Exhibit C238

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/castiella-to-arrive-in-capital-today.html | CASTIELLA TO ARRIVE IN CAPITAL TODAY | | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/democrats-mend-rift-on-delegate-17th-district-leaders-here-agree-on.html | DEMOCRATS MEND RIFT ON DELEGATE; 17th District Leaders Here Agree on Seeking Farley as Compromise Choice DEMOCRATS MEND RIFT ON DELEGATE | | By Clayton Knowles | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/coexistence-is-urged-poland-and-hungary-issue-joint-statement.html | COEXISTENCE IS URGED; Poland and Hungary Issue Joint Statement | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/37-decline-reported-in-real-estate-activity.html | 3.7% Decline Reported In Real Estate Activity | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/new-orleans-changes-mind.html | New Orleans Changes Mind | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/end-of-general-staffs-seen.html | End of General Staffs Seen | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hearing-on-carolina-crash.html | Hearing on Carolina Crash | True | | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-22 | 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/scarsdale-fete-to-aid-white-plains-hospital.html | Scarsdale Fete to Aid White Plains Hospital | | Special to The New York Times. | 1988-01-11 | RE0000369020 | RE0000369020 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/illegal-liquor-is-seized-aboard-research-ship.html | Illegal Liquor Is Seized Aboard Research Ship | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/text-of-us-statement.html | Text of U.S. Statement | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/forge-mills-inc.html | Forge Mills, Inc. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/big-board-elevates-liaison-aide.html | Big Board Elevates Liaison Aide | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/exports-outlook-is-called-bright-mueller-tells-trade-meeting.html | EXPORTS OUTLOOK IS CALLED BRIGHT; Mueller Tells Trade Meeting That Level for U.S. Should Rise 10 to 15% in 1960 ADVANCES ABROAD CITED Commerce Chief Says That Gains Overseas Enhance Prospects for Americans | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/siebern-connects-for-as.html | Siebern Connects For A's | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/clashes-enliven-arms-discussion-us-reminds-soviet-bases-are-no.html | CLASHES ENLIVEN ARMS DISCUSSION; U.S. Reminds Soviet Bases Are No Western Monopoly — Czech Fears Spying CLASHES ENLIVEN ARMS DISCUSSION | | By A.m. Rosenthalspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/governor-gets-school-bus-bill-assembly-backs-mandatory-free-service.html | GOVERNOR GETS SCHOOL BUS BILL; Assembly Backs mandatory Free Service for Private and Parochial Pupils | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/du-pont-may-move-2-cbs-programs-seeks-time-for-june-allyson-and.html | DU PONT MAY MOVE 2 C.B.S. PROGRAMS; Seeks Time for June Allyson and Show of the Month' on Other TV Networks | True | By Val Adams | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/revjohntynan64-dean-at-st-peters.html | REVJOHNTYNAN,64, DEAN AT ST. PETER'S | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/crescent-petroleum.html | CRESCENT PETROLEUM | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/jobn-172-headed-tims-restaurants.html | JOBN #1/72, HEADED TIMS RESTAURANTS | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/loan-agreement-signed.html | Loan Agreement Signed | | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/official-rebukes-kennedy-hecklers.html | OFFICIAL REBUKES KENNEDY HECKLERS | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hockey-trophies-go-to-hull-and-plante.html | HOCKEY TROPHIES GO TO HULL AND PLANTE | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/aides-plan-benefit-for-retarded.html | Aides Plan Benefit for Retarded | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/kentwatts-advance-beat-fuchsfuller-to-gain-squash-racquets-final.html | KENT-WATTS ADVANCE; Beat Fuchs-Fuller to Gain Squash Racquets Final | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/adaptation-of-molnar-play-on-startime-sarah-marshall-cast-as.html | Adaptation of Molnar Play on 'Startime'; Sarah Marshall Cast as Scoundrel's Daughter | | JACK GOULD. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/andrew-is-chosen-as-name-for-new-british-prince-andrew-is-name-of.html | Andrew Is Chosen as Name for New British Prince; ANDREW IS NAME OF BRITISH PRINCE | | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/aide-says-powell-overstated-in-51-testifies-she-inadvertently-led.html | AIDE SAYS POWELL OVERSTATED IN '51; Testifies She Inadvertently Led Him to List $7,717 Too Much as Income | | By Foster Hailey | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mississippi-adding-laws.html | Mississippi Adding Laws | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pegler-cited-in-divorce-case.html | Pegler Cited in Divorce Case | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ragan-triumphs-in-seminole-golf-orlando-pro-victor-with-a-68.html | RAGAN TRIUMPHS IN SEMINOLE GOLF; Orlando Pro Victor With a 68 — Firsterwald Next at Palm Beach With 70 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/race-with-females-makes-mice-feel-well-not-like-men.html | Race With Females Makes Mice Feel... Well, Not Like Men | | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/passenger-gains-listed-by-rails.html | Passenger Gains Listed by Rails | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pascual-faces-senators.html | Pascual Faces Senators | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/survey-finds-ulcers-kill-10000-annually.html | Survey Finds Ulcers Kill 10,000 Annually | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/stomach-cancer-declining-in-us-institute-director-reports-reason-is.html | STOMACH CANCER DECLINING IN U.S.; Institute Director Reports Reason Is Not Known — Lung Cases Rising | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mauritania-wary-of-nearby-lands-underpopulated-state-fears-seizure.html | MAURITANIA WARY OF NEAR-BY LANDS; Underpopulated State Fears Seizure by Morocco or Mali After Freedom | | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-will-tighten-cuba-flight-curb-aviation-body-maps-closer-control.html | U.S. WILL TIGHTEN CUBA FLIGHT CURB; Aviation Body Maps Closer Control of Private Planes — Apology Under Study U.S. WILL TIGHTEN CUBA FLIGHT CURB | | By United Press International. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/music-25th-anniversary-eugene-list-at-carnegie-hall-notes-debut.html | Music: 25th Anniversary; Eugene List, at Carnegie Hall, Notes Debut | | By Ross Parmenter | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/postal-finances-outlined-statements-regarding-post-office-deficits.html | Postal Finances Outlined; Statements Regarding Post Office Deficits Are Questioned | True | CHARLES O. PORTER, M.C., Member, House Post Office and Civil Service Committee. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/shoe-week-set-at-store.html | Shoe Week Set at Store | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/new-works-by-3-composers-performed.html | New Works by 3 Composers Performed | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/general-refractories.html | GENERAL REFRACTORIES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/civil-defense-hearing-slated.html | Civil Defense Hearing Slated | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/titan-passes-test-in-5000mile-shot.html | TITAN PASSES TEST IN 5,000-MILE SHOT | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/oil-storage-space-up-us-survey-shows-capacity-for-1585948000.html | OIL STORAGE SPACE UP; U.S. Survey Shows Capacity for 1,585,948,000 Barrels | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/text-of-governors-memo-on-relief-bill.html | Text of Governor's Memo on Relief Bill | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/floridian-gains-5and4-victory-miss-mcintire-is-aided-by-good.html | FLORIDIAN GAINS 5-AND-4 VICTORY; Miss McIntire Is Aided by Good Putting in Amateur Final at Pinehurst | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/128107-conquest-cuts-boston-edge-warriors-now-trail-by-32-lakers.html | 128-107 CONQUEST CUTS BOSTON EDGE; Warriors Now Trail by 3-2 -- Lakers Down Hawks in Overtime, 117 to 110 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/tickets-available-for-childville-fete.html | Tickets Available For Childville Fete | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/an-error-in-names-man-arrested-in-argentina-incorrectly-identified.html | AN ERROR IN NAMES; Man Arrested in Argentina Incorrectly Identified | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/red-sox-down-indians.html | Red Sox Down Indians | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/batting-of-moon-paces-65-victory-2bagger-and-single-lead-dodger.html | BATTING OF MOON PACES 6-5 VICTORY; 2-Bagger and Single Lead Dodger Assault on Turley -- Hodges Hits Homer | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/muscles-found-to-emit-signals-researchers-say-impulses-use-a.html | MUSCLES FOUND TO EMIT SIGNALS; Researchers Say Impulses Use a Frequency Range Once Employed by Radio | True | By John A. Osmundsen | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/king-mackerel-and-sailfish-provide-action-for-anglers-in-florida.html | King Mackerel and Sailfish Provide Action for Anglers in Florida | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/enamel-once-the-stuff-of-bathtubs-adds-glamour-to-entire-home.html | Enamel, Once the Stuff of Bathtubs, Adds Glamour to Entire Home | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/wagner-upholds-wiley-on-oneway-avenues.html | Wagner Upholds Wiley On One-Way Avenues | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/bodies-located-in-plane-debris-found-beneath-airliner-that-fell-in.html | BODIES LOCATED IN PLANE DEBRIS; Found Beneath Airliner That Fell in Indiana Killing 63 -- 2 Inquiries Pushed | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herter-to-speak-at-college.html | Herter to Speak at College | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/potato-prices-up-on-frost-report-trading-fifth-heaviest-of-year.html | POTATO PRICES UP ON FROST REPORT; Trading Fifth Heaviest of Year -- Other Commodity Futures Are Mixed MOVES IRREGULAR FOR COMMODITIES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/scientists-will-raise-own-livestock-items.html | Scientists Will Raise Own Livestock Items | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/newsman-loses-inspection-plea.html | Newsman Loses Inspection Plea | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/limits-on-contingent-fees.html | Limits on Contingent Fees | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/winston-moves-35000000-gems-4-trips-by-armored-truck-take-jeweler-5.html | WINSTON MOVES $35,000,000 GEMS; 4 Trips by Armored Truck Take Jeweler 5 Blocks to His New Store | True | By McCandlish Phillips | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/garage-is-sought-for-lincoln-sq-city-asks-albany-to-permit.html | GARAGE IS SOUGHT FOR LINCOLN SQ.; City Asks Albany to Permit Under-Park Construction to Hold 1,000 Cars 64 FAIR BOARD VOTED Assembly Approves Group to Form State's Plans -- Columbia Lease Set | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cuba-stands-firm.html | Cuba Stands Firm | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/silodor-team-wins-in-vanderbilt-play.html | SILODOR TEAM WINS IN VANDERBILT PLAY | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/houses-in-clusters-suggested-in-plan-for-whitney-estate.html | Houses in Clusters Suggested in Plan For Whitney Estate | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/capital-demand-expected-to-dip-highcoupon-issues-of-us-hit-highs.html | CAPITAL DEMAND EXPECTED TO DIP; High-Coupon Issues of U.S. Hit Highs -- Corporates Gain in Afternoon | True | By Paul Heffernan | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/melville-shoe-corp.html | MELVILLE SHOE CORP. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/first-pass-law-in-1807.html | First Pass Law in 1807 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/gonzalez-defeats-olmedo.html | Gonzalez Defeats Olmedo | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/alabama-study-pleas.html | Alabama Study Pleas | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/state-boat-code-effective-april-1-coast-guard-approves-new-rules-on.html | STATE BOAT CODE EFFECTIVE APRIL 1; Coast Guard Approves New Rules on Registration for 600,000 Motor Craft | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/french-try-poet-77-abel-bonnard-vichy-aide-is-accused-of.html | FRENCH TRY POET, 77; Abel Bonnard, Vichy Aide, Is Accused of Collaboration | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/options-in-wheat-rose-by-14-t0-2-12c-march-contract-expires-a-its.html | OPTIONS IN WHEAT ROSE BY 1/4 T0 2 1/2C; March Contract Expires a Its Season's Peak -- Other Grains Are Irregular | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/public-land-private-benefit.html | Public Land, Private Benefit? | True | By Wayne Phillipsspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/more-housing-aid-pushed-in-albany-assembly-passes-bill-for.html | MORE HOUSING AID PUSHED IN ALBANY; Assembly Passes Bill for Referendum on 5 Million -- City Gets Slum Weapon | True | By Wayne Phillipsspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/empire-city-savings-trustee.html | Empire City Savings Trustee | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mamie-van-doren-divorced.html | Mamie Van Doren Divorced | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-dexterous-soviets.html | The Dexterous Soviets | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/dispute-widens-on-agency-code-mack-would-draw-line-at-cigarette-or.html | DISPUTE WIDENS ON AGENCY CODE; Mack Would Draw Line at Cigarette or Soft Drink -- F.C.C. Chief Differs | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/lily-tulip-cup.html | LILY-TULIP CUP | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ocasey-and-carroll-plays-on-anta-bill.html | O'Casey and Carroll Plays on ANTA Bill | True | ARTHUR GELB. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/trade-between-us-sweden-expected-to-mount-in-1960s.html | Trade Between U.S., Sweden Expected to Mount in 1960's | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/vassar-set-to-quit-student-loan-plan.html | VASSAR SET TO QUIT STUDENT LOAN PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/jose-antonio-de-aguirre-dies-basque-leader-opposed-franco-head-of.html | Jose Antonio de Aguirre Dies; Basque Leader Opposed Franco; Head of Government-in-Exile Was Associate of Galindez uTaught at Columbia | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pipeline-is-planned-by-great-northern.html | PIPELINE IS PLANNED BY GREAT NORTHERN | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/manager-saves-25-in-fire.html | Manager Saves 25 in Fire | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/frank-d-mannion-.html | FRANK D. MANNION , | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/a-good-fish-store-is-hard-to-find.html | A Good Fish Store Is Hard to Find | True | By June Owen | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/loan-interest-reduced-chicago-federal-home-bank-shortterm-rate-at-4.html | LOAN INTEREST REDUCED; Chicago Federal Home Bank Short-Term Rate at 4 1/2% | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/states-new-banking-law-decried-in-suburbs-here-westchester-and.html | State's New Banking Law Decried in Suburbs Here; Westchester and Nassau Leaders Assail Permission for City Units to Expand -- L.I. Bank Head Stores Governor New Law Derided for Permitting City Banks to Move Into Suburbs | True | By Albert L. Kraus | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/is-the-play-straightforward-or-deceiving-in-the-end-it-comes-down.html | Is the Play Straightforward or Deceiving? In the End It Comes Down to a Guess | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/west-delays-commitment.html | West Delays Commitment | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/reading-company.html | READING COMPANY | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/national-gypsum-sets-acquisition-union-co-of-arizona-also-in.html | NATIONAL GYPSUM SETS ACQUISITION; Union Co. of Arizona, Also in Building Materials Field, in Transaction | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/auto-strike-is-ended.html | Auto Strike Is Ended | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/soviet-proposes-12mile-sea-limit-mexico-offers-similar-plan-at.html | SOVIET PROPOSES 12-MILE SEA LIMIT; Mexico Offers Similar Plan at 87-Nation Conference -- Fishing Rights an Issue | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/segregation-assailed-as-an-evil-that-breeds-its-own-excuses.html | Segregation Assailed as an Evil That Breeds Its Own Excuses | True | By Claude Sittonspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/labor-parley-urged-mitchell-hopes-for-summit-talk-with-management.html | LABOR PARLEY URGED; Mitchell Hopes for 'Summit' Talk With Management | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/paret-in-final-drill-he-and-thompson-end-work-today-for-fridays.html | PARET IN FINAL DRILL; He and Thompson End Work Today for Friday's Bout | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/son-to-cr-trowbridges.html | Son to C.R. Trowbridges | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/luncheon-fashion-show.html | Luncheon Fashion Show | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/many-protests-in-britain.html | Many Protests in Britain | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/electra-under-study.html | Electra Under Study | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/boatmen-get-reprieve-owners-in-10-states-exempt-from-federal.html | BOATMEN GET REPRIEVE; Owners in 10 States Exempt From Federal Numbering | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/czech-still-seeking-un-post.html | Czech Still Seeking U.N. Post | True | Special to The Mew York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/for-safer-automobiles-industry-criticized-for-ignoring-research-to.html | For Safer Automobiles; Industry Criticized for Ignoring Research to Cut Accidents | True | LEONARD W. MAYO, Executive Director, Association for the Aid of Crippled Children. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/gasbill-leadership-is-put-to-president.html | GAS-BILL LEADERSHIP IS PUT TO PRESIDENT | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/tenants-travel-to-check-on-heat-councilman-leads-group-on-trip-from.html | TENANTS TRAVEL TO CHECK ON HEAT; Councilman Leads Group on Trip From Court -- They Find Steam Operating | True | By Edith Evans Asbury | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/nancy-palmer-rev-re-grant-wed-in-scotland-alumna-of-mt-holyoke.html | Nancy Palmer, Rev. R.E. Grant Wed in Scotland; Alumna of Mt. Holyoke Married to Theology Graduate of Yale | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/illinois-brick-contest-turner-plans-a-proxy-fight-for-seat-on-the.html | ILLINOIS BRICK CONTEST; Turner Plans a Proxy Fight for Seat on the Board | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ila-seeks-to-use-labor-reform-law.html | I.L.A. SEEKS TO USE LABOR REFORM LAW | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/soviet-envoy-bars-west-berlin-vote.html | SOVIET ENVOY BARS WEST BERLIN VOTE | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/sister-rita-agnes.html | SISTER RITA AGNES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/margaret-warren-to-marry-may-28.html | Margaret Warren To Marry May 28 | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/taiwan-obtains-loan-us-development-fund-signs-10000000-agreement.html | TAIWAN OBTAINS LOAN; U.S. Development Fund Signs $10,000,000 Agreement | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/two-brothers-form-a-team-in-electronics-leo-david-bakalar-build.html | Two Brothers Form a Team in Electronics; Leo, David Bakalar Build Transition to Big Operation A Business Man and a Scientist Head Young Concern 2 BROTHERS FORM ELECTRONICS TEAM | True | By John H. Fentonspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/signal-preparing-due-on-subways-authority-plans-to-do-work-of-5.html | SIGNAL PREPARING DUE ON SUBWAYS; Authority Plans to Do Work of 5 Years in 6 Months on 'Found' $400,000 | True | By Stanley Levey | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/revue-rescues-histrionic-light-from-bushel-fate-hid-it-under.html | Revue Rescues Histrionic Light From Bushel Fate Hid It Under | True | By Gay Talese | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/testtube-baby-ruling-artificially-sired-heirs-held-ineligible-for.html | TEST-TUBE BABY RULING; Artificially Sired Heirs Held Ineligible for the Peerage | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-steel-closes-several-furnaces-as-demand-slides.html | U.S. Steel Closes Several Furnaces As Demand Slides | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/free-garage-parking-702car-site-in-brooklyn-begins-fees-in-2-weeks.html | FREE GARAGE PARKING; 702-Car Site in Brooklyn Begins Fees in 2 Weeks | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/shoemaker-wins-with-3-favorites-takes-feature-on-tinkalero-moreno.html | SHOEMAKER WINS WITH 3 FAVORITES; Takes Feature on Tinkalero -- Moreno in Spill After Drawing 10-Day Ban | True | By William R. Conklin | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/gonzales-outpoints-parker.html | Gonzales Outpoints Parker | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mrs-bernard-la-londe.html | MRS. BERNARD LA LONDE | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/psychoanalytic-unit-fete.html | Psychoanalytic Unit Fete | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/advertising-use-of-songs-stirs-criticism.html | Advertising Use of Songs Stirs Criticism | True | By Robert Alden | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/saroyan-writing-play-in-london-he-is-assembling-script-in.html | SAROYAN WRITING PLAY IN LONDON; He Is Assembling Script in Rehearsals -- Songs Offered for 'Insolent Breed' | True | By Louis Calta | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/movie-to-be-made-about-city-ballet.html | MOVIE TO BE MADE ABOUT CITY BALLET | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/honor-student-slain-philadelphia-youth-believed-innocent-victim-of.html | HONOR STUDENT SLAIN; Philadelphia Youth Believed Innocent Victim of Gang | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/dress-man-reports-on-payments-to-dio.html | DRESS MAN REPORTS ON PAYMENTS TO DIO | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/yankees-braves-favored.html | Yankees, Braves Favored | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/baggage-plan-offered.html | Baggage Plan Offered | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/son-to-mrs-schattman-jr.html | Son to Mrs. Schattman Jr. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/some-upward-price-changes-in-printing-papers-are-posted-west.html | Some Upward Price Changes In Printing Papers Are Posted; West Virginia Pulp Company Meeting Adds J.A. Luke to Its Directorate PRINTING GRADES OF PAPER RAISED | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/a-voting-rights-victory.html | A Voting Rights Victory | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/edison-nj-sets-school-financing-township-places-an-issue-for.html | EDISON, N.J., SETS SCHOOL FINANCING; Township Places an Issue for $2,175,000 at Interest Cost of 4.22 Per Cent | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/strike-toll-detailed.html | Strike Toll Detailed | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/queen-mother-margaret-see-styles-headed-here.html | Queen Mother, Margaret See Styles Headed Here | True | By Susan Donnellspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mantle-tests-knee-runs-at-halfspeed-in-drill-may-pinch-hit-tomorrow.html | MANTLE TESTS KNEE; Runs at Half-Speed in Drill -- May Pinch Hit Tomorrow | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/miss-stella-sings-tosca-title-role.html | MISS STELLA SINGS 'TOSCA' TITLE ROLE | True | J.B. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/senator-attacks-soviet-atom-plan-anderson-calls-it-phony-mccone.html | SENATOR ATTACKS SOVIET ATOM PLAN; Anderson Calls It 'Phony' -- McCone Cautions Against Small-Test Moratorium | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ethical-society-plans-theatre-party-april-6.html | Ethical Society Plans Theatre Party April 6 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hosts-rent-buses-for-posh-travel-trip-to-theatre-can-include.html | HOSTS RENT BUSES FOR POSH TRAVEL; Trip to Theatre Can Include Highballs En Route -- Built-In Bar Planned | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/seton-hall-degree-given-to-mitchell.html | SETON HALL DEGREE GIVEN TO MITCHELL | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cape-issues-drop-on-london-board-riot-news-slashes-values-3-to-5.html | CAPE ISSUES DROP ON LONDON BOARD; Riot News Slashes Values 3 to 5% -- Other Equities Generally Are Dull | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/shortchanging-the-labor-law.html | Short-Changing the Labor Law | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/parley-on-narcotics-urged.html | Parley on Narcotics Urged | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/safeguarding-the-patient.html | Safeguarding the Patient | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/french-protest-grows-socialists-join-the-move-to-censure-debre.html | FRENCH PROTEST GROWS; Socialists Join the Move to Censure Debre Regime | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herter-welcomes-spanish-minister.html | HERTER WELCOMES SPANISH MINISTER | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/doctors-urged-to-set-up-plans-to-avert-illness-in-small-plants.html | Doctors Urged to Set Up Plans To Avert Illness in Small Plants | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/outlays-of-sun-oil-to-drop-this-year.html | OUTLAYS OF SUN OIL TO DROP THIS YEAR | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/two-navy-ships-are-removed-from-struck-bethlehem-yards.html | Two Navy Ships Are Removed From Struck Bethlehem Yards | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/commodities-steady-index-was-844-on-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Was 84.4 on Monday, Unchanged From Friday | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/screen-classic-molierecomedie-francaise-in-wouldbe-gentleman.html | Screen: Classic Moliere;Comedie Francaise in 'Would-Be Gentleman' | True | By Bosley Crowther | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-swim-record-set-donna-spencer-breaks-junior-200yard-butterfly.html | U.S. SWIM RECORD SET; Donna Spencer Breaks Junior 200-Yard Butterfly Mark | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/franklaw-agency-adds-to-board.html | Frank-Law Agency Adds to Board | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/nepals-premier-leaves-china.html | Nepal's Premier Leaves China | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/books-and-authors.html | Books and Authors | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mosaic-wall-of-persian-synagogue-reerected-here.html | Mosaic Wall of Persian Synagogue Re-erected Here | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/detroit-bowler-third-puglie-registers-1929-tots-in-abc-allevents.html | DETROIT BOWLER THIRD; Puglie Registers 1,929 Tots in A.B.C. All-Events | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/taiwan-official-reelected.html | Taiwan Official Re-elected | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/upstate-demonstration.html | Upstate Demonstration | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/issues-in-tv-editorials-wcbs-stand-on-betting-underlines-role-of.html | Issues in TV Editorials; WCBS Stand on Betting Underlines Role of Medium and Rules Governing It | True | By Jack Gould | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/miss-julie-morris-becomes-affianced.html | Miss Julie Morris Becomes Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ann-belle-rothenberg-to-be-married-in-june.html | Ann Belle Rothenberg To Be Married in June | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/new-fha-information-chief.html | New F.H.A. Information Chief | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/school-balloting-waived.html | School Balloting Waived | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/young-composers-cited-3-in-city-age-12-to-15-to-have-works-played.html | YOUNG COMPOSERS CITED; 3 in City, Age 12 to 15, to Have Works Played Here April 16 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/chairman-is-elected-by-general-builders.html | Chairman Is Elected By General Builders | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/newell-accepts-post-california-mentor-to-coach-ncaa-allstar-five.html | NEWELL ACCEPTS POST; California Mentor to Coach N.C.A.A. All-Star Five | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/acquiring-recreational-space.html | Acquiring Recreational Space | True | THOMAS KEOGH,Vice President, Community Council of Greater New York. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/memphis-stops-2-new-sitdowns-23-negroes-seized-at-art-gallery-and-a.html | MEMPHIS STOPS 2 NEW SITDOWNS; 23 Negroes Seized at Art Gallery and a Library -- Test Set in Alabama | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/latin-lands-in-accord-argentina-and-chile-to-submit-border-case-to.html | LATIN LANDS IN ACCORD; Argentina and Chile to Submit Border Case to World Court | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/motherstobe-offered-styles-for-work-play.html | Mothers-to-Be Offered Styles For Work, Play | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/jack-accepts-powell-bid-and-joins-harlem-team-jack-takes-powell.html | Jack Accepts Powell Bid and Joins Harlem 'Team'; Jack Takes Powell Suggestion And Joins the 'Team' in Harlem | True | By Clayton Knowles | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/state-county-officers-elect.html | State County Officers Elect | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/britons-like-ben-hur-called-best-movie-of-year-by-film-academy-in.html | BRITONS LIKE 'BEN HUR'; Called Best Movie of Year by Film Academy in London | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/will-is-challenged-author-acts-over-500000-left-to-cook-by-father.html | WILL IS CHALLENGED; Author Acts Over $500,000 Left to Cook by Father | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/police-violence-in-south-africa-criticized-by-us-spokesman-regrets.html | POLICE VIOLENCE IN SOUTH AFRICA CRITICIZED BY U.S.; Spokesman Regrets 'Tragic Loss of Life' in Protest to Law on Passes NEW AFRICAN AID ASKED Dillon Seeks $20,000,000 -- Riot Toll Reaches 72 as Clashes Continue AFRICAN KILLINGS CRITICIZED BY U.S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/valentine-sons.html | Valentine & Sons | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/other-sales-mergers-atlee-corp.html | OTHER SALES, MERGERS; Atlee Corp. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/recruiting-study-started-by-police.html | RECRUITING STUDY STARTED BY POLICE | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/jordan-accuses-israel-charges-that-fighter-planes-machinegunned.html | JORDAN ACCUSES ISRAEL; Charges That Fighter Planes Machine-Gunned Airliner | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/lighting-fixture-sales-soar.html | Lighting Fixture Sales Soar | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/flower-hats-bloom-on-a-snowy-day-viewers-in-overshoes-cheered-by.html | Flower Hats Bloom on a Snowy Day; Viewers in Overshoes Cheered by Millinery | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/lakers-lead-in-series.html | Lakers Lead In Series | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/slight-quake-shakes-tokyo.html | Slight Quake Shakes Tokyo | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/adolf-schulten-dies-german-archaeologist-made-discoveries-in-spain.html | ADOLF SCHULTEN DIES; German Archaeologist Made Discoveries in Spain | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/democratic-split-led-to-bank-law-sudden-defection-of-bronx-and.html | DEMOCRATIC SPLIT LED TO BANK LAW; Sudden Defection of Bronx and Brooklyn Legislators Put Over Omnibus Act | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/city-schedules-new-activities-for-youngsters.html | City Schedules New Activities For Youngsters | True | | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/soviet-scientist-to-get-us-radioactive-matter.html | Soviet Scientist to Get U.S. Radioactive Matter | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/milesi-and-schwartz-elected.html | Milesi and Schwartz Elected | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/9-drifting-marines-rescued.html | 9 Drifting Marines Rescued | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/theobald-acts-on-jury-says-school-system-will-give-presentment.html | THEOBALD ACTS ON JURY; Says School System Will Give Presentment Serious Study | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/for-income-tax-bill.html | For Income Tax Bill | True | HARRY J. RUDICK. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/priest-strickenin-pool.html | Priest Stricken in Pool | True | Special to .The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/assembly-passes-county-road-bill-measure-to-create-a-new-authority.html | ASSEMBLY PASSES COUNTY ROAD BILL; Measure to Create a New Authority in Westchester Is Sent to Senate | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cotton-is-steady-to-25c-a-bale-up-no-trades-reported-at-the-opening.html | COTTON IS STEADY TO 25C A BALE UP; No Trades Reported at the Opening Here or on the New Orleans Board | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/danish-princess-to-visit-us.html | Danish Princess to Visit U.S. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/george-hefele-excity-engineer-retired-head-of-bureau-of-bridge.html | GEORGE HEFELE, EX-CITY ENGINEER; Retired Head of Bureau of Bridge Operations Dies at 86oWrote Textbook | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/coast-trackmen-setting-fast-pace-runners-draw-fans-despite-devotion.html | Coast Trackmen Setting Fast Pace; Runners Draw Fans Despite Devotion to Baseball Postgraduate Stars Help Add Interest to Meet Cards | True | By Joseph M. SheehanspecialTo the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/labor-union-trends-in-the-election.html | Labor Union Trends in the Election | True | By James Reston | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/plea-made-to-save-east-side-hospital.html | PLEA MADE TO SAVE EAST SIDE HOSPITAL | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/gulf-oil-expects-profits-to-rise-20-in-quarter.html | Gulf Oil Expects Profits To Rise 20% in Quarter | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-scores-china-on-jailing-bishop-peipings-envoy-at-warsaw-hears.html | U.S. SCORES CHINA ON JAILING BISHOP; Peiping's Envoy at Warsaw Hears Strong Protest on Treatment of Walsh | True | By William J. JordenspecialTo the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/stocks-move-up-volume-steady-average-climbs-137-points-rubber.html | STOCKS MOVE UP; VOLUME STEADY; Average Climbs 1.37 Points -- Rubber, Aircraft and Drug Issues Weak VOLUME AT 2,490,000 Nickel Plate Road Is Most Active, Up 1 7/8 to 35 3/4 -- Ampex Declines 1 3/8 STOCKS MOVE UP; VOLUME STEADY | True | By Burton Crane | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ampex-inc-companies-issue-earnings-figures.html | AMPEX, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/court-bill-voted-by-state-senate-reorganization-now-going-to.html | COURT BILL VOTED BY STATE SENATE; Reorganization Now Going to Receptive Assembly COURT BILL PASSES SENATE IN ALBANY | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/fashion-tip.html | Fashion Tip | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/france-is-on-alert.html | France Is on Alert | True | By Robert C. DotyspecialTo the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/5-saved-in-fire-here-firemen-at-350-w-47th-st-ladder-used-in.html | 5 SAVED IN FIRE HERE; Firemen at 350 W. 47th St. Ladder Used in Rescues by | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/3-from-city-in-last-of-met-auditions.html | 3 FROM CITY IN LAST OF 'MET' AUDITIONS | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/wrigley-patents-a-novel-denture-meeting-of-gum-maker-told-the-new.html | WRIGLEY PATENTS A NOVEL DENTURE; Meeting of Gum Maker Told the New Plate Will Let Wearer Enjoy Chew | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pioneer-pierced-magnetic-cloud-particles-hit-earth-4-to-8-hours.html | PIONEER PIERCED MAGNETIC CLOUD; Particles Hit Earth 4 to 8 Hours Later -- Other Data Confirm Electric Ring | True | By Walter Sullivan | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/bush-scores-critics-of-bondceiling-end.html | BUSH SCORES CRITICS OF BOND-CEILING END | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/amherst-nine-victor-93.html | Amherst Nine Victor, 9-3 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/arthur-f-rose.html | ARTHUR F. ROSE | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/thomas-f-elliffe-dead-baseball-coach-at-roosevelt-high-aided-hank.html | THOMAS F. ELLIFFE DEAD; Baseball Coach at Roosevelt High Aided Hank Greenberg | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/check-on-voters-due-to-be-ended-governor-gets-bill-to-halt.html | CHECK ON VOTERS DUE TO BE ENDED; Governor Gets Bill to Halt House-to-House Canvass of Registration Rolls | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/african-intellectual-robert-mangaliso-sobukwe.html | African Intellectual; Robert Mangaliso Sobukwe | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/4-34-savings-rate-set-beverly-hills-association-schedules-increase.html | 4 3/4% SAVINGS RATE SET; Beverly Hills Association Schedules Increase | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/thick-pasty-snow-falls-on-city-ices-roads-and-delays-flights.html | Thick, Pasty Snow Falls on City; Ices Roads and Delays Flights | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/46-jailed-after-bandung-raid.html | 46 Jailed After Bandung Raid | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rioting-in-nyasaland-four-africans-hurt-and-six-jailed-in-clash.html | RIOTING IN NYASALAND; Four Africans Hurt and Six Jailed in Clash With Police | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/6-pupils-die-in-crash-freight-train-hits-school-bus-in-alabama-15.html | 6 PUPILS DIE IN CRASH; Freight Train Hits School Bus in Alabama - 15 Injured | True | | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/plant-ending-jet-work-westinghouse-halting-engine-production-at.html | PLANT ENDING JET WORK; Westinghouse Halting Engine Production at Kansas City | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pathologist-drowned-dr-john-m-pearce-served-at-new-york-hospital.html | PATHOLOGIST DROWNED; Dr. John M. Pearce Served at New York Hospital | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mrs-joseph-nass-has-son.html | Mrs. Joseph Nass Has Son | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/1000-said-to-leave-soviet.html | 1,000 Said to Leave Soviet | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/836-hurt-in-traffic-weeks-total-in-city-is-163-fewer-than-59-period.html | 836 HURT IN TRAFFIC; Week's Total in City Is 163 Fewer Than '59 Period | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/air-force-permits-end-of-kp-if-bases-will-hire-civilian-help-air.html | Air Force Permits End of K.P. If Bases Will Hire Civilian Help; AIR FORCE PERMITS END TO K.P. DUTY | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/filmmaker-to-resume-hal-roach-sr-plans-to-make-80-tv-4-theatrical.html | FILM-MAKER TO RESUME; Hal Roach Sr. Plans to Make 80 TV, 4 Theatrical Movies | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/more-banking-competition.html | More Banking Competition | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/shooting-suspect-held-eloper-accused-of-wounding-racketeer-after.html | SHOOTING SUSPECT HELD; Eloper Accused of Wounding Racketeer After Fight | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/inquiry-at-wilmington.html | Inquiry at Wilmington | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/fund-for-center-asked-new-yorker-bids-congress-back-soil-study-at.html | FUND FOR CENTER ASKED; New Yorker Bids Congress Back Soil Study at Cornell | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/games-a-financial-success.html | Games a Financial Success | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/talk-scheduled-in-movie-strike-actors-guild-and-producers-unit-to.html | TALK SCHEDULED IN MOVIE STRIKE; Actors Guild and Producers Unit to Meet Tomorrow -- Settlement Urged | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/18-children-drown-on-taiwan.html | 18 Children Drown on Taiwan | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mcguire-defeats-sikes.html | McGuire Defeats Sikes | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/picketing-at-new-haven.html | Picketing at New Haven | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/governor-vetoes-years-residence-as-a-relief-rule-says-bill-to-put.html | GOVERNOR VETOES YEAR'S RESIDENCE AS A RELIEF RULE; Says Bill to Put Condition on Payments Violates State Tradition on Aid REPASSAGE IS UNLIKELY Mahoney Vows to Press Fight on 'Abuses' -- Plan for Inquiry Advanced GOVERNOR VETOES CURB ON WELFARE | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/eisenhower-replies-acknowledges-khrushchevs-thanks-for-rescue-of-4.html | EISENHOWER REPLIES; Acknowledges Khrushchev's Thanks for Rescue of 4 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/big-building-jobs-are-facing-strike-walkout-on-470000000-projects.html | BIG BUILDING JOBS ARE FACING STRIKE; Walkout on $470,000,000 Projects Threatened Over Air-Cooling Dispute | True | By A.h. Raskin | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/reventlow-to-wed-soon.html | Reventlow to Wed Soon | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/new-accord-near-on-help-for-city-rockefeller-and-wagner-to-announce.html | NEW ACCORD NEAR ON HELP FOR CITY; Rockefeller and Wagner to Announce Plan Soon -- Bet Bill Stalled Again | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cairo-to-recruit-for-algeria-war-arabs-of-all-nations-sought-to.html | CAIRO TO RECRUIT FOR ALGERIA WAR; Arabs of All Nations Sought to Join Moslem Rebels in Fight Against France | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/arabs-open-seectariat.html | Arabs Open Secretariat | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/white-says-club-knew-of-his-plan-catcher-contends-red-sox-were.html | WHITE SAYS CLUB KNEW OF HIS PLAN; Catcher Contends Red Sox Were Informed He Would Retire if Traded | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/humphrey-scored-on-his-new-tactic-attack-on-kennedy-record-termed.html | HUMPHREY SCORED ON HIS NEW TACTIC; Attack on Kennedy Record Termed Regrettable by Wisconsin Governor | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/february-net-rose-at-virginia-utility.html | FEBRUARY NET ROSE AT VIRGINIA UTILITY | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/congo-arranges-credit-20-million-bank-borrowing-is-backed-by.html | CONGO ARRANGES CREDIT; 20 Million Bank Borrowing Is Backed by Belgium | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/picketing-billbeaten-house-panel-rejects-measure-on-secondary.html | PICKETING BILL-BEATEN; House Panel Rejects Measure on Secondary Boycotts | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/marthur-improving-hospital-reports-prostate-gland-was-not-malignant.html | M'ARTHUR IMPROVING; Hospital Reports Prostate Gland Was Not Malignant | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/manhattan-groups-back-zoning-shifts.html | MANHATTAN GROUPS BACK ZONING SHIFTS | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pennsy-road-sights-unsatisfactory-60.html | PENNSY ROAD SIGHTS UNSATISFACTORY '60 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/judith-grote-married-to-capt-donald-logan.html | Judith Grote Married to Capt. Donald Logan | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/courts-appeal-is-111-mcshain-gelding-cosecond-choice-in-british.html | COURTS APPEAL IS 11-1; McShain Gelding Co-Second Choice in British Race | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/american-chicle-co.html | AMERICAN CHICLE CO. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/italy-plans-eclipse-tests.html | Italy Plans Eclipse Tests | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/symington-urges-us-to-halt-lag-says-nation-is-losing-world.html | SYMINGTON URGES U.S. TO HALT LAG; Says Nation Is Losing World 'Leadership' -- Asks That People Get the Facts | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/l-i-project-under-way-lake-success-business-unit-to-be-ready-july-1.html | L'I. PROJECT UNDER WAY; Lake Success Business Unit to Be Ready July 1 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/forest-hills-plot-acquired.html | Forest Hills Plot Acquired | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/book-sale-brings-49492.html | Book Sale Brings $49,492 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/virginia-window-broken.html | Virginia Window Broken | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hulan-jack-criticized.html | Hulan Jack Criticized | True | H. HUNTER GARBEE Jr. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/algerians-to-vote-may-29.html | Algerians to Vote May 29 | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/apartment-deal-is-closed-uptown-house-on-st-nicholas-ave-was-had.html | APARTMENT DEAL IS CLOSED UPTOWN; House on St. Nicholas Ave. Was Held at $170,000 -- 3d Ave. Parcel Sold | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/quake-detector-for-moon-tested-seismometer-being-dropped-from.html | QUAKE DETECTOR FOR MOON TESTED; Seismometer Being Dropped From Planes May Be Shot Into Space in a Year | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/houston-paper-names-editor.html | Houston Paper Names Editor | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/student-car-ban-off-jersey-teenagers-allowed-to-drive-to-school.html | STUDENT CAR BAN OFF; Jersey Teen-Agers Allowed to Drive to School Again | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/greenland-base-to-get-atomic-power-plant.html | Greenland Base to Get Atomic Power Plant | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/utility-to-sell-bonds-50-million-niagara-mohawk-issue-set-for-march.html | UTILITY TO SELL BONDS; 50 Million Niagara Mohawk Issue Set for March 29 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/wagner-brushes-up-on-geography-at-school-display.html | Wagner Brushes Up on Geography at School Display | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pole-said-to-ask-for-us-asylum-flight-of-first-secretary-of-embassy.html | POLE SAID TO ASK FOR U.S. ASYLUM; Flight of First Secretary of Embassy From Indonesia Last Month Is Disclosed | True | By Bernard Kalbspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/son-to-alexander-cohens.html | Son to Alexander Cohens | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/esso-standard-names-counsel.html | Esso Standard Names Counsel | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/sedition-charge-planned.html | Sedition Charge Planned | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/holders-to-mull-secret-balloting-steel-proposal-urged-by-wilma-soss.html | HOLDERS TO MULL SECRET BALLOTING; Steel Proposal, Urged by Wilma Soss, Believed to Be First of Its Kind HOLDERS TO MULL SECRET BALLOTING | True | By Robert E. Bedingfield | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/300-lockers-asked-army-sent-30000.html | 300 LOCKERS ASKED, ARMY SENT 30,000 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ruling-is-affirmed-merrittchapman-president-directed-to-face-panel.html | RULING IS AFFIRMED; Merritt-Chapman President Directed to Face Panel | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rate-reductions-made-on-commercial-paper.html | Rate Reductions Made on Commercial Paper | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/fight-for-control-of-insurer-bared.html | FIGHT FOR CONTROL OF INSURER BARED | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/state-pension-bill-passed-by-senate.html | STATE PENSION BILL PASSED BY SENATE | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/farley-accepts-bid-as-delegate-to-be-unopposed-candidate-of.html | FARLEY ACCEPTS BID AS DELEGATE; To Be Unopposed Candidate of Democrats in the 17th -- Lehman Hails Him | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/14-convicted-in-madrid-sentences-up-to-6-years-are-reported-imposed.html | 14 CONVICTED IN MADRID; Sentences Up to 6 Years Are Reported Imposed on Reds | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/public-art-gallery-due-in-buckingham-palace.html | Public Art Gallery Due In Buckingham Palace | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/four-join-star-quintets.html | Four Join Star Quintets | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/president-stresses-peace-quest-by-us.html | PRESIDENT STRESSES PEACE QUEST BY U.S. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rev-james-l-martin.html | REV. JAMES L. MARTIN | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/union-tank-car.html | Union Tank Car | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/andrew-j-mulrain.html | ANDREW J. MULRAIN | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-airman-slays-2-gis-in-bermuda.html | U.S. AIRMAN SLAYS 2 G.I.'S IN BERMUDA | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/brokers-to-move-to-80-pine-street-building-to-be-completed-in-may.html | BROKERS TO MOVE TO 80 PINE STREET; Building to Be Completed in May -- Art Gallery Gets Duplex Apartment | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/an-afternoon-in-st-pete.html | An Afternoon in St. Pete | True | By Arthur Daley | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/adenauer-arrives-in-hawaii.html | Adenauer Arrives in Hawaii | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/house-approves-voting-referees-asked-by-rogers-but-yields-to.html | HOUSE APPROVES VOTING REFEREES ASKED BY ROGERS; But Yields to Southern Bloc on School Plan -- Rights Bill Due to Pass Today HOUSE APPROVES VOTING REFEREES | True | By Russell Bakerspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/paperboard-output-shows-rise-of-47.html | PAPERBOARD OUTPUT SHOWS RISE OF 4.7% | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/formula-juniors-are-growing-up-grand-prix-racer-on-smallscale.html | Formula Juniors Are Growing Up; Grand Prix Racer on Small Scale Shows Rise in One Year Sebring Test Friday Expected to Draw Entry of 36 | True | By Frank M. Blunk | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/local-management-favored.html | Local Management Favored | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/congoleumnairn-inc-chooses-new-director.html | Congoleum-Nairn, Inc. Chooses New Director | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/woman-to-aid-6165-panel.html | Woman to Aid '61-'65 Panel | True | | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/railway-reports-a-big-rise-in-net-southerns-february-profit-was.html | RAILWAY REPORTS A BIG RISE IN NET; Southern's February Profit Was $2,023,000, Against $1,768,000 in 1959 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/autolite-taking-half-tenders.html | Autolite Taking Half Tenders | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/transistor-prices-cut.html | Transistor Prices Cut | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-hiding-place.html | The Hiding Place! | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/maytag-names-top-officers.html | Maytag Names Top Officers | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-airlift-problem-ii-caribbean-games-pose-the-major-task-of.html | The Airlift Problem -- II; Caribbean Games Pose the Major Task Of Setting Military Transport's Needs | True | By Hanson W. Baldwin | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hogan-aide-revived-as-guards-subdue-exconvict-judge-orders.html | Hogan Aide Revived as Guards Subdue Ex-Convict -- Judge Orders Defendant Manacled for Theft Trial Friday | True | By Jack Roth | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/exchange-elects-officers.html | Exchange Elects Officers | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/timely-clothes-names-sales-vice-president.html | Timely Clothes Names Sales Vice President | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/driers-pave-way-for-gay-dancer-pacer-beats-chief-pick-by-nose-at.html | DRIERS PAVE WAY FOR GAY DANCER; Pacer Beats Chief Pick by Nose at Westbury After Two Jets Clear Track | True | By Louis Effratspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/chess-rivals-play-3d-straight-draw-tal-and-botvinnik-split-point-in.html | CHESS RIVALS PLAY 3D STRAIGHT DRAW; Tal and Botvinnik Split Point in 40 Moves at Moscow After Trading Queens | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/sitins-are-supported-but-mrs-roosevelt-opposes-sympathy-boycotts-in.html | SIT-INS ARE SUPPORTED; But Mrs. Roosevelt Opposes Sympathy Boycotts in North | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/public-aid-asked-on-hitrun-cases-kennedy-explains-kinds-of-data.html | PUBLIC AID ASKED ON HIT-RUN CASES; Kennedy Explains Kinds of Data Police Need -- 3 New Incidents Reported 19 DEAD SINCE DEC. 28 Arrests Total 58 Per Cent in Fatalities and 49 for Over-All Accidents | True | By Guy Passant | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/single-debt-bill-drafted-for-city-proposals-by-moore-group-would.html | SINGLE DEBT BILL DRAFTED FOR CITY; Proposals by Moore Group Would Stretch Maturity of Certain Bonds | True | By Peter Kihss | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/camden-to-play-loughlin.html | Camden to Play Loughlin | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/6-from-princeton-to-be-considered-caldwell-tigers-late-pilot-named.html | 6 FROM PRINCETON TO BE CONSIDERED; Caldwell, Tigers' Late Pilot, Named -- Neale Proposed as Player and Coach | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/george-g-kleindinst.html | GEORGE G. KLEINDINST | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/400-city-properties-to-go-on-sale-today.html | 400 CITY PROPERTIES TO GO ON SALE TODAY | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/savings-bankers-elect.html | Savings Bankers Elect | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/catskill-ski-bill-passes-first-test.html | CATSKILL SKI BILL PASSES FIRST TEST | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/clifford-m-bishop-automobile-dealer.html | CLIFFORD M. BISHOP, AUTOMOBILE DEALER | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rail-issue-scheduled.html | Rail Issue Scheduled | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/perjury-charge-denied-former-bellanca-president-enters-not-guilty.html | PERJURY CHARGE DENIED; Former Bellanca President Enters Not Guilty Plea | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/latin-envoy-is-killed-venezuelan-consul-in-japan-dies-in-coast.html | LATIN ENVOY IS KILLED; Venezuelan Consul in Japan Dies in Coast Plunge | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mizell-strong-on-mound.html | Mizell Strong on Mound | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/czechs-imprison-2-priests.html | Czechs Imprison 2 Priests | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/city-spurs-drive-for-betting-tax-council-asks-state-to-hold.html | CITY SPURS DRIVE FOR BETTING TAX; Council Asks State to Hold Referendum on Off-Track Wagers on End Racing CITY SPURS DRIVE FOR BETTING TAX | True | By Charles G. Bennett | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/dr-james-flattery-chest-specialist-58.html | DR. JAMES FLATTERY, CHEST SPECIALIST, 58 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/a-truffled-ortolan-for-khrushchev.html | A Truffled Ortolan for Khrushchev | True | By C.L. Sulzberger | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hoffa-loses-move-to-balk-monitors-court-backs-giving-of-news-to.html | HOFFA LOSES MOVE TO BALK MONITORS; Court Backs Giving of News to Press -- Teamster Aide on Watchdog Unit Quits | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hirsch-gets-post-with-ram-eleven-former-end-signs-3-year-pact-as.html | HIRSCH GETS POST WITH RAM ELEVEN; Former End Signs 3-Year Pact as General Manager of Coast Pro Team | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/alvin-york-seeks-pension.html | Alvin York Seeks Pension | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/some-unpaid-costs-of-doing-business-allowed-for-taxes-some.html | Some unpaid Costs Of Doing Business Allowed for Taxes; SOME DEDUCTIONS FOR TAXES LISTED | True | By Robert Metz | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/big-board-seat-144000.html | Big Board Seat $144,000 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/campanella-is-improving.html | Campanella Is Improving | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/harvard-to-evaluate-the-effects-of-us-funds-on-its-programs.html | Harvard to Evaluate the Effects Of U.S. Funds on Its Programs | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/student-gets-picket-threat.html | Student Gets Picket Threat | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rail-car-hits-school-bus-8-die.html | Rail Car Hits School Bus, 8 Die | True | | 1988-01-11 | RE0000369021 | RE0000369021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/transport-news-cargo-terminal-seaway-will-get-new-piers-at-buffalo.html | TRANSPORT NEWS: CARGO TERMINAL; Seaway Will Get New Piers at Buffalo -- Curran Is Seeking Re-election | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/chataway-is-a-father.html | Chataway Is a Father | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mother-gerard-educator-dead-leader-of-sacred-heart-of-mary.html | MOTHER GERARD, EDUCATOR, DEAD; Leader of Sacred Heart of Mary institute Headed Marymount College | True | o Special to The New York Times | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/blast-in-japan-tunnel-kills-22.html | Blast in Japan Tunnel Kills 22 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herter-sees-a-desire-for-pact.html | Herter Sees a Desire for Pact | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/house-unit-fights-boycott-by-arabs.html | HOUSE UNIT FIGHTS BOYCOTT BY ARABS | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/riots-continue-in-south-africa-3-more-shot-in-antipass-campaign.html | RIOTS CONTINUE IN SOUTH AFRICA; 3 More Shot in Anti-Pass Campaign -- Many Stay Away From Jobs | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/theatre-the-killer-ionesco-play-opens-at-the-seven-arts.html | Theatre: 'The Killer'; Ionesco Play Opens at the Seven Arts | True | By Brooks Atkinson | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/giants-beat-cubs-in-twelfth-9-to-8-amalfitanos-single-decides-cards.html | GIANTS BEAT CUBS IN TWELFTH, 9 TO 8; Amalfitano's Single Decides -- Cards Halt Braves, 8-1 -- Athletics on Top, 5-1 | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/adolph-sher.html | ADOLPH SHER | True | Special to The New York TlmM. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/contested-fund-gets-president.html | Contested Fund Gets President | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/navy-is-charting-new-radio-stars-twinantenna-observatory-operated.html | NAVY IS CHARTING NEW RADIO STARS; Twin-Antenna Observatory Operated by Cal Tech Plots 'Noise' Points | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/humble-oil-mapping-operations-in-ohio.html | HUMBLE OIL MAPPING OPERATIONS IN OHIO | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mrs-paul-j-judge-i.html | MRS. PAUL J. JUDGE I | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/narcotics-lectures-continue.html | Narcotics Lectures Continue | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/president-refuses-to-back-medical-aid-for-aged-now-president-bars.html | President Refuses to Back Medical Aid for Aged Now; PRESIDENT BARS MEDICAL AID NOW | True | By John D. Morrisspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/wheaton-students-act.html | Wheaton Students Act | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/national-dairy-set-profit-peak-59-net-rose-86-to-351-a-share.html | NATIONAL DAIRY SET PROFIT PEAK; '59 Net Rose 8.6% to $3.51 a Share, Against $3.27 in '58 -- Sales Up 3.7% | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/church-women-here-will-help-east-bronx-unit-st-bartholomew-group.html | Church Women Here Will Help East Bronx Unit; St. Bartholomew Group Plans a Fair in April for St. Margaret's | True | | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herman-waldeck.html | HERMAN WALDECK | True | Special to The Now York'Times | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/common-market-blocks-dumping-boomerang-regulation-will-protect.html | COMMON MARKET BLOCKS DUMPING; ' Boomerang' Regulation Will Protect Merchants in Six European Member States | True | By Harry Gilroyspecial to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-23 | 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/symphony-grant-made-philadelphia-orchestra-gives-5000-to-walter.html | SYMPHONY GRANT MADE; Philadelphia Orchestra Gives $5,000 to Walter Piston | True | Special to The New York Times. | 1988-01-11 | RE0000369021 | RE0000369021 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/pennsy-had-loss-during-february-red-ink-at-1945000-for-first-2.html | PENNSY HAD LOSS DURING FEBRUARY; Red Ink at $1,945,000 for First 2 Months of 1960 -- Press Unit Head Leaves RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/carbo-trial-upheld-dismissal-denied-on-coast-in-fight-racketeering.html | CARBO TRIAL UPHELD; Dismissal Denied on Coast in Fight Racketeering Case | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/houdaille-industries.html | HOUDAILLE INDUSTRIES | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-bows-to-capitol-critics-scraps-irksome-task-force-label.html | ROCKEFELLER BOWS TO CAPITOL CRITICS; Scraps Irksome 'Task Force' Label for Special Study Groups He Had Set Up | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/judith-grist-gets-post-herald-tribune-reporter-is-named-arts-editor.html | JUDITH GRIST GETS POST; Herald Tribune Reporter Is Named Arts Editor | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bengurion-flies-home.html | Ben-Gurion Flies Home | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/free-municipal-parking-a-sellout-in-brooklyn.html | Free Municipal Parking A Sell-Out in Brooklyn | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/compulsory-plan-for-aged-opposed-administration-is-united-flemming.html | COMPULSORY PLAN FOR AGED OPPOSED; Administration Is United, Flemming Tells Panel -- Exploration Pledged | True | By John D. Morrisspecial to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/independent-paper-assailed-in-havana.html | INDEPENDENT PAPER ASSAILED IN HAVANA | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/american-electronics.html | AMERICAN ELECTRONICS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jury-will-review-tv-quiz-perjury-hogan-to-present-evidence-on.html | JURY WILL REVIEW TV QUIZ PERJURY; Hogan to Present Evidence on Testimony at Inquiry Into Fixed Programs | True | By Jack Roth | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/assembly-votes-youth-film-code-measure-would-let-regents-pick-are.html | ASSEMBLY VOTES YOUTH FILM CODE; Measure Would Let Regents Pick rare Suitable for School-Age Children NO PENALTY SPECIFIED Bill Called Guide to Parents and Industry -- Democrats Detect Censorship | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/tammany-splits-delegate-posts-4-of-12-named-for-national-convention.html | TAMMANY SPLITS DELEGATE POSTS; 4 of 12 Named for National Convention Are Acceptable to Opposition Units | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/top-officers-are-shifted-by-monsanto-chemical-monsanto-shifts-its.html | Top Officers Are Shifted by Monsanto Chemical; MONSANTO SHIFTS ITS TOP OFFICERS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/plant-slated-near-newburgh.html | Plant Slated Near Newburgh | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/brooklyn-april-ball-slated-tomorrow.html | Brooklyn April Ball Slated Tomorrow | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/he-deals-out-power-jerome-kenneth-kuykendall.html | He Deals Out Power; Jerome Kenneth Kuykendall | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/harassed-bulganin-saw-to-have-quit.html | HARASSED BULGANIN SAW TO HAVE QUIT | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/treasury-issues-continue-strongcorporates-municipals-rise-dealers.html | TREASURY ISSUES CONTINUE STRONG; Corporates, Municipals Rise -- Dealers Note Absence of Speculative Fever | True | By Paul Heffernan | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/baldwin-defeats-proposal.html | Baldwin Defeats Proposal | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sarah-churchill-fined-again.html | Sarah Churchill Fined Again | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/nuclear-parley-again-off.html | Nuclear Parley Again Off | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/home-owner-unit-for-zoning-plan-queens-federation-sees-law-as.html | HOME OWNER UNIT FOR ZONING PLAN; Queens Federation Sees Law as Protection -- Borough Chamber Against Change | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/u-nu-reemerges-as-asian-leader-burman-in-tokyo-asserts-he-was.html | U NU RE-EMERGES AS ASIAN LEADER; Burman, in Tokyo, Asserts He Was 'Dragged Back' to Politics After Retiring | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/our-rising-exports.html | Our Rising Exports | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/hermannndon-authokm77-creator-of-gray-phantom-mystery-series-is.html | HERMANNMNDON, AUTHOK,M77; Creator of 'Gray Phantom' Mystery Series Is Deadu Had Seen a NeVvsman | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/negro-cultists-son-convicted.html | Negro Cultist's Son Convicted | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/increase-in-profits-forecast-by-c-0.html | INCREASE IN PROFITS FORECAST BY C. & 0. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/old-bronx-school-site-to-get-big-apartment.html | Old Bronx School Site To Get Big Apartment | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/doctors-win-rent-case-streetfloor-offices-not-stores-appeals-court.html | DOCTORS WIN RENT CASE; Street-Floor Offices Not Stores, Appeals Court Rules | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/steel-scrap-price-rises.html | Steel Scrap Price Rises | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sidelights-gm-buying-list-is-bizarre.html | Sidelights; G.M. Buying List Is Bizarre | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/canada-deplores-killings.html | Canada Deplores Killings | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/prisoners-in-spain.html | Prisoners in Spain | True | SALVADOR DE MADARIAGA. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/walk-spoils-bid-for-perfect-game-james-allows-base-on-balls-to-phils.html | WALK SPOILS BID FOR PERFECT GAME; James Allows Base on Balls to Phils in First Inning of Yanks' 4-0 Victory | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/usga-to-employ-electronic-check-for-resiliency.html | U.S.G.A. to Employ Electronic Check for Resiliency | True | By Lincoln A. Werden | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-sold-chase-stock-before-he-signed-banking-bill-governor.html | Rockefeller Sold Chase Stock Before He Signed Banking Bill; Governor Says There Was 'No Conflict of Interest' in Action -- Roth Had Questioned Move for Early Vote | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/winner-returns-25.html | Winner Returns $25 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cold-in-head-hard-on-ego.html | Cold in Head Hard on Ego | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/opera-meeting-begins-national-group-at-astor-tucker-to-speak-today.html | OPERA MEETING BEGINS; National Group at Astor-- Tucker to Speak Today | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/khrushchev-gets-a-paris-welcome-he-warns-on-bonn-plunging-into.html | KHRUSHCHEV GETS A PARIS WELCOME; HE WARNS ON BONN; Plunging Into Business, He Says German Militarism Is a Threat to France DE GAULLE SPURNS VIEW Russian Urges Pact to Erase Traces of World War II -- Seems Tense and Tired KHRUSHCHEV GETS A PARIS WELCOME | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/allied-chemical.html | ALLIED CHEMICAL | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/israel-hears-aid-is-due-from-bonn-adenauer-reported-to-have-agreed.html | ISRAEL HEARS AID IS DUE FROM BONN; Adenauer Reported to Have Agreed With Ben-Gurion on $500 Million Outlay | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-bank-held-up-2-men-take-10000-at-morris-plains-savings.html | JERSEY BANK HELD UP; 2 Men Take $10,000 at Morris Plains Savings Association | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/white-boston-red-sox-catcher-reaffirms-decision-to-quit-game-frick.html | White, Boston Red Sox Catcher, Reaffirms Decision to Quit Game; Frick Says Deal With Indians Can Be Voided If Receiver Has Quit -- Lane Cites Agreement to Reconsider | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/star-line-agency-fills-post.html | Star Line Agency Fills Post | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/wife-who-wins-battles-may-find-she-lost-war.html | Wife Who Wins Battles May Find She Lost War | True | By Martin Tolchin | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/a-good-rockefeller-veto.html | A Good Rockefeller Veto | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/touch-of-gold-adds-glitter-to-makeup.html | Touch of Gold Adds Glitter to Make-Up | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/harlem-team-scored-gop-lawyer-sees-betrayal-in-powelljack-alliance.html | HARLEM 'TEAM' SCORED; G.O.P. Lawyer Sees 'Betrayal' in Powell-Jack Alliance | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/house-vote-on-rights-plan.html | House Vote on Rights Plan | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/hong-kong-series-due-on-tv-in-fall-adventure-show-set-in-east-to.html | HONG KONG SERIES DUE ON TV IN FALL; Adventure Show Set in East to Vie With a Western -- Godfrey Records Abroad | True | By Val Adams | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/appeal-chief-for-draft-named.html | Appeal Chief for Draft Named | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/westchester-sets-narcotics-seminar.html | WESTCHESTER SETS NARCOTICS SEMINAR | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/aba-names-three-to-panel-on-progress-without-inflation.html | A.B.A. Names Three to Panel On Progress Without Inflation | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/scientists-tell-of-hpower-gain-congressional-group-hears-laboratory.html | SCIENTISTS TELL OF H-POWER GAIN; Congressional Group Hears Laboratory Has Achieved Brief Fusion Reaction | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/major-gains-near-for-electronics-molecular-experts-on-verge-of.html | MAJOR GAINS NEAR FOR ELECTRONICS; Molecular Experts on Verge of Producing Miniature Computers, Parley Told COMPONENTS OUTDATED In Their Place, Small Solid Blocks Will Contain All the Complex Circuitry | True | By John A. Osmundsen | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/liberals-cautioned-humphrey-says-they-should-take-a-positive-stand.html | LIBERALS CAUTIONED; Humphrey Says They Should Take a Positive Stand | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/ariadne-going-to-europe.html | Ariadne Going to Europe | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/president-names-educator.html | President Names Educator | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/heater-law-adopted-yonkers-council-acts-after-5-children-and-sitter.html | HEATER LAW ADOPTED; Yonkers Council Acts After 5 Children and Sitter Die | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/airman-admits-slaying-wife.html | Airman Admits Slaying Wife | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/stona-webster-elevates-2.html | Stona & Webster Elevates 2 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/american-trust-meeting-off.html | American Trust Meeting Off | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/other-meetings-buckeye-steel-castings.html | OTHER MEETINGS; Buckeye Steel Castings | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/fire-at-freedomland-six-unfinished-buildings-are-destroyed-in-park.html | FIRE AT FREEDOMLAND; Six Unfinished Buildings Are Destroyed in Park in Bronx | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-curbs-issued-for-cuba-flights-center-planned-for-miami-to.html | NEW CURBS ISSUED FOR CUBA FLIGHTS; Center Planned for Miami to Prevent Gunrunning NEW CURBS ISSUED FOR CUBA FLIGHTS | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/franey-dons-new-apron-for-johnson.html | Franey Dons New Apron For Johnson | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/nehru-condemns-shootings.html | Nehru Condemns Shootings | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/flintkote-sights-peak-1960-sales-annual-meeting-is-also-told-of.html | FLINTKOTE SIGHTS PEAK 1960 SALES; Annual Meeting Is Also Told of Agreement to Acquire Harry T. Campbell Corp. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/abc-vending-corp.html | ABC VENDING CORP. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-standards-set-for-fabrics-introduction-of-voluntary-textile.html | NEW STANDARDS SET FOR FABRICS; Introduction of Voluntary Textile Rules Is Hailed as Important Step NEW STANDARDS SET FOR FABRICS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/union-chief-restrained-bakery-workers-insurgents-get-order-on.html | UNION CHIEF RESTRAINED; Bakery Workers Insurgents Get Order on Records | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-to-aid-atom-research.html | U.S. to Aid Atom Research | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/teamsters-presser-is-indicted-by-us.html | TEAMSTERS' PRESSER IS INDICTED BY U.S | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/play-of-this-hand-involves-delicate-choice-between-mathematics-and.html | Play of This Hand Involves Delicate Choice Between Mathematics and Intuition | True | By Albert H. Morehead special To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/364000-for-a-gainsborough-sets-english-record.html | $364,000 for a Gainsborough Sets English Record | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/policy-is-reaffirmed-makers-of-boys-wear-back-robinsonpatman-act.html | POLICY IS REAFFIRMED; Makers of Boys' Wear Back Robinson-Patman Act | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/fires-rage-in-cane-fields.html | Fires Rage in Cane Fields | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/weinstein-genack.html | Weinstein -- Genack | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/mr-khrushchev-in-paris.html | Mr. Khrushchev in Paris | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cyprus-talks-renewed-but-they-cover-old-ground-move-by-london.html | CYPRUS TALKS RENEWED; But They Cover Old Ground -- Move by London Awaited | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/beauxarts-string-quartet-plays-at-y.html | Beaux-Arts String Quartet Plays at 'Y' | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/assembly-votes-gambling-curbs-passes-bulk-of-governors-program.html | ASSEMBLY VOTES GAMBLING CURBS; Passes Bulk of Governor's Program Despite Some Democratic Protests | True | By Wayne Phillips special To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/home-buyers-lose-appeal-on-project.html | HOME BUYERS LOSE APPEAL ON PROJECT | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sports-arenas-inc-elects-4.html | Sports Arenas, Inc., Elects 4 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/joffhackett-60-126uzmeadp-eshead-of-lbjblk-pageant-deaduwas-aidc.html | JOffHACKETT, 60, 1/26AZMEEDp; Ex-Head of LbjBlk, Pageant DeaduWas Aide of Book Publishing Companies | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/potatoes-steady-in-record-trade-close-is-2-points-up-to-2-off-after.html | POTATOES STEADY IN RECORD TRADE; Close Is 2 Points Up to 2 Off After Wide Swings -- Local Sugar at High | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/pay-rises-forecast-for-westchester.html | PAY RISES FORECAST FOR WESTCHESTER | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/simon-levy-dies-at-57-security-director-of-the-new-yorker-hotel.html | SIMON LEVY DIES AT 57; Security Director of the New Yorker Hotel Since 1954 | True | uuuuu . -o o Special to TOa New York'Ttme*. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/tubman-assails-south-africans-liberian-president-decries-police.html | TUBMAN ASSAILS SOUTH AFRICANS; Liberian President Decries Police Violence and Asks Reprisals by Big Powers | True | By Homer Bigart special To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/johanna-malfa-betrothed.html | Johanna Malfa Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/american-thread-promotions.html | American Thread Promotions | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/powell-tax-aide-admits-he-erred-testifies-he-overstated-51-income.html | POWELL TAX AIDE ADMITS HE ERRED; Testifies He Overstated '51 Income of Congressman, but Understated Wife's | True | By Foster Hailey | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sabin-and-3-named-for-moscow-parley.html | SABIN AND 3 NAMED FOR MOSCOW PARLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/margaret-to-take-a-wedding-trip-on-the-royal-yacht.html | Margaret to Take a Wedding Trip on the Royal Yacht | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/labor-score-card-rates-nixon-low.html | LABOR SCORE CARD RATES NIXON LOW | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/puerto-ricans-due-in-capital.html | Puerto Ricans Due in Capital | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bid-to-verwoerd-opposed.html | Bid to Verwoerd Opposed | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/soviet-backs-arms-control-but-withholds-any-details-soviet-refuses.html | Soviet Backs Arms Control But Withholds Any Details; SOVIET REFUSES CONTROL DETAILS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/barnard-students-elect.html | Barnard Students Elect | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/music-munch-influence-berlioz-and-honegger-played-by-bostonians.html | Music: Munch Influence; Berlioz and Honegger Played by Bostonians | True | By Howard Taubman | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/actress-found-dead-lynne-baggett-was-34-test-ordered-to-find-cause.html | ACTRESS FOUND DEAD; Lynne Baggett Was 34 -- Test Ordered to Find Cause | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/park-cafe-opposed.html | Park Cafe Opposed | True | JEROME c. O'BRIMEN, | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/agriculture-inquiry-finds-conflictofinterest-cases-inquiry-reveals.html | Agriculture Inquiry Finds Conflict-of-Interest Cases; INQUIRY REVEALS CONFLICT CASES | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/polish-deputy-premier-here.html | Polish Deputy Premier Here | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/howe-and-haley-star-in-21-game-wings-firstperiod-goals-turn-back.html | HOWE AND HALEY STAR IN 2-1 GAME; Wings' First-Period Goals Turn Back Leafs' Sextet in Semi-Final Opener | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/miss-lois-doll-engaged-to-wed-robert-w-resek-wheaton-alumna-to-be.html | Miss Lois Doll Engaged to Wed Robert W. Resek; Wheaton Alumna to Be Bride of a Harvard Ph. D. Candidate | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/consol-electronics.html | CONSOL. ELECTRONICS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cuban-captures-a-close-decision-one-judge-votes-10rounder-a-draw.html | CUBAN CAPTURES A CLOSE DECISION; One Judge Votes 10-Rounder a Draw -- Harder Blows Decide for Fernandez | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sawinurskleader-oftvrkish-sect-93.html | SAWINURSKLEADER OFTVRKISH SECT, 93 | True | ,. Dispatch of The Times, London. . . | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/birth-curb-vital-canterbury-says-family-planning-is-viewed-as-a.html | BIRTH CURB VITAL, CANTERBURY SAYS; Family Planning Is Viewed as a Positive Christian Duty' by Archbishop | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/60-vote-completed-on-court-revision-as-assembly-acts.html | ' 60 Vote Completed On Court Revision As Assembly Acts | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cherrix-still-without-victory-refuses-to-despair-at-westbury-driver.html | Cherrix, Still Without Victory, Refuses to Despair at Westbury; Driver Calls Three Seconds and a Third in Five Races Satisfactory So Far | True | By Louis Effratspecial to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/seats-at-benefit-for-infirmary-still-available-greenwillow-on-april.html | Seats at Benefit For Infirmary Still Available; 'Greenwillow' on April 5 Will Assist Eye and Ear Institution | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/qualifying-for-voting-goal-of-legislation-now-before-congress-is.html | Qualifying for Voting; Goal of Legislation Now Before Congress Is Discussed | True | ROBERT D. HURSH. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/prigoff-triumphs-in-final.html | Prigoff Triumphs in Final | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/report-on-youth-stresses-family-new-york-tells-white-house.html | REPORT ON YOUTH STRESSES FAMILY; New York Tells White House Conference of Need to Prevent Breakdowns | True | By Bess Furmanspecial to the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-yorker-convicted-witness-is-guilty-of-contempt-during-1958-red.html | NEW YORKER CONVICTED; Witness Is Guilty of Contempt During 1958 Red Inquiry | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/miss-patricia-heizman-to-be-married-in-june.html | Miss Patricia Heizman To Be Married in June | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/space-deal-made-at-19-rector-st-ship-concern-takes-floor-manhattan.html | SPACE DEAL MADE AT 19 RECTOR ST.; Ship Concern Takes Floor -- Manhattan Industrial Center Closes Leases | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/polly-thomsons-rites-bridgeport-service-held-for-helen-kellgrrs.html | POLLY THOMSON'S RITES; Bridgeport Service' Held for ' Helen Kellgrrs Companion { | True | Special to.The New York Times." | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dana-corporation.html | DANA CORPORATION | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/implications-noted.html | Implications Noted | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/charles-r-gumming-i.html | CHARLES R. GUMMING I | True | o o'.< -. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/harriet-scott-engaged-to-john-allan-taylor.html | Harriet Scott Engaged To John Allan Taylor | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/baby-sitters-tax-repealed-in-albany-by-unanimous-vote.html | Baby Sitters' Tax Repealed in Albany By Unanimous Vote | True | special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/oregon-democrat-sworn-in-as-newest-us-senator.html | Oregon Democrat Sworn In as Newest U.S. Senator | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/erhard-creating-a-new-showdown-condemns-plan-backed-by-adenauer-for.html | ERHARD CREATING A NEW SHOWDOWN; Condemns Plan Backed by Adenauer for Speeding of Common Market | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/englewood-gets-plan-for-future-keeping-its-present-character.html | Englewood Gets Plan for Future Keeping Its Present Character; Two Parks, One-Way Streets and Renewal Projects Are Called Needed | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/lincolnshire-goes-to-must-avon-at-81.html | LINCOLNSHIRE GOES TO MUST AVON AT 8-1 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/calls-bill-impractical.html | Calls Bill Impractical | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/4000000-saved-in-power-upstate-st-lawrence-project-data-show.html | $4,000,000 SAVED IN POWER UPSTATE; St. Lawrence Project Data Show Consumer Benefits and Build-Up of Area | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/proxy-contest-slated-ml-harman-to-try-to-seat-lincoln-printing.html | PROXY CONTEST SLATED; M.L. Harman to Try to Seat Lincoln Printing Board | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/brookhaven-breaks-ground.html | Brookhaven Breaks Ground | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/tennis-award-goes-to-mrs-wightman.html | TENNIS AWARD GOES TO MRS. WIGHTMAN | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/testimony-differs-on-payments-to-dio.html | TESTIMONY DIFFERS ON PAYMENTS TO DIO | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-realtors-seek-athletics-syndicate-hopes-to-bring-kansas-city.html | JERSEY REALTORS SEEK ATHLETICS; Syndicate Hopes to Bring Kansas City Team to the New Brunswick Area | True | By Michael Strauss | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bruce-coffin-gains-advances-to-quarterfinals-in-american-seniors.html | BRUCE COFFIN GAINS; Advances to Quarter-Finals in American Seniors Golf | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/students-protest.html | Students Protest | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/white-house-picketed.html | White House Picketed | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/broker-dies-in-fall-henry-h-balfour-killed-in-accident-at-jersey.html | BROKER DIES IN FALL; Henry H. Balfour Killed in Accident at Jersey Home | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/li-democrats-win-battle-of-colonels-over-civilian-post.html | LI. Democrats Win Battle of Colonels Over Civilian Post | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/radiotv-confused-by-order-to-identify-donors-of-records.html | Radio-TV Confused by Order To Identify Donors of Records | True | By Richard F. Shepard | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dr-alexander-hitlin.html | DR. ALEXANDER HITLIN | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/2-slain-airmen-identified.html | 2 Slain Airmen identified | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/longplay-tape-machine-shown-by-cbs-inventor-of-lp-disks-new-tape.html | Long-Play Tape Machine Shown By C.B.S. Inventor of LP Disks; New Tape Moves 1 7/8 Inches a Second-Cartridge Gives Hour of Recorded Music | True | By Harold C. Schonberg | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/mrtwvahm-ekaj-t-engineer.html | mRTWvAHM EK-AJ.& T. ENGINEER | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/morocco-trying-to-avert-revolt-high-aides-flee-after-police-action.html | MOROCCO TRYING TO AVERT REVOLT; High Aides Flee After Police Action on Leftist Group -- Army Hunts Rebels | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/wattskent-are-victors.html | Watts-Kent Are Victors | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/help-for-retarded-approved-in-albany.html | HELP FOR RETARDED APPROVED IN ALBANY | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/peiping-intensifies-drive-on-illiteracy.html | PEIPING INTENSIFIES DRIVE ON ILLITERACY | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/last-tests-slated-for-census-takers.html | LAST TESTS SLATED FOR CENSUS TAKERS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/matson-navigation.html | MATSON NAVIGATION | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/george-a-otdfiel.html | GEORGE A. OtDFIEl.D | True | Special to The-New Ypric Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/ohio-bowlers-ahead-baum-and-hudoba-take-first-place-in-toledo.html | OHIO BOWLERS AHEAD; Baum and Hudoba Take First Place in Toledo Doubles | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dodgers-triumph-over-orioles-31-podres-strong-in-6inning-turn.html | DODGERS TRIUMPH OVER ORIOLES, 3-1; Podres Strong in 6-Inning Turn -- Indians Set Back Loes of Giants, 6-4 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-drops-fight-to-require-shelters-in-home-new-program.html | ROCKEFELLER DROPS FIGHT TO REQUIRE SHELTERS IN HOME; New Program Offers Aid on Taxes to Any Who Build Refuges Voluntarily ROCKEFELLER DROPS A-SHELTER PLANS | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-to-monitor-newspaper-ads-kintner-says-ftc-will-make-continuing.html | U.S. TO MONITOR NEWSPAPER ADS; Kintner Says F.T.C. Will Make Continuing Survey to Check on Deceptions | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/masterpiece-of-preservation.html | Masterpiece of Preservation | True | TONI FREDELLA. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/advertising-mothers-day-drive-is-charted.html | Advertising Mother's Day Drive Is Charted | True | By Robert Alden | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/space-aims-seen-in-12mile-limit-us-delegate-at-sea-talks-says.html | SPACE AIMS SEEN IN 12-MILE LIMIT; U.S. Delegate at Sea Talks Says Claims Are Made With Eye on Future | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/yorktow-takes-aqueduct-event-colt-one-of-seven-winning-favorites.html | YORKTOW TAKES AQUEDUCT EVENT; Colt One of Seven Winning Favorites -- Shoemaker Is Victor in Three Races | True | By William K. Conklin | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bills-aim-to-end-tvradio-abuses-2-measures-by-harris-would-outlaw.html | BILLS AIM TO END TV-RADIO ABUSES; 2 Measures by Harris Would Outlaw Rigged Quiz Shows and License Networks | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/storyteller-biographer-and-poet-win-book-awards.html | Storyteller, Biographer and Poet Win Book Awards | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/malverne-kills-school-proposal-plan-for-a-new-building-in-li.html | MALVERNE KILLS SCHOOL PROPOSAL; Plan for a New Building in L.I. Village Was Opposed as Segregation Factor | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/universal-oil-products.html | UNIVERSAL OIL PRODUCTS | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-pressures-behind-the-forand-bill.html | The Pressures Behind the Forand Bill | True | By Arthur Krock | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/housing-for-aged-approved.html | Housing for Aged Approved | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/basil-vassilfadis-i.html | BASIL VASSILFADIS I | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/coolingoff-period-asked.html | Cooling-Off Period Asked | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/3d-draw-in-chess-laid-to-strategy-tal-stays-in-front-in-world-match.html | 3D DRAW IN CHESS LAID TO STRATEGY; Tal Stays in Front in World Match with Botvinnik as Major Pieces Clash | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/scan-soviet-plan-humphrey-urges-he-says-formula-and-prior-us.html | SCAN SOVIET PLAN, HUMPHREY URGES; He Says Formula and Prior U.S. Proposals Offer Basis for A-Test Ban Accord SCAN SOVIET PLAN, HUMPHREY URGES | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/man-and-pigeon-battle-to-draw-a-s-birds-invade-new-skyscraper.html | Man and Pigeon Battle to Draw A s Birds Invade New Skyscraper | True | By John C. Dtvin | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dealers-reduce-rates-on-bank-acceptances.html | Dealers Reduce Rates On Bank Acceptances | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/commercial-invasion-charged.html | Commercial Invasion Charged | True | JOHN A. WARD. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/vatican-broadens-evening-communion.html | VATICAN BROADENS EVENING COMMUNION | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-clinic-opened-by-transit-agency.html | NEW CLINIC OPENED BY TRANSIT AGENCY | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/campanella-very-well.html | Campanella 'Very Well' | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/eisenhower-booed-at-rally-here-as-6000-support-for-and-bill.html | Eisenhower Booed at Rally Here As 6,000 Support For and Bill | True | By Ralph Katz | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sixmile-limit-supported.html | Six-Mile Limit Supported | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/flushing-parcel-sold-to-investor-deal-involves-an-apartment-house.html | FLUSHING PARCEL SOLD TO INVESTOR; Deal involves an Apartment House on Frame Place -- Million Deal in Astoria | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/space-capsule-is-recovered.html | Space Capsule is Recovered | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bradfordwilliams.html | BRADFORD/WILLIAMS: | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/pentagon-says-20-men-in-turkey-pleaded-military-5th-in-scandal.html | Pentagon Says 20 Men in Turkey Pleaded Military '5th' in Scandal | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/edward-c-galle-jr-i.html | EDWARD C. GALLE JR. I | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/willey-stars-for-braves.html | Willey Stars for Braves | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/utility-reports-a-rise-in-income-pennsylvania-power-light-net-for.html | UTILITY REPORTS A RISE IN INCOME; Pennsylvania Power & Light Net for Year Equaled $1.75 a Share, Against $1.56 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bambergers-adds-2-to-directorate.html | Bamberger's Adds 2 to Directorate | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/convict-who-barred-release-dies-at-91.html | CONVICT WHO BARRED RELEASE DIES AT 91 | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/africawide-protest-urged.html | Africa-Wide Protest Urged | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/plea-to-visitors-wife-hungarian-refugee-begs-mme-khrushchev-for.html | PLEA TO VISITOR'S WIFE; Hungarian Refugee Begs Mme. Khrushchev for Child | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/gerosa-rejects-moore-debt-plan-controller-says-proposals-of-state.html | GEROSA REJECTS MOORE DEBT PLAN; Controller Says Proposals of State Commission Would Injure City's Credit | True | By Peter Kihss | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cpa-group-names-officer.html | C.P.A. Group Names Officer | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/chicago-names-health-aide.html | Chicago Names Health Aide | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/kommunism-spreads-here-in-word-only.html | 'Kommunism' Spreads Here -- In Word Only | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/divinity-students-march.html | Divinity Students March | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/william-rothenberg-i.html | WILLIAM ROTHENBERG I | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/port-rail-contract-shaping-in-parleys.html | PORT RAIL CONTRACT SHAPING IN PARLEYS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/chiefs-defeat-stars-5123.html | Chiefs Defeat Stars, 51-23 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/khrushchevs-address.html | Khrushchev's Address | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/air-blast-linked-to-body-of-frank-his-leg-was-amputated-by.html | AIR BLAST LINKED TO BODY OF FRANK; His Leg Was Amputated by Explosion, C.A.B. Inquiry on Carolina Crash Told | True | By Charles Grutznerspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/portugal-denies-uprising-in-angola.html | PORTUGAL DENIES UPRISING IN ANGOLA | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-murray-company.html | The Murray Company | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-hospital-in-drive.html | Jersey Hospital in Drive | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/theatre-the-jackass-adaptation-of-comedy-by-duerrenmatt-bows.html | Theatre: 'The Jackass'; Adaptation of Comedy by Duerrenmatt Bows | True | By Brooks Atkinson | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/humphrey-meets-rebuff-on-berlin-white-house-makes-a-curt-reply-to.html | HUMPHREY MEETS REBUFF ON BERLIN; White House Makes a Curt Reply to Request for 'Clear Statement' by President | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/austrian-house-ratifies.html | Austrian House Ratifies | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cape-gold-shares-stage-a-recovery-good-part-of-recent-losses-on.html | CAPE GOLD SHARES STAGE A RECOVERY; Good Part of Recent Losses in London Board Erased -- Industrials Listless | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/japanese-color-television-sets-slated-to-be-exported-to-us.html | Japanese Color Television Sets Slated to Be Exported to U.S. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/power-production-eased-during-week.html | POWER PRODUCTION EASED DURING WEEK | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/critic-of-tv-fare-chosen-for-fcc-appointment-of-mills-jersey-lawyer.html | CRITIC OF TV FARE CHOSEN FOR F.C.C.; Appointment of Mills, Jersey Lawyer, to Fill Doerfar's Term Expected Today CRITIC OF TV FARE CHOSEN FOR F.C.C. | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/club-remodels-slum-apartment-insurgent-democrats-show-what-can-be.html | CLUB REMODELS SLUM APARTMENT; Insurgent Democrats Show What Can Be Done With Work and $163.34 | True | By John Sibley | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-benefit-tomorrow.html | Jersey Benefit Tomorrow | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/fanny-may-issues-slated.html | Fanny May Issues Slated | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/maras-is-selected-by-union-college.html | MARAS IS SELECTED BY UNION COLLEGE | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/press-group-meeting-in-tokyo.html | Press Group Meeting in Tokyo | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/meany-urges-appeal-to-un.html | Meany Urges Appeal to U.N. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/wagner-rebuts-powell-on-jobs-denies-racial-limitations-on-patronage.html | WAGNER REBUTS POWELL ON JOBS; Denies Racial Limitations on Patronage -- Praises Negroes in City Posts | True | By Charles G. Bennett | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/5-hurt-in-blast-and-fire.html | 5 Hurt in Blast and Fire | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/drive-in-stretch-seats-15-choice-bally-acne-unable-to-hold-off.html | DRIVE IN STRETCH SEATS 1-5 CHOICE; Bally Acne Unable to Hold Off Eagle Admiral -- First Money Wins at Bowie | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/atlantas-school-plea-city-asks-localoption-plan-to-avert-closing.html | ATLANTA'S SCHOOL PLEA; City Asks Local-Option Plan to Avert Closing Classes | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/william-hddson-of-l-10-is-bid-retired-head-of-economics-i.html | WILLIAM HDDSON OF L. 1.0; IS BID; Retired Head of Economics i tndSocipJogy Department u-Former Dean There | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/red-sox-bally-wins-52.html | Red Sox Bally Wins, 5-2 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/symington-ready-to-announce.html | Symington Ready to Announce | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/food-news-travel-seasons-cooking-life-as-a-navy-wife-led-to.html | Food News: Travel Seasons Cooking Life as a Navy Wife Led to Teaching And Then a Book Author's Feats Include Making Dinner for Sixty Russians | True | By Craig Claiborne | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sidelights-on-khrushchev-visit-french-security-on-the-qui-vive.html | Sidelights on Khrushchev Visit: French Security on the Qui Vive; Policemen Spot a False Bomb and Clean Up an Auto Crash in the Wink of an Eye -- Airport Mix-up Stirs Brief Flurry | True | By W. Granger Blairspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/red-union-in-britain-gets-an-ultimatum.html | RED UNION IN BRITAIN GETS AN ULTIMATUM | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/remarks-at-airport-toasts-and-speech-by-khrushchev-during-first-day.html | Remarks at Airport, Toasts and Speech by Khrushchev During First Day in Paris | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/africans-set-bomb-parley.html | Africans Set Bomb Parley | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/benson-denies-rift-says-rumors-about-nixon-are-just-so-much-talk.html | BENSON DENIES RIFT; Says Rumors About Nixon Are 'Just So Much Talk' | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-3d-ave-building-is-started-by-durst.html | New 3d Ave. Building Is Started by Durst | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-says-city-pact-is-near-agreement-with-mayor-on-aid-due.html | ROCKEFELLER SAYS CITY PACT IS NEAR; Agreement With Mayor on Aid Due Soon -- Surplus Estimate Revised Up | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/vertical-integration.html | Vertical Integration | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bohn-aluminum-companies-issue-earnings-figures.html | BOHN ALUMINUM; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/newark-weighs-workstudy-plan-project-aimed-at-students-13-to-17-not.html | NEWARK WEIGHS WORK-STUDY PLAN; Project Aimed at Students, 13 to 17, Not Responsive to School Program | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/commodities-dip-index-fell-to-843-tuesday-from-844-on-monday.html | COMMODITIES DIP; Index Fell to 84.3 Tuesday From 84.4 on Monday | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/whites-and-negroes-battle-at-air-base.html | WHITES AND NEGROES BATTLE AT AIR BASE | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/hills-and-buried-island-found-under-dead-sea.html | Hills and Buried Island Found Under Dead Sea | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/libyan-oil-finds-noted-discovery-of-large-reserves-confirmed-by.html | LIBYAN OIL FINDS NOTED; Discovery of Large Reserves Confirmed by Ohio Oil | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/indians-rally-decisive.html | Indians' Rally Decisive | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/kent-sanger-marries-mrs-louise-knowles.html | Kent Sanger Marries Mrs. Louise Knowles | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/issue-on-market-of-collins-radio-12-million-of-debentures-being.html | ISSUE ON MARKET OF COLLINS RADIO; 12 Million of Debentures Being Offered Today by Underwriting Group | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/net-rose-sharply-at-tidewater-oil-earnings-last-year-soared-to.html | NET ROSE SHARPLY AT TIDEWATER OIL; Earnings Last Year Soared to $33,941,000, From $2,616,000 for 1958 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/graham-athletic-chief-football-coach-gets-added-duties-at-coast.html | GRAHAM ATHLETIC CHIEF; Football Coach Gets Added Duties at Coast Guard | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/martingrant-gain-in-us-court-tennis.html | MARTIN-GRANT GAIN IN U.S. COURT TENNIS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-community-trust.html | The Community Trust | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/subways-observe-60-years-of-shove-groundbreaking-for-tunnel-in-1900.html | SUBWAYS OBSERVE 60 YEARS OF SHOVE; Ground-Breaking for Tunnel in 1900 Evoked a Riot for Souvenir Dirt | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/little-rock-pupils-still-shun-negroes.html | LITTLE ROCK PUPILS STILL SHUN NEGROES | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rhee-names-new-aides-replaces-home-minister-who-quit-over-voting.html | RHEE NAMES NEW AIDES; Replaces Home Minister Who Quit Over Voting Violence | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/son-to-h-l-rothensteins.html | Son to H. L. Rothensteins | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/blast-rocks-struck-terminal.html | Blast Rocks Struck Terminal | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/exvichyite-sentenced-but-he-has-already-served-the-10year-term-of.html | EX-VICHYITE SENTENCED; But He Has Already Served the 10-Year Term of Exile | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/purchase-mapped-by-st-regis-paper-big-concern-would-trade-13158000.html | PURCHASE MAPPED BY ST. REGIS PAPER; Big Concern Would Trade $13,158,000 in Stock for Howard Mills Shares | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/senate-rights-debate-hits-employs-in-purse.html | Senate Rights Debate Hits Employes in Purse | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/big-board-to-ease-venture-listings.html | BIG BOARD TO EASE VENTURE LISTINGS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/near-may-wheat-up-1-58c-a-bushel-word-of-a-large-moroccan-purchase.html | NEAR MAY WHEAT UP 1 5/8C A BUSHEL; Word of a Large Moroccan Purchase Lifted Future to 2 1/2c at One Time | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/shipping-events-trampers-pact-owners-promise-7-crew-unions-to-show.html | SHIPPING EVENTS; TRAMPERS' PACT; Owners Promise 7 Crew Unions to Show Evidence of Financial State | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/near-cotton-dips-far-options-gain.html | NEAR COTTON DIPS; FAR OPTIONS GAIN | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/soviet-premier-wines-and-dines-like-a-king.html | Soviet Premier Wines and Dines Like a King | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/school-bonds-rejected.html | School Bonds Rejected | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/uaw-aide-hit-by-car.html | U.A.W. Aide Hit by Car | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/shoe-advertising-becomes-casual.html | Shoe Advertising Becomes Casual | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/january-steel-imports-dipped-but-level-is-second-highest-on-record.html | January Steel Imports Dipped; But Level Is Second Highest on Record -- Exports Up | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/humphrey-supported-rep-byrnes-chides-wisconsin-aides-for.html | HUMPHREY SUPPORTED; Rep. Byrnes Chides Wisconsin Aides for Criticizing Senator | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/clarence-stevens.html | CLARENCE STEVENS | True | Special tr The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/nicb-picks-director-of-conference-division.html | N.I.C.B. Picks Director Of Conference Division | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/summer-theatre-to-do-film-plays-bucks-county-house-plans-to-offer.html | SUMMER THEATRE TO DO FILM PLAYS; Bucks County House Plans to Offer 'Operation Mad Ball' and '12 Angry Men' | True | By Sam Zolotow | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/hilton-plans-in-london-30story-500room-hotel-to-be-built-in-2-years.html | HILTON PLANS IN LONDON; 30-Story, 500-Room Hotel to Be Built in 2 Years | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/mrs-roosevelt-misquoted.html | Mrs. Roosevelt Misquoted | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bill-curbing-officers-cleared.html | Bill Curbing Officers Cleared | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/screen-virgin-islandbritish-film-opens-at-neighborhood-houses.html | Screen: 'Virgin Island':British Film Opens at Neighborhood Houses | True | HOWARD THOMPSON | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bonn-gets-french-dutch-sites.html | Bonn Gets French, Dutch Sites | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/liberals-oppose-reform-leader-party-backs-teller-regular-democrat.html | LIBERALS OPPOSE REFORM LEADER; Party Backs Teller, Regular Democrat, for Congress as Friend of Labor | True | By Clayton Knowles | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-backs-spain-in-western-role-satisfaction-over-gains-stated-in.html | U.S. BACKS SPAIN IN WESTERN ROLE; 'Satisfaction' Over Gains Stated in Capital After Foreign Minister's Talks | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dog-shows-silent-partners-speak-women-are-seeking-voice-in-affairs.html | Dog Shows' Silent Partners Speak; Women Are Seeking Voice in Affairs of A.K.C. Check Reveals They Represent a Third of All Judges | True | By John Rendel | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/martyn-green-in-stage-role.html | Martyn Green in Stage Role | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/russians-homebound-four-rescued-sailors-sail-aboard-queen-mary.html | RUSSIANS HOMEBOUND; Four Rescued Sailors Sail Aboard Queen Mary | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/turkish-cruise-ship-sails-4-days-late.html | TURKISH CRUISE SHIP SAILS, 4 DAYS LATE | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/4531-slum-violations-they-are-turned-up-in-check-of-singleroom.html | 4,531 SLUM VIOLATIONS; They Are Turned Up in Check of Single-Room Housing | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/mdishoffiider-an-appraiser-59-senior-partner-in-muller-securities.html | MDISHOFFIIDER, AN APPRAISER, 59; Senior Partner ''in Muller Securities Firm is Dead\i Was Real Estate Broker | True | SpeIsI to The New York Thml/2 ' 1 | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/30-major-movies-opening-in-spring-studios-maintain-release-schedule.html | 30 MAJOR MOVIES OPENING IN SPRING; Studios Maintain Release Schedule Despite Halt in Production Due to Strike | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/city-sale-brings-twice-upset-price-kaskel-pays-685000-for-old-bronx.html | CITY SALE BRINGS TWICE UPSET PRICE; Kaskel Pays $685,000 for Old Bronx Hospital Site -- Auction Ends Today | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/south-africans-out-to-lunch-as-shooting-is-protested.html | South Africans 'Out to Lunch' as Shooting Is Protested | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sec-identifies-goldsmith-ross-deposition-alleges-aliases-were-used.html | S.E.C. IDENTIFIES GOLDSMITH & ROSS; Deposition Alleges Aliases Were Used in Orders on Stock of Natus Corp. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/british-trade-continues-climb-but-imports-exceed-exports.html | British Trade Continues Climb, But Imports Exceed Exports | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/townsmen-seek-pardon-for-ousted-police-chief.html | Townsmen Seek Pardon For Ousted Police Chief | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/philadelphia-schedules-issue-of-29300000-for-april-20-municipal.html | Philadelphia Schedules Issue Of $29,300,000 for April 20; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/payola-charged-to-4-record-concerns-here-and-in-newark-accused-by.html | PAYOLA CHARGED TO 4; Record Concerns Here and in Newark Accused by F.T.C. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/commercial-paper-rate-cut.html | Commercial Paper Rate Cut | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/meany-enforces-jersey-merger-national-labor-chief-uses-compulsion.html | MEANY ENFORCES JERSEY MERGER; National Labor Chief Uses Compulsion -- Both Factions Indicate Compliance | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/canal-fees-slated-pleasure-boats-face-charge-on-upstate-waterways.html | CANAL FEES SLATED; Pleasure Boats Face Charge on Upstate Waterways | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-defends-statement.html | U.S. Defends Statement | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/churchill-in-trinidad.html | Churchill in Trinidad | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cuban-who-warned-of-reds-is-assailed.html | CUBAN WHO WARNED OF REDS IS ASSAILED | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/automatic-canteen-picks-officer.html | Automatic Canteen Picks Officer | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/mrs-anne-jones-wed-to-dr-cori-in-maine.html | Mrs. Anne Jones Wed To Dr. Cori in Maine | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/paris-reds-are-busy-whipping-up-cheers.html | PARIS REDS ARE BUSY WHIPPING UP CHEERS | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/barbara-e-kimball-to-wed-in-summer.html | Barbara E. Kimball To Wed in Summer | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/landlord-admits-rat-infestation-multiple-offenders-counsel-protests.html | LANDLORD ADMITS RAT INFESTATION; Multiple Offender's Counsel Protests Harassing and Lays It to Clergyman | True | By Edith Evans Asbury | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-christie-play-makes-london-bow.html | NEW CHRISTIE PLAY MAKES LONDON BOW | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/big-hotel-for-london-hilton-plans-luxury-building-of-27-stores-at.html | BIG HOTEL FOR LONDON; Hilton Plans Luxury Building of 27 Stores at Hyde Park | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/croton-gets-plans-for-growth-and-for-redevelopment-of-park.html | Croton Gets Plans for Growth And for Redevelopment of Park | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/adler-conducts-forza-leads-opera-for-first-time-at-the-metropolitan.html | ADLER CONDUCTS 'FORZA'; Leads Opera for First Time at the Metropolitan | True | J.B. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/younger-sailors-lead-in-shipboard-injuries.html | Younger Sailors Lead In Shipboard Injuries | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/market-revives-as-money-eases-reports-of-imminent-drop-in-call.html | MARKET REVIVES AS MONEY EASES; Reports of Imminent Drop in Call Rates a Factor as Average Rises 2.56 SPRING'S ARRIVAL CITED 16 New Highs and 25 Lows -- Volume Is Up Sharply to 3,020,000 Shares MARKET REVIVES AS MONEY EASES | True | By Burton Crane | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/music-stamps-shown-queens-college-opens-display-of-professors.html | MUSIC STAMPS SHOWN; Queens College Opens Display of Professor's Collection | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/de-gaulle-gets-lunik-model.html | De Gaulle Gets Lunik Model | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/un-council-may-meet.html | U.N. Council May Meet | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/park-cafe-discussed-differing-opinions-expressed-on-proposed-gift.html | Park Cafe Discussed; Differing Opinions Expressed on Proposed Gift to City | True | DAVID SHER. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/3-groups-to-give-blood.html | 3 Groups to Give Blood | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/nurse-day-in-brooklyn.html | Nurse Day' in Brooklyn | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/criticism-by-us-irks-south-africa-american-envoy-is-informed-of.html | CRITICISM BY U.S. IRKS SOUTH AFRICA; American Envoy Is Informed of Concern -- Deaths Stir Protests in Many Lands U.S. STAND IRKS SOUTH AFRICANS | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/australia-seeks-information.html | Australia Seeks Information | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/light-oil-stocks-take-sharp-drop-cold-weather-cut-fuel-oil-supplies.html | Light Oil Stocks Take Sharp Drop; Cold Weather Cut Fuel Oil Supplies Sharply in Week | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/crisis-in-africa-arouses-britain-macleod-flying-to-rhodesia.html | CRISIS IN AFRICA AROUSES BRITAIN; Macleod Flying to Rhodesia -- Laborites Ask Debate on Killing of Demonstrators | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/peiping-has-concrete-boat.html | Peiping Has Concrete Boat | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/father-of-7-guilty-in-hitrun-accident.html | FATHER OF 7 GUILTY IN HIT-RUN ACCIDENT | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bronx-girl-14-gets-call-from-moscow.html | BRONX GIRL, 14, GETS CALL FROM MOSCOW | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/minuteman-site-selected.html | Minuteman Site Selected | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/fire-sweeps-concord-nh.html | Fire Sweeps Concord, N.H. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/taiwan-aggressor-fought-on-2-sides.html | TAIWAN 'AGGRESSOR' 'FOUGHT' ON 2 SIDES | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/musicaster-not-disk-jockey.html | ' Musicaster,' Not 'Disk Jockey' | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/badger-and-ethridge-score.html | Badger and Ethridge Score | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/business-loans-climb-sharply-increase-of-745-million-in-week-raised.html | BUSINESS LOANS CLIMB SHARPLY; Increase of 745 Million in Week Raised the Total Above 31 Billion | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/bates-mfg-co.html | BATES MFG. CO. | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/film-talk-set-today-actors-and-producers-to-try-to-settle-17day.html | FILM TALK SET TODAY; Actors and Producers to Try to Settle 17-Day Strike | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/planes-that-raid-cuba.html | Planes That Raid Cuba | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/skidmore-pickets-stopped-by-police-students-get-lecture-after.html | SKIDMORE PICKETS STOPPED BY POLICE; Students Get Lecture After Protesting Segregation of Negroes in South | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/ceremony-for-indiana-victims.html | Ceremony for Indiana Victims | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-big-gamble.html | The Big Gamble | True | By Arthur Daley | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/el-paso-natural-gas.html | EL PASO NATURAL GAS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/films-for-young.html | Films for Young | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/trinidad-gets-record-budget.html | Trinidad Gets Record Budget | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rocket-a-failure-in-radiation-probe.html | ROCKET A FAILURE IN RADIATION PROBE | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cathedral-dean-named.html | Cathedral Dean Named | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/head-of-fpc-concedes-private-talks-on-gas-rates-says-company-main.html | Head of F.P.C. Concedes Private Talks on Gas Rates; Says Company Man Reached Him Twice Before Approval of Pipeline -- Denies Impropriety at House Hearing F.P.C. HEAD TELLS OF PRIVATE TALKS | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/studebaker-net-off-head-of-auto-maker-sees-a-profit-dip-for-quarter.html | STUDEBAKER NET OFF; Head of Auto Maker Sees a Profit Dip for Quarter | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/fete-will-assist-neurological-unit-next-wednesday-luncheon-and.html | Fete Will Assist Neurological Unit Next Wednesday; Luncheon and Fashion Show to Aid Work at the Medical Center | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/state-holds-off-bank-branch-bids-wont-accept-applications-from.html | STATE HOLDS OFF BANK BRANCH BIDS; Won't Accept Applications From Institutions in City Until Next July 1 LAW IS EFFECTIVE THEN Requests to Form Holding Concerns Also Will Not Be Taken Before Mid-year STATE HOLDS OFF BANK BRANCH BIDS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/reporter-calls-prison-talks-with-a-hostage.html | Reporter Calls Prison; Talks With a Hostage | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/railroad-cutting-wages.html | Railroad Cutting Wages | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/house-completes-civil-rights-bill-final-vote-today-technicality.html | HOUSE COMPLETES CIVIL RIGHTS BILL; FINAL VOTE TODAY; Technicality Blocks Action but Passage Is Assured -- Referees Confirmed ROLL-CALL IS 295 TO 124 Senate Will Strive to End Snarl by Substituting Measure for Its Own HOUSE COMPLETES CIVIL RIGHTS BILL | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/times-drama-post-goes-to-taubman-he-will-succeed-atkinson-next.html | TIMES DRAMA POST GOES TO TAUBMAN; He Will Succeed Atkinson Next Season -- Schonberg to Be Music Critic | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/use-with-caution.html | Use With Caution | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/school-bus-bill-urged-prendergast-asks-rockefeller-to-sign-the.html | SCHOOL BUS BILL URGED; Prendergast Asks Rockefeller to Sign the Measure | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/save-those-shirts.html | Save Those Shirts | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/ceylons-new-chief-names-his-cabinet.html | CEYLON'S NEW CHIEF NAMES HIS CABINET | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/walcott-tearfully-defends-boxing-says-sport-shouldnt-be-abolished.html | Walcott Tearfully Defends Boxing, Says Sport Shouldn't Be Abolished for Misdeeds of Few Ex-Champion Gains Rising Ovation at Kiwanis Lunch | True | By Howard M. Tuckner | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/darling-chain-chooses-a-new-chief-executive.html | Darling Chain Chooses A New Chief Executive | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/white-sox-73-victors.html | White Sox 7-3 Victors | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/senators-take-up-credit-sales-bill-business-experts-testify-on-plan.html | SENATORS TAKE UP CREDIT SALES BILL; Business Experts Testify on Plan to Require a Listing of Finance Charges | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/policy-outlined-on-economic-aid-us-will-concentrate-help-in-taiwan.html | POLICY OUTLINED ON ECONOMIC AID; U.S. Will Concentrate Help in Taiwan, Pakistan and India, Senators Told | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/allstar-coaches-pay-tribute-to-quintets-as-olympic-hopes.html | All-Star Coaches Pay Tribute to Quintets as Olympic Hopes | True | By Deane McGowen | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/maplewood-club-plans-fete.html | Maplewood Club Plans Fete | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/hitrun-ship-is-sought-in-harbor-crash-here.html | Hit-Run Ship Is Sought In Harbor Crash Here | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/swiss-ratify-treaty.html | Swiss Ratify Treaty | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/gov-lawrence-tells-democrats-of-fatal-errors-in-fall-election.html | Gov. Lawrence Tells Democrats Of Fatal Errors in Fall Election | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/champion-spark-plug.html | CHAMPION SPARK PLUG | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/panel-lists-inquiry-on-port-authority.html | PANEL LISTS INQUIRY ON PORT AUTHORITY | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/tribute-to-mcarran-statue-of-nevada-democrat-is-installed-in.html | TRIBUTE TO McCARRAN; Statue of Nevada Democrat is installed in Capitol | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/british-war-games-help-poor-libyans.html | BRITISH WAR GAMES HELP POOR LIBYANS | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/300-city-workers-strike-at-st-louis.html | 300 CITY WORKERS STRIKE AT ST. LOUIS | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/franklin-p-adams-columnist-78-dies-franklin-p-adartisv-former.html | Franklin P. Adams, Columnist, 78, Dies; Franklin p Adartisv Former jGoltMinist, Is Peadlt 78 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/oil-man-appeals-to-seaton-on-bids.html | OIL MAN APPEALS TO SEATON ON BIDS | True | H.L. Hunt Visits Secretary to Protest Rejected Offer -- Dirksen, Halleck PresentBy Anthony LewisspecialTo the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/democrats-name-new-yorker.html | Democrats Name New Yorker | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-voting-limited-no-presidential-preference-provided-for-in.html | JERSEY VOTING LIMITED; No Presidential Preference Provided For in Primary | True | Special to The New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/national-collegiate-title-swim-gets-under-way-in-dallas-today.html | National Collegiate Title Swim Gets Under Way in Dallas Today | True | By Joseph M. SheehanspecialTo the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-angler-displays-brilliant-form-toting-pineknots-to-stuck.html | Jersey Angler Displays Brilliant Form Toting Pine-Knots to Stuck Truck | True | By John W. RandolphspecialTo the New York Times. | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-24 | 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jack-jury-extended-indicting-panel-will-expire-oct-30-instead-of.html | JACK JURY EXTENDED; Indicting Panel Will Expire Oct. 30 Instead of April 5 | True | | 1988-01-11 | RE0000369022 | RE0000369022 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/trend-is-lacking-in-london-stocks-brisk-early-demand-dries-up-cape.html | TREND IS LACKING IN LONDON STOCKS; Brisk Early Demand Dries Up -- Cape Colds in Relapse -- Gilt Edges Move Up | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/air-force-seeking-men-with-bounce-for-a-space-test.html | Air Force Seeking Men With Bounce For a Space Test | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-urban-policy-called-a-jungle-2-political-scientists-find-it.html | U.S. URBAN POLICY CALLED A 'JUNGLE'; 2 Political Scientists Find It Lacking in Cohesion -- Federal Council Urged | True | By Will Lissner | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-judgeship-pends-mayor-awaits-final-report-on-niece-of-odwyer.html | CITY JUDGESHIP PENDS; Mayor Awaits Final Report on Niece of O'Dwyer | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cans-of-deadly-cyanide-sought-in-staten-island.html | Cans of Deadly Cyanide Sought in Staten Island | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/illinois-central.html | ILLINOIS CENTRAL | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/challenge-cited-as-key-to-change-dell-isola-seeks-chance-to-mold.html | CHALLENGE CITED AS KEY TO CHANGE; Dell Isola Seeks Chance to Mold Local Team in New Pro Football League | True | By Howard M. Tuckner | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soviet-atom-smasher-finds-a-new-particle.html | Soviet Atom Smasher Finds a New Particle | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mrs-mary-c-dondero.html | MRS. MARY C. DONDERO | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/consumers-power.html | CONSUMERS POWER | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/adolph-s-ochs-retires-he-was-treasurer-of-times-printing-co-of.html | ADOLPH S. OCHS RETIRES; He Was Treasurer of Times Printing Co. of Chattanooga | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/un-chief-proposes-an-african-aid-levy.html | U.N. CHIEF PROPOSES AN AFRICAN AID LEVY | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/fm-schaefer-brewing-adds-officer-to-board.html | F.&M. Schaefer Brewing Adds Officer to Board | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/population-up-2-in-year.html | Population Up 2% in Year | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/france-bids-arm-in-algeria-comply.html | FRANCE BIDS ARM IN ALGERIA COMPLY | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/trust-case-pleas-denied-by-court-nolo-contendere-is-barred-in-trial.html | TRUST CASE PLEAS DENIED BY COURT; Nolo Contendere Is Barred in Trial on Price-Rigging of Electrical Equipment | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/panels-action-doubted.html | Panel's Action Doubted | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/venezuela-accepts-cuban-bid.html | Venezuela Accepts Cuban Bid | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-will-seize-2-rooming-houses-one-has-violations-one-has-not.html | CITY WILL SEIZE 2 ROOMING HOUSES; One Has Violations, One Has Not -- Lessee of 104th St. Building Plans Fight | True | By John Sibley | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-house-backs-democracy.html | The House Backs Democracy | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-inevitable-and-just-action-impends.html | The Inevitable and Just Action Impends | True | By Arthur Krock | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/capital-airlines-fills-its-vice-chairmanship.html | Capital Airlines Fills Its Vice Chairmanship | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/engagement-terminated.html | Engagement Terminated | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/college-assailed-by-3-losing-posts-state-school-at-oyster-bay-is.html | COLLEGE ASSAILED BY 3 LOSING POSTS; State School at Oyster Bay Is Said to Lack Engineer Division It Should Have | True | By Gene Currivan | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mrs-powells-aide-tells-court-she-got-50-a-week-in-1951.html | Mrs. Powell's Aide Tells Court She Got $50 a Week in 1951 | True | By Foster Hailey | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/plane-tank-injures-boy.html | Plane Tank Injures Boy | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/space-posts-and-ocean-mining-predicted-with-nuclear-energy-.html | Space Posts and Ocean Mining Predicted With Nuclear Energy | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/21-to-aid-on-crashes.html | 21 to Aid on Crashes | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/aiding-displaced-business-compensation-urged-for-enterprises.html | Aiding Displaced Business; Compensation Urged for Enterprises Affected by Urban Renewal | True | SIDNEY Z. SEARLES. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/three-tie-in-georgia.html | Three Tie in Georgia | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/allstar-quintets-pick-leaders.html | All-Star Quintets Pick Leaders | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/stevenson-a-guest-of-brazil.html | Stevenson a Guest of Brazil | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/two-share-gulf-coast-lead.html | Two Share Gulf Coast Lead | True | | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/commuter-help-sought-in-loans-williams-bill-would-set-up-machinery.html | COMMUTER HELP SOUGHT IN LOANS; Williams Bill Would Set Up Machinery Similar to Slum Clearance Aid LOCALITIES TO BENEFIT Case Asks Federal Agency to Solve the Problems of Transportation Systems | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/prices-of-cotton-in-wide-advance-futures-are-3-to-25-points-up-on.html | PRICES OF COTTON IN WIDE ADVANCE; Futures Are 3 to 25 Points Up on Day -- World Use Expected to Set Mark | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/russias-monroe-doctrine-federation-believed-only-guarantee-of-peace.html | Russia's Monroe Doctrine; Federation Believed Only Guarantee of Peace and Freedom | True | BORIS GOUREVITCH. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/spencers-3-homers-beat-yankees-cards-score-a-103-victory-and-ruin.html | Spencer's 3 Homers Beat Yankees; Cards Score a 10-3 Victory and Ruin Mantle's Debut | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/jewish-unit-urges-stiff-boycott-curb.html | JEWISH UNIT URGES STIFF BOYCOTT CURB | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cynthia-spray-engagd-j.html | Cynthia Spray Engaged j | True | . Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mutual-banks-report-deposits-growth-eases.html | Mutual Banks Report Deposits Growth Eases | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tigers-whip-phillies-94.html | Tigers Whip Phillies, 9-4 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/three-marks-fall-in-swimming-here.html | THREE MARKS FALL IN SWIMMING HERE | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symington-to-speak.html | Symington to Speak | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/taiwan-puts-ban-on-pirated-books-export-prohibition-follows-talks.html | TAIWAN PUTS BAN ON PIRATED BOOKS; Export Prohibition Follows Talks with U.S. Aides and Protests by Publishers | True | By Jacques Nevardspecial To The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/apartment-sold-on-west-end-ave-12story-building-at-98th-st-his-60.html | APARTMENT SOLD ON WEST END AVE.; 12-story Building at 98th St. His 60 Suited -- Lofts in 'Village' Acquired | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bishops-jailing-scored-protestant-orthodox-council-deplores-peiping.html | BISHOP'S JAILING SCORED; Protestant - Orthodox Council Deplores Peiping Action | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ketcham-is-reelected-keeps-metropolitan-squash-racquets-presidency.html | KETCHAM IS RE-ELECTED; Keeps Metropolitan Squash Racquets Presidency | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/memorial-concert-for-warren.html | Memorial Concert for Warren | True | ROTCE T. CARACAPPA. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/berenice-langton-is-dead-at-81-sculptor-won-awards-for-works.html | Berenice Langton Is Dead at 81; 'Sculptor Won Awards for Works | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/france-cautions-ghana.html | France Cautions Ghana | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/montecatini-mining.html | MONTECATINI MINING | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/speyer-hospital-plans-fete-at-dual-of-angels-april-27.html | Speyer Hospital Plans Fete At 'Duel of Angels' April 27 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/royal-mcbee-elevates-2.html | Royal McBee Elevates 2 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/600-here-hail-aide-of-board-of-rabbis.html | 600 HERE HAIL AIDE OF BOARD OF RABBIS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/wheat-surplus-hearing-slated.html | Wheat Surplus Hearing Slated | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nepals-accords-in-peiping-broad-friendship-pact-new-grant-by-reds.html | NEPAL'S ACCORDS IN PEIPING BROAD; Friendship Pact, New Grant by Reds Cited as Koirala Arrives in Hong Kong | True | By Tillman Durdinspecial to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/double-sales-greater-net-rise-seen-by-it-t-in-five-years.html | Double Sales, Greater Net Rise Seen by I.T. & T. in Five Years | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/harry-li-ppm-an.html | HARRY LI PPM AN | True | I . Spedal to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ad-check-explained-ftc-to-scan-15-magazines-and-20-papers-weekly.html | AD CHECK EXPLAINED; F.T.C. to Scan 15 Magazines and 20 Papers Weekly | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/walter-pushes-bill-to-admit-refugees-outside-of-quotas-bill-on.html | Walter Pushes Bill To Admit Refugees Outside of Quotas; BILL ON REFUGEES PINS IN CONGRESS | True | By Anthony Lewisspecial To The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bishops-to-visit-pope.html | Bishops to Visit Pope | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-airlift-problem-iii-military-transport-studies-questions-of.html | The Airlift Problem -- III; Military Transport Studies Questions of Tactics, Equipment and Command | True | By Hanson W. Baldwin | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/poland-improves-churchstate-tie-pledge-by-clergy-reported-in.html | POLAND IMPROVES CHURCH-STATE TIE; Pledge by Clergy Reported in Limited Accord to Aid Economic Revival | True | By M.s. Handlerspecial To The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/senate-votes-funds-passes-997-million-bill-for-money-barred-in.html | SENATE VOTES FUNDS; Passes 997 Million Bill for Money Barred in House | True | WASHINGTON, March 24 | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/whee-gets-trademark-over-gees-exclamation.html | Whee! Gets Trademark Over Gee's Exclamation | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/florida-power.html | FLORIDA POWER | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/california-takes-rugby-cup.html | California Takes Rugby Cup | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/john-ogden-tyldsley.html | JOHN OGDEN TYLDSLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/warning-on-lung-cancer.html | Warning on Lung Cancer | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/forbes-and-bell-upset-bostwicks-in-court-tennis.html | Forbes and Bell Upset Bostwicks In Court Tennis | True | By Allison Danzig | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/st-louis-wins-11796.html | St. Louis Wins, 117-96 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/french-academy-elects-successor-to-siegfried.html | French Academy Elects Successor to Siegfried | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/easing-of-money-gets-new-proof-net-borrowed-reserves-of-banking.html | EASING OF MONEY GETS NEW PROOF; Net Borrowed Reserves of Banking System Decline, a Sign of Relaxation | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symington-makes-presidential-bid-issues-a-platform-stressing.html | SYMINGTON MAKES PRESIDENTIAL BID; Issues a Platform Stressing National Unity -- Concedes Kennedy Is Now in Lead SYMINGTON MAKES PRESIDENTIAL BID | True | By John D. Morrisspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/dr-nkrumahs-remarks.html | Dr. Nkrumah's Remarks | True | WYNREES,Associate Professor of History, Western College fop Women. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/boston-wins-3d-in-row.html | Boston Wins 3d in Row | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/retroactive-move-by-nlrbupheld.html | RETROACTIVE MOVE BY N.L.R.B.UPHELD | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/elizabeth-forstall-engaged-to-marry.html | Elizabeth Forstall Engaged to Marry | True | o Special to The New York Times. I | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/musical-planned-by-feuer-martin-team-obtains-rights-to-how-to.html | MUSICAL PLANNED BY FEUER, MARTIN; Team Obtains Rights to 'How to Succeed in Business Without Really Trying' | True | By Sam Zolotow | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/president-is-named-by-building-concern.html | President Is Named By Building Concern | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/fruehauf-trailer.html | FRUEHAUF TRAILER | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/new-president-f-or-penick-ford.html | New President F or Penick & Ford | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/simone-signoret-discusses-films-oscarnomineecommentson-publicity.html | SIMONE SIGNORET DISCUSSES FILMS; OscarNomineeCommentson Publicity, Hollywood and the Academy Awards | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/miss-chesneau-sets-record.html | Miss Chesneau Sets Record | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/attwood-brass-works.html | Attwood Brass Works | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/scientist-honored-for-earth-studies.html | SCIENTIST HONORED FOR EARTH STUDIES | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/la-guardia-noise-protested.html | La Guardia Noise Protested | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mr8phal51570-bridge-stabdern-widow-of-champion-also-an-artist.html | MR8.P.HAL515,70, BRIDGE STAR,DEM); Widow of Champion Also an Artist, AviatorsFined as Motorcycle Speeder in '08 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/lumber-production-shows-gain-in-week.html | LUMBER PRODUCTION SHOWS GAIN IN WEEK | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-to-fete-industry-plant-due-to-close-hailed-in-adrian-mich.html | CITY TO FETE INDUSTRY; Plant Due to Close Hailed in Adrian, Mich. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bob-hope-to-star-on-8-hour-shows-comedian-expected-to-stay-at-nbc.html | BOB HOPE TO STAR ON 8 HOUR SHOWS; Comedian Expected to Stay at N.B.C. - TV -- Pioneer V Program Set for Sunday | True | By Val Adams | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/japanese-maker-bulova-sign-pact-us-concern-says-deal-with-citizen.html | JAPANESE MAKER, BULOVA SIGN PACT; U.S. Concern Says Deal With Citizen Co. Will Open New Watch Markets Here | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/school-bus-crashes-14-deafmute-pupils-shaken-up-in-brooklyn.html | SCHOOL BUS CRASHES; 14 Deaf-Mute Pupils Shaken Up in Brooklyn Accident | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/baker-of-new-york-wins-english-fight.html | BAKER OF NEW YORK WINS ENGLISH FIGHT | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/an-appraisal-of-effects-of-new-law-in-westchester-and-nassau.html | An Appraisal of Effects of New Law In Westchester and Nassau Counties; AN EXAMINATION OF BANKS' PLANS | True | By Albert L. Kraus | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/firm-leadership-urged-by-truman-he-asks-a-clear-eisenhower-voice-in.html | FIRM LEADERSHIP URGED BY TRUMAN; He Asks a Clear Eisenhower Voice in Final Months FIRM LEADERSHIP URGED BY TRUMAN | True | By Harry S. Truman | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/to-abolish-permit-mail.html | To Abolish Permit Mail | True | H.W. HART. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/lincoln-winner-pays-14380.html | Lincoln Winner Pays $143.80 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/white-house-parley-envoy.html | White House Parley Envoy | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/boy-set-afire-by-two-14yearolds-held-in-bail-victim-recovering.html | BOY SET AFIRE BY TWO; 14-Year-Olds Held in Bail -- Victim Recovering | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/british-circulation-up-notes-rose-u181360000-to-total-of-u2145260000.html | BRITISH CIRCULATION UP; Notes Rose u18,136,000 to Total of u2,145,260,000 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nohitter-beats-dartmouth.html | No-Hitter Beats Dartmouth | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bond-issue-sold-by-upstate-city-north-tonawanda-raises-3086000-here.html | BOND ISSUE SOLD BY UPSTATE CITY; North Tonawanda Raises $3,086,000 Here at Cost in Interest of 3.675% | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/flight-over-lake-okeechobee-lowlands-gives-rise-to-fears-for-future.html | Flight Over Lake Okeechobee Lowlands Gives Rise to Fears for Future | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/sound-barriers-broken-so-is-montreals-sleep.html | Sound Barriers Broken; So Is Montreal's Sleep | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/text-of-khrushchevs-speech-at-paris-luncheon.html | Text of Khrushchev's Speech at Paris Luncheon | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/faking-accidents-laid-to-pair-here-men-accused-of-pretending-to-be.html | FAKING ACCIDENTS LAID TO PAIR HERE; Men Accused of Pretending to Be Hit by Taxis to Collect on Insurance | True | By Jack Roth | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nevada-governor-talks-here.html | Nevada Governor Talks Here | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/spain-is-depicted-as-press-victim-foreign-chief-in-us-says-nation.html | SPAIN IS DEPICTED AS PRESS 'VICTIM'; Foreign Chief, in U.S., Says Nation Has Been Defamed -- Defends Hitler Ties | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/talk-of-5to10year-bond-rife-as-treasury-readies-financing.html | Talk of 5-to-10-Year Bond Rife As Treasury Readies Financing | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/more-funds-approved.html | More Funds Approved | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/lance-reventlow-weds-jill-st-john.html | LANCE REVENTLOW WEDS JILL ST. JOHN | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/sitdowns-continue-in-southern-cities.html | SITDOWNS CONTINUE IN SOUTHERN CITIES | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/net-is-raised-39-by-otis-elevator-profit-in-1959-a-record-of-582-a.html | NET IS RAISED 39% BY OTIS ELEVATOR; Profit in 1959 a Record of $5.82 a Share, Against $4.20 a Year Earlier | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mclellan-fails-in-watchdog-bid-senate-panel-votes-against-taking.html | M'CLELLAN FAILS IN WATCHDOG BID; Senate Panel Votes Against Taking Over Functions of Expiring Rackets Unit | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/court-enjoins-two-in-natus-corp-case.html | COURT ENJOINS TWO IN NATUS CORP. CASE | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/rh-knoxes-3d-have-child.html | R.H. Knoxes 3d Have Child | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/welfare-aide-named-irving-kirschenbaum-lawyer-appointed-by.html | WELFARE AIDE NAMED; Irving Kirschenbaum, Lawyer, Appointed by Rockefeller | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/2250000-is-sought-of-arthur-murray.html | $2,250,000 IS SOUGHT OF ARTHUR MURRAY | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/1959-recount-ordered-court-acts-on-charge-of-east-harlem-republican.html | 1959 RECOUNT ORDERED; Court Acts on Charge of East Harlem Republican Fraud | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/jet-plan-held-aim-at-new-ark-airport.html | JET PLAN HELD AIM AT NEW ARK AIRPORT | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/forecast-of-school-aid-to-the-suburbs.html | Forecast of School Aid to the Suburbs | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/anne-to-be-a-bridesmaid-i.html | Anne to Be a Bridesmaid | True | Specialto The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/indonesia-antireds-decry-sukarno-plan.html | INDONESIA ANTI-REDS DECRY SUKARNO PLAN | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/life-penalty-is-voted-jury-rules-on-motherwell-in-coast-slaying-of.html | LIFE PENALTY IS VOTED; Jury Rules on Motherwell in Coast Slaying of Widow | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/joseph-eger-leads-chamber-group.html | Joseph Eger Leads Chamber Group | True | ERIC SALZMAN. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symingtons-declaration.html | Symington's Declaration | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/arbitration-picked-on-container-issue.html | ARBITRATION PICKED ON CONTAINER ISSUE | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/pittston-company.html | PITTSTON COMPANY | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/liberal-party-gets-finletter-scolding.html | LIBERAL PARTY GETS FINLETTER SCOLDING | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/vermont-skiers-elect-adams.html | Vermont Skiers Elect Adams | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/young-gop-honors-nixon.html | Young G.O.P. Honors Nixon | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/royalty-cut-asked-to-spur-shale-oil.html | ROYALTY CUT ASKED TO SPUR SHALE OIL | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bishop-r-f-wilner-served-in-far-east.html | BISHOP R. F. WILNER, SERVED IN FAR EAST | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/everybodys-job.html | Everybody's Job | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/botvinnik-and-tal-adjourn-fifth-game.html | BOTVINNIK AND TAL ADJOURN FIFTH GAME | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soviet-group-visits-houston.html | Soviet Group Visits Houston | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/girdle-saves-on-soap.html | Girdle Saves on Soap | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-cites-44-pact-on-berlin-status-uses-accord-with-soviet-to-deny.html | U.S. CITES '44 PACT ON BERLIN STATUS; Uses Accord With Soviet to Deny 'Rusk' Contention City Is Part of East Germany U.S. DENIES CLAIM BY REDS TO BERLIN | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/worlds-fair-tax-aid-asked.html | World's Fair Tax Aid Asked | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/house-rollcall-on-rights.html | House Roll-Call on Rights | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/maurice-heckscher-defeated-in-upset.html | MAURICE HECKSCHER DEFEATED IN UPSET | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/hospitals-linked-to-germ-epidemic-report-says-drugresistant.html | HOSPITALS LINKED TO GERM EPIDEMIC; Report Says Drug-Resistant Staphylococcus Is Culprit -- Animals May Carry It | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/fcc-aide-nominated-president-appoints-mills-to-replace-doerfer.html | F.C.C. AIDE NOMINATED; President Appoints Mills to Replace Doerfer | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bank-of-canada-rate-drops-again-to-366.html | Bank of Canada Rate Drops Again to 3.66% | True | | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/fire-pensions-rise-signed.html | Fire Pensions Rise Signed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/army-shop-to-give-blood.html | Army Shop to Give Blood | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/prof-lloyd-e-dewey.html | PROF. LLOYD E. DEWEY | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/florida-dedicates-2-atom-smashers.html | FLORIDA DEDICATES 2 ATOM SMASHERS | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/goalbys-67-sets-40000-open-paceto-tournament-leader-is-4-under.html | GOALBY'S 67 SETS $40,000 OPEN PACE; DeSoto Tournament Leader Is 4 Under Par -- Balding Trails by One Stroke | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/philadelphia-reading-companies-issue-earnings-figures.html | PHILADELPHIA & READING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ernest-von-hartz.html | Ernest von Hartz | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/revenue-freight-below-59-levels-rail-carloadings-last-week-fell-37.html | REVENUE FREIGHT BELOW '59 LEVELS; Rail Carloadings Last Week Fell 3.7% and Highway Tonnage Eased 1.3% | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/flower-drum-song-has-london-opening.html | FLOWER DRUM SONG HAS LONDON OPENING | True | Special to The New York Times, LONDON, March 24 | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/olin-outlays-to-double.html | Olin Outlays to Double | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/greenwich-group-wants-fare-rise-urgent-action-unit-formed-to-help.html | GREENWICH GROUP WANTS FARE RISE; 'Urgent Action Unit' Formed to Help the New Haven -- Road Asks Tax Cuts | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-medley-mark-set-by-usc-star-larson-swims-200-yards-in-2032-chase.html | U.S MEDLEY MARK SET BY U.S.C. STAR; Larson Swims 200 Yards in 2:03.2 -- Chase of Yale Wins 1,500 in 17:48.7 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ernest-vonhartz-news-editor-of-the-times-is-dead-at-56-headed.html | Ernest vonHartz, News Editor Of The Times, Is Dead at 56; Headed National Convention I r CoverageaAlso Served in Baltimore and Chicago | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/parkway-bill-passed-plan-allows-state-to-repair-westchester-roads.html | PARKWAY BILL PASSED; Plan Allows State to Repair Westchester Roads | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ruana-takes-ski-title-montana-state-youth-scores-in-ncaa-slalom.html | RUANA TAKES SKI TITLE; Montana State Youth Scores in N.C.A.A. Slalom | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mark-horowitz-fiance-of-merna-c-friedland.html | Mark Horowitz Fiance of Merna C. Friedland | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bill-to-end-date-on-milk-adopted-ban-on-city-practice-is-sent-to.html | BILL TO END DATE ON MILK ADOPTED; Ban on City Practice Is Sent to Governor -- Trim in Receipts Tax Voted | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/truman-reiterates-views-on-sitdowns.html | TRUMAN REITERATES VIEWS ON SITDOWNS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nigeria-urged-to-act.html | Nigeria Urged to Act | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/childrens-unit-to-hold-benefit-at-best-man-work-of-development.html | Children's Unit To Hold Benefit At 'Best Man'; Work of Development Center to Be Aided by May 3 Performance | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/members-borrowings-declined-by-139-million-during-the-week.html | Members' Borrowings Declined By 139 Million During the Week | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/commercial-paper-cut-again.html | Commercial Paper Cut Again | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/house-to-pursue-inquiry-on-fpc-will-call-corcoran-among-first.html | HOUSE TO PURSUE INQUIRY ON F.P.C.; Will Call Corcoran Among First Witnesses on Gas Pipeline Discussions | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/revere-copper-brass.html | REVERE COPPER & BRASS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/2d-white-plains-tax-to-rise.html | 2d White Plains Tax to Rise | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-chooses-site-for-new-college-board-of-estimate-selects-41.html | CITY CHOOSES SITE FOR NEW COLLEGE; Board of Estimate Selects 41 Acres in Queens for Community School VILLAGE' PLEA BACKED Change in Zoning to Retain 'Atmosphere' Is Approved in All-Day Session | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/edison-rate-rise-retained.html | Edison Rate Rise Retained | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/two-horses-killed-at-aintree.html | Two Horses Killed at Aintree | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/katharine-moormick-i.html | KATHARINE M'CORMICK I | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/macmillan-to-fly-to-see-president-on-atom-test-ban-briton-to-ask-us.html | MACMILLAN TO FLY TO SEE PRESIDENT ON ATOM TEST BAN; Briton to Ask U.S. Monday to Agree in Principle to Soviet Compromise FEARS EFFECT OF A RIFT, Prime Minister to Oppose Wide Tendency in Capital to Reject Plan as 'Phony' MACMILLAN TO FLY TO SEE PRESIDENT | True | By James Bestorspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tax-rules-for-the-nonresident-are-spelled-out-by-the-state-tax.html | Tax Rules for the Nonresident Are Spelled Out by the State; Tax Rules for the Nonresident Are Spelled Out by the State | True | By Robert Metz | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/list-seen-selling-glen-alden-block-riklis-group-reportedly-will.html | LIST SEEN SELLING GLEN ALDEN BLOCK; Riklis Group Reportedly Will Acquire Working Control of Holding Company TIMES-MIRROR IN DEAL Los Angeles Newspaper Will Merge the New American Library as Subsidiary | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/quake-jars-swiss-alps-area.html | Quake Jars Swiss Alps Area | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mmekhrushchev-hails-ordinary-paris-styles.html | Mme.Khrushchev Hails 'Ordinary' Paris Styles | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/rollcall-vote-in-senate-tabling-rights-proposal.html | Roll-Call Vote in Senate Tabling Rights Proposal | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/justus-r-huntley.html | JUSTUS R. HUNTLEY | True | Special to The New. York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/a-man-of-controversy-fernando-maria-castiella-y-maiz.html | A Man of Controversy; Fernando Maria Castiella y Maiz | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/britain-offers-sympathy.html | Britain Offers Sympathy | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/transport-news-nassians-coming-us-and-soviet-ship-men-to-trade.html | TRANSPORT NEWS: RUSSIANS COMING; U.S. and Soviet Ship Men to Trade Visits -- F.A.A. Appoints 21 Physicians | True | | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/curtis-publishing.html | CURTIS PUBLISHING | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/pitts-wrestlers-lead-by-one-point-in-maa-meet.html | Pitt's Wrestlers Lead by One Point In M.A.A. Meet | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/book-ban-denied-miami-school-chief-to-put-removed-novels-back.html | BOOK BAN DENIED; Miami School Chief to Put Removed Novels Back | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/lobby-against-health-plan-bill-brings-new-plea-by-governor.html | Lobby Against Health Plan Bill Brings New Plea by Governor | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/5-million-for-museum-mrs-foulds-estate-revalued-modern-art-to.html | 5 MILLION FOR MUSEUM; Mrs. Foulds' Estate Revalued -- Modern Art to Benefit | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/canadians-defeat-hawks-43-in-opener-of-playoff-series-plante.html | Canadians Defeat Hawks, 4-3, In Opener of Play-Off Series; Plante Smothers Late Bid by Chicagoans for Tying Goal in Semis Finale | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/1ooyear-group-elects-parley-is-renamed-president-new-governors.html | 1OO-YEAR GROUP ELECTS; Parley Is Renamed President -- New Governors Added | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cole-is-reappointed.html | Cole Is Reappointed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/citys-willard-parker-hospital-sold-to-con-edison-at-auction.html | City's Willard Parker Hospital Sold to Con Edison at Auction | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/civil-rights-bill-passed-by-house-gains-in-senate-rollcall-vote-of.html | CIVIL RIGHTS BILL PASSED BY HOUSE GAINS IN SENATE; Roll-Call Vote of 311 to 109 Is Acclaimed by Rogers as 'an Historic Step' JOHNSON'S TACTICS WIN His Parliamentary Strategy Assures the Measure Will Reach Floor Tuesday CIVIL RIGHTS BILL PASSED BY HOUSE | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/kulbaga-hits-726-pins-leads-in-abc-allevents-and-singles-at-toledo.html | KULBAGA HITS 726 PINS; Leads in A.B.C. All-Events and Singles at Toledo | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bloc-in-un-asks-session-on-africa-security-council-urged-to-act-on.html | BLOC IN U.N. ASKS SESSION ON AFRICA; Security Council Urged to Act on 'Mass Killings' -- Lodge Ready to Call Meeting | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/air-force-planning-bomarc-missile-cut-air-force-plans-sharp-cutback.html | Air Force Planning Bomarc Missile Cut; Air Force Plans Sharp Cutback For Bomarc Missile Program | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/girl-9-dies-in-fall-from-12th-story.html | GIRL, 9, DIES IN FALL FROM 12TH STORY | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/pay-day-at-last-twomonth-delay-ends-for-60-senate-employes.html | PAY DAY -- AT LAST; Two-Month Delay Ends for 60 Senate Employes | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/titanium-plant-slated.html | Titanium Plant Slated | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/sinclair-officer-raised-and-named-a-director.html | Sinclair Officer Raised and Named a Director | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/westinghouse-election-backed.html | Westinghouse Election Backed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cuba-hints-curbs-on-us-navy-base-workers-should-be-under-local-law.html | CUBA HINTS CURBS ON U.S. NAVY BASE; Workers Should Be Under Local Law, Official Says Cuba Questions U.S. Jurisdiction Over Employes at Naval Base | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/pianist-offers-three-bach-works-in-concert-at-carnegie-recital-hall.html | Pianist Offers Three Bach Works in Concert at Carnegie Recital Hall | True | By Harold C. Schonberg | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/state-labor-seeks-listing-of-voters.html | STATE LABOR SEEKS LISTING OF VOTERS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ford-shuts-3-plants-company-cites-adjustments-of-its-inventories.html | FORD SHUTS 3 PLANTS; Company Cites Adjustments of Its Inventories | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/meeting-is-delayed-on-state-aid-to-city.html | MEETING IS DELAYED ON STATE AID TO CITY | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/discounts-climb-for-bills-of-us-rest-of-list-also-declines.html | DISCOUNTS CLIMB FOR BILLS OF U.S.; Rest of List Also Declines -- Corporates Follow Trend -- Municipals Firm | True | By Paul Heffernan | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-jackass-closes.html | The Jackass' Closes | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/abuses-charged-in-timeselling-senate-unit-told-of-some-plans-that.html | ABUSES CHARGED IN TIME-SELLING; Senate Unit Told of Some Plans That Mask Usurious Costs to Purchasers | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/john-lardner-47-columnist-dead-specialized-in-sports-and-tv-for-new.html | JOHN LARDNER, 47, COLUMNIST, DEAD; Specialized in Sports and TV for New Yorker | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tuneful-show-salutes-paul-whiteman-at-70.html | Tuneful Show Salutes Paul Whiteman at 70 | True | By John P. Shanley | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/decisions-by-computers-envisioned-computers-seen-making-decisions.html | Decisions by Computers Envisioned; COMPUTERS SEEN MAKING DECISIONS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/sterling-drug-lifts-net-10-to-265-a-share-from-242.html | Sterling Drug Lifts Net 10% To $2.65 a Share, From $2.42 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/teachers-ouster-upheld-by-state-westchester-instructor-had-balked.html | TEACHER'S OUSTER UPHELD BY STATE; Westchester Instructor Had Balked at Filing Daily Study Plans for Class | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/advertising-schick-commercial-is-scored.html | Advertising: Schick Commercial Is Scored | True | By Robert Alden | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/de-sapio-opposed-in-rye.html | De Sapio Opposed in Rye | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/school-board-elects-aide.html | School Board Elects Aide | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mahoney-bars-nonresident-aid-unless-state-tax-cut-is-voted.html | Mahoney Bars Nonresident Aid Unless State Tax Cut Is Voted | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/food-love-of-yoghurt-head-of-milk-products-concern-is-from-a-long.html | Food: Love of Yoghurt; Head of Milk Products Concern Is From a Long Line of Greek Masters | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/dodge-city-bishop-installed.html | Dodge City Bishop Installed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/child-to-mrs-claiborne-jr.html | Child to Mrs. Claiborne Jr. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/key-brothers-card-65.html | Key Brothers Card 65 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/3-on-trial-in-killing-all-accused-in-1959-death-of-restaurant-owner.html | 3 ON TRIAL IN KILLING; All Accused in 1959 Death of Restaurant Owner, 65 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mohawk-officials-summoned-by-cab.html | MOHAWK OFFICIALS SUMMONED BY C.A.B. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/benefit-slated-sunday-for-spelman-college.html | Benefit Slated Sunday For Spelman College | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/senators-rally-tops-dodgers-97-killebrew-smacks-homer-in-5run.html | SENATORS' RALLY TOPS DODGERS, 9-7; Killebrew Smacks Homer in 5-Run Seventh — Red Sox Shut Out Giants, 3-0 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/new-bath-oil-aids-dry-areas-of-skin.html | New Bath Oil Aids Dry Areas of Skin | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-2-no-title.html | Article 2 — No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/police-avert-rumble-36-seized-in-brooklyn-as-2-gang-fights-threaten.html | POLICE AVERT RUMBLE; 36 Seized in Brooklyn as 2 Gang Fights Threaten | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/new-procedure-in-registration-held-likely-to-baffle-skippers.html | New Procedure in Registration Held Likely to Baffle Skippers | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/gerosa-declares-banks-back-him-controller-says-they-too-oppose.html | GEROSA DECLARES BANKS BACK HIM; Controller Says They, Too, Oppose Mayor's Plan for Revising City's Debt | True | By Peter Kihss | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-investigates-flier.html | U.S. Investigates Flier | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/car-output-this-week-slated-to-be-year-low.html | Car Output This Week Slated to Be Year' Low | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/americans-on-plane-safe.html | Americans on Plane Safe | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/money-rate-dip-advances-stocks-average-adds-160-volume-drops-to.html | MONEY RATE DIP ADVANCES STOCKS; Average Adds 1.60 -- Volume Drops to 2,940,000 -- Drugs Strongest 665 ISSUES UP, 321 OFF American Motors Is Most Active, Rising a Point -- I.T. & T. Gains 3/4 MONEY RATE DIP ADVANCES STOCKS | True | By Burton Crane | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-pay-package-of-31-million-set-for-180000-july-1-mayor-to-give.html | CITY PAY PACKAGE OF 31 MILLION SET FOR 180,000 JULY 1; Mayor to Give Wage Rises or Take Over Percentage of Pension Payments CITY PAY PACKAGE OF 31 MILLION SET | True | By Charles G. Bennett | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/french-legion-of-honor-seeks-to-regain-luster.html | French legion of Honor Seeks to Regain Luster | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/queens-gardener-goes-on-trial-as-deserter.html | Queens Gardener Goes On Trial as Deserter | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mr-mahoneys-nonlogic.html | Mr. Mahoney's Non-Logic | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/new-yorkers-in-seattle-deal.html | New Yorkers in Seattle Deal | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/theatre-play-by-anouilh-jeannette-makes-bow-at-the-maidman.html | Theatre: Play by Anouilh; Jeannette' Makes Bow at the Maidman | True | By Brooks Atkinson | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/utility-system-raises-earnings-west-penns-net-last-year-236-a-share.html | UTILITY SYSTEM RAISES EARNINGS; West Penn's Net Last Year $2.36 a Share, Compared With $2.25 in 1958 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-4-no-title.html | Article 4 — No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/union-bid-scored-on-li-hospital-physicians-consider-plans-to.html | UNION BID SCORED ON L.I. HOSPITAL; Physicians Consider Plans to Purchase Hempstead Institution Themselves | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/rosemary-clooney-has-son.html | Rosemary Clooney Has Son | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/art-price-not-record-cost-of-gainsborough-portrait-topped-by-blue.html | ART PRICE NOT RECORD; Cost of Gainsborough Portrait Topped by 'Blue Boy' in '21 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/36-dates-listed-for-yacht-races-two-regattas-are-added-to-westofrye.html | 36 DATES LISTED FOR YACHT RACES; Two Regattas Are Added to West-of-Rye Title Series for Coming Season | True | By John Rendel | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/fpa.html | F.P.A. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/dress-concern-adds-directors.html | Dress Concern Adds Directors | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/british-install-automatic-pilot-to-land-planes-in-all-weather.html | British Install Automatic Pilot To Land Planes in All Weather | True | By Walter Sullivan | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mrs-abelow-has-daughter.html | Mrs. Abelow has Daughter | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/martin-advances-engineer.html | Martin Advances Engineer | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/forand-bill-vote-in-house-doubted-bymes-of-wisconsin-sees-failure.html | FORAND BILL VOTE IN HOUSE DOUBTED; Bymes of Wisconsin Sees Failure for Move to Get Action on Aged Care | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/12mile-sea-limit-is-resisted-by-us-delegate-sees-soviets-plan.html | 12-MILE SEA LIMIT IS RESISTED BY U.S.; Delegate Sees Soviet's Plan Facing Defeat — Fishing Compromise Offered | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/walker-fight-promoter-dies.html | Walker Fight Promoter Dies | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/500-in-argentina-held-as-plotters-army-says-raiders-foiled.html | 500 IN ARGENTINA HELD AS PLOTTERS; Army Says Raiders Foiled Peronists' Plan to Disrupt Forthcoming Election | True | By Juan de Onis special To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/other-sales-mergers-timesmirror-co-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Times-Mirror Co. COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/reynolds-beats-coffin.html | Reynolds Beats Coffin | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/new-polaris-vessels-navy-contracts-to-design-3d-class-of-missile.html | NEW POLARIS VESSELS; Navy Contracts to Design 3d Class of Missile Submarine | True | | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/high-executive-leaves-curtisswright-corp.html | High Executive Leaves Curtiss-Wright Corp. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/brandt-for-allcity-vote.html | Brandt for All-City Vote | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ascap-acts-to-curb-payola-cuts-royalty-on-theme-music.html | ASCAP Acts to Curb Payola; Cuts Royalty on Theme Music | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/patricia-a-teasley-betrothed-to-officer.html | Patricia A. Teasley Betrothed to Officer | True | Special to The New York Time*. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/holy-child-school-to-gain.html | Holy Child School to Gain | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/insurgents-win-local-88-battle-presidency-of-biggest-unit-of-the.html | INSURGENTS WIN LOCAL 88 BATTLE; Presidency of Biggest Unit of the Masters, Mates and Pilots Won by 18 Votes | True | By John P. Callahan | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ocean-grove-tunnel-proposed-to-dodge-sunday-driving-ban.html | Ocean Grove Tunnel Proposed to Dodge Sunday-Driving Ban | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symphony-gets-publicity-aide.html | Symphony Gets Publicity Aide | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/gift-horse-here-tomorrow.html | Gift Horse Here Tomorrow | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/65-million-claim-is-filed-in-court-international-railways-unit.html | 65 MILLION CLAIM IS FILED IN COURT; International Railways Unit Seeks Restitution From United Fruit Co. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/rail-man-backs-seaway.html | Rail Man Backs Seaway | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/near-may-wheat-scores-new-high-newcrop-oats-futures-also-set-a-mark.html | NEAR MAY WHEAT SCORES NEW HIGH; New-Crop Oats Futures Also Set a Mark for Season Grain Futures Generally Firm; Movements by Soybeans Mixed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/area-would-get-56-of-school-rise-35-million-of-state-increase-of-63.html | AREA WOULD GET 56% OF SCHOOL RISE; 35 Million of State Increase of 63 Million Slated for City and 4 Counties | True | By Warren Weaver Jr.special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/palmer-pyle-joins-colts.html | Palmer Pyle Joins Colts | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/max-factor-co.html | MAX FACTOR CO. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/an-unexpected-gift.html | An Unexpected Gift | True | By Arthur Daley | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/guatemala-chief-in-nicaragua.html | Guatemala Chief in Nicaragua | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/moroccan-forces-kill-3-dissidents.html | MOROCCAN FORCES KILL 3 DISSIDENTS | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/thiel-college-head-quits.html | Thiel College Head Quits | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bigstore-trade-fell-6-in-week-sales-off-in-all-districts-reflecting.html | BIG-STORE TRADE FELL 6% IN WEEK; Sales Off in All Districts, Reflecting Lateness of Easter This Year | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/dr-john-timer-educator-was-79-economist-exdean-at-city-college-and.html | DR. JOHN TIMER, EDUCATOR, WAS 79; Economist, Ex-Dean at City College and N.Y.U., Diesu Headed West Virginia U. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/caracas-reserves-of-dollars-shrink.html | CARACAS' RESERVES OF DOLLARS SHRINK | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/exfarm-official-charges-ousting-says-he-was-forced-to-quit-key-post.html | EX-FARM OFFICIAL CHARGES OUSTING; Says He Was Forced To Quit Key Post in Department -- Denies Conflict of Interest | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/big-rally-drives-world-sugar-up-red-chinas-purchase-from-cuba-is.html | BIG RALLY DRIVES WORLD SUGAR UP; Red China's Purchase From Cuba Is Noted -- Other Commodities Mixed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soviet-bars-full-air-watch-until-world-has-disarmed-moscow-puts-off.html | Soviet Bars Full Air Watch Until World Has Disarmed; MOSCOW PUTS OFF AIR CURB ON ARMS | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/paret-favored-over-thompson-in-garden-12rounder-tonight.html | Paret Favored Over Thompson In Garden 12-Rounder Tonight | True | By Deane McGowen | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/clergyman-warns-of-marxist-tinge.html | CLERGYMAN WARNS OF MARXIST TINGE | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/iraq-recalls-four-from-us.html | Iraq Recalls Four From U.S. | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/philadelphia-news-post-filled.html | Philadelphia News Post Filled | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nears-2-million-miles.html | Nears 2 Million Miles | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/summit-preparations.html | Summit Preparations | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/exile-from-ghana-gets-post.html | Exile From Ghana Gets Post | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-explains-stand-to-outer-7-envoys.html | U.S. EXPLAINS STAND TO OUTER 7 ENVOYS | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/south-africa-bars-meetings-till-july-meetings-curbed-by-south.html | South Africa Bars Meetings Till July; MEETINGS CURBED BY SOUTH AFRICA | True | By Leonard Ingallsspecial to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/kim-stanley-leaves-hospital.html | Kim Stanley Leaves Hospital | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soviet-moon-map-honors-scientists.html | Soviet Moon Map Honors Scientists | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ship-evades-search-but-police-pursue-leads-on-hitrun-vessel.html | SHIP EVADES SEARCH; But Police Pursue Leads on Hit-Run Vessel | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/2-boys-5-and-6-die-in-street-accidents.html | 2 BOYS, 5 AND 6, DIE IN STREET ACCIDENTS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/inquiry-to-be-discussed.html | Inquiry to Be Discussed | True | | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/boston-quintet-on-top-119117-celtics-gain-playoff-finals-in-nba.html | BOSTON QUINTET ON TOP, 119-117; Celtics Gain Play-Off Finals in N.B.A. -- Hawks Win, Tie Laker Series | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mississippi-votes-new-racial-curb-legislature-passes-measure-to.html | MISSISSIPPI VOTES NEW RACIAL CURB; Legislature Passes Measure to Prevent Integration of Methodist Congregations | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/49-million-is-cut-from-foreign-aid.html | 49 MILLION IS CUT FROM FOREIGN AID | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bridge-clubs-once-totaling-800-or-more-have-dwindled-to-fourth-that.html | Bridge Clubs, Once Totaling 800 or More, Have Dwindled to Fourth That Number | True | By Albert H. Morehead | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/state-trains-1515-on-thruway-staff-to-give-first-aid.html | State Trains 1,515 On Thruway Staff To Give First Aid | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/craftiness-470-first-in-feature-guerin-triumphs-with-racer-as.html | CRAFTINESS, $4.70, FIRST IN FEATURE; Guerin Triumphs With Racer as Shoemaker Is Out of Money -- 5 Choices Win | True | By Joseph C. Nichols | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/thompsonramo-wooldridge.html | Thompson-Ramo Wooldridge | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/three-top-players-defeated-in-tennis.html | THREE TOP PLAYERS DEFEATED IN TENNIS | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/housingaid-unit-voted-in-albany-senate-approves-bill-to-set-up.html | HOUSING-AID UNIT VOTED IN ALBANY; Senate Approves Bill to Set Up Agency to Help Private Builders | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/printing-concern-takes-new-space-cp-young-co-will-move-to-39.html | PRINTING CONCERN TAKES NEW SPACE; C.P. Young Co. Will Move to 39 Chambers St. -- Lease at 77 Lexington Ave. | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/british-tally-57-flu-deaths.html | British Tally 57 Flu Deaths | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nicotine-intake-is-gauged-at-90-effects-on-tobacco-users-inhalers.html | NICOTINE INTAKE IS GAUGED AT 90%; Effects on Tobacco Users, Inhalers and Chewers, Told by Researchers | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tolls-set-record-in-port-authority-47-of-agency-s-revenues-come-from.html | TOLLS SET RECORD IN PORT AUTHORITY; 47% of Agency's Revenues Come From Motorists, Yearly Report Shows | True | By Joseph C. Ingraham | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/holderrieducardinal.html | HolderrieduCardinal | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/rutgers-dedicates-radioisotope-unit.html | RUTGERS DEDICATES RADIOISOTOPE UNIT | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/coalman-to-lead-ram-five.html | Coalman to Lead Ram Five | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/jersey-garden-show-opens.html | Jersey Garden Show Opens | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/big-board-eyes-computers.html | Big Board Eyes Computers | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/top-shipping-executive-at-bethlehem-retiring.html | Top Shipping Executive At Bethlehem Retiring | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/sewing-booklet-offers-moneymaking-ideas.html | Sewing Booklet Offers Money-Making Ideas | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mrs-walter-s-young.html | MRS. WALTER S. YOUNG | True | Special to The New York Time*. I | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/more-violations-laid-to-landlord-new-complaints-ordered-on-top-of.html | MORE VIOLATIONS LAID TO LANDLORD; New Complaints Ordered on Top of Earlier Fines for Rat Infestations | True | By Edith Evans Asbury | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mountbatten-estate-estimated.html | Mountbatten Estate Estimated | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/what-kind-of-president-do-you-want-ii.html | What Kind of President Do You Want? -- II | True | By James Reston | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/riverbasin-plan-asks-264-million-armys-study-of-delaware-urges-11.html | RIVER-BASIN PLAN ASKS 264 MILLION; Army's Study of Delaware Urges 11 Big Reservoirs to Meet 50-Year Need | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/assembly-backs-park-bond-issue-authorizes-borrowing-of-75000000-to.html | ASSEMBLY BACKS PARK BOND ISSUE; Authorizes Borrowing of $75,000,000 to Buy Land for Recreation | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/payasyougo-system-gas-station-meter-device-is-aid-to-small.html | PAY-AS-YOU-GO SYSTEM; Gas Station Meter Device Is Aid to Small Operators | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/photo-atlas-of-moon-set.html | Photo Atlas of Moon Set | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/age-is-no-barrier-to-harness-pilot-dennis-72-captures-third-victory.html | AGE IS NO BARRIER TO HARNESS PILOT; Dennis, 72, Captures Third Victory in Three Starts at Westbury Track | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/macmillan-sees-hopeforaccord-prime-minister-to-contend-geneva.html | MACMILLAN SEES HOPEFORACCORD; Prime Minister to Contend Geneva Progress Depends on Firm Allied Stand | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bonds-of-cuba-at-new-low.html | Bonds of Cuba at New Low | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bank-clearings-rise-yeartoyear-gain-in-nation-is-put-at-93-per-cent.html | BANK CLEARINGS RISE; Year-to-Year Gain in Nation Is Put at 9.3 Per Cent | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/school-tv-bill-backed-house-unit-votes-395-million-to-help-state.html | SCHOOL TV BILL BACKED; House Unit Votes 39.5 Million to Help State Programs | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/union-asks-board-in-yard-walkout-agrees-to-end-bethlehem-strike-and.html | UNION ASKS BOARD IN YARD WALKOUT; Agrees to End Bethlehem Strike and Accept Pact if President Names Panel | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/jewels-reflect-an-ancient-history.html | Jewels Reflect an Ancient History | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/italy-pays-us-12700000.html | Italy Pays U.S. $12,700,000 | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/riverdale-lights-fail-power-is-off-for-hour-and-half-in-southern.html | RIVERDALE LIGHTS FAIL; Power Is Off for Hour and Half in Southern Section | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/school-given-lee-memento.html | School Given Lee Memento | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/de-gaulle-talks-with-khrushchev-germany-reported-key-topic-in.html | DE GAULLE TALKS WITH KHRUSHCHEV; Germany Reported Key Topic in Private Parley -- Paris Hears Some Proverbs DE GAULLE TALKS WITH SOVIET CHIEF | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/frederick-payne-former-us-aide-assistant-of-war-for.html | FREDERICK PAYNE, FORMER U.S. AIDE; Assistant Secretary of War for Hoover Dies -- Served Springfield Ordnance Unit | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cornell-students-body-found.html | Cornell Student's Body Found | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/snow-in-easts-resort-areas-lifts-hopes-for-easter-skiing.html | Snow in East's Resort Areas Lifts Hopes for Easter Skiing | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/gain-is-reported-for-ny-central-railroad-cleared-123212-last-month.html | GAIN IS REPORTED FOR N.Y. CENTRAL; Railroad Cleared $123,212 Last Month Against Loss of $2,532,857 in '59 | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/resort-gambling-hit-6-gaming-parlors-raided-in-atlantic-city-by.html | RESORT GAMBLING HIT; 6 Gaming Parlors Raided In Atlantic City By State Police | True | Special to The New York Times. | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/child-theatre-found-wanting-by-the-experts.html | Child Theatre Found Wanting By the Experts | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/from-madrid-to-manhattan-spanish-look-sets-theme-for-home-decor.html | From Madrid to Manhattan, Spanish Look Sets Theme for Home Decor | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-25 | 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mr-symington-makes-it-official.html | Mr. Symington Makes It Official | True | | 1988-01-11 | RE0000369023 | RE0000369023 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/vatican-paper-assails-riots.html | Vatican Paper Assails Riots | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ruth-kaplan-betrothed.html | Ruth Kaplan Betrothed | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/troy-and-bittick-score-at-dallas-peterson-winters-hunter-and-usc.html | TROY AND BITTICK SCORE AT DALLAS; Peterson, Winters, Hunter and U.S.C. Quartet Also Capture Swim Titles | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fideliton-inc.html | Fideliton, Inc. | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/judge-to-try-case-by-reading-testimony-from-previous-trial.html | Judge to Try Case by Reading Testimony From Previous Trial | True | By Jack Roth | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/allamerican-designer-sparks-british-reaction.html | All-American Designer Sparks British Reaction | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/aussie-pacer-to-race-here.html | Aussie Pacer to Race Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mcone-deplores-soviets-secrecy.html | M'CONE DEPLORES SOVIET'S SECRECY | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/symington-groups-set-up-in-6-states.html | SYMINGTON GROUPS SET UP IN 6 STATES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/musical-to-aid-educational-unit.html | Musical to Aid Educational Unit | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pastor-breaks-law-to-aid-cold-tenants-building-warmed-by-irate.html | Pastor Breaks Law To Aid Cold Tenants; BUILDING WARMED BY IRATE PASTOR | True | By Edith Evans Asbury | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/educator-warns-on-togetherness-teachers-parley-here-told.html | EDUCATOR WARNS ON TOGETHERNESS; Teachers' Parley Here Told Independence Is Better Than Belonging | True | By Gene Currivan | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/el-al-reported-set-to-buy-boeing-jets.html | EL AL REPORTED SET TO BUY BOEING JETS | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/14-students-bow-at-fete.html | 14 Students Bow at Fete | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/2-high-aides-flee-trujillo-regime-brotherinlaw-of-son-of-dictator.html | 2 HIGH AIDES FLEE TRUJILLO REGIME; Brother-in-Law of Son of Dictator and Air Captain Escape to Puerto Rico | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mass-for-mother-gerard.html | Mass for Mother Gerard | True | Stwdal to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rev-bernard-shea-enholy-cross-awe.html | REV. BERNARD SHEA, EX-HOLY CROSS AWE | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/grand-union-unit-elects.html | Grand Union Unit Elects | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/virus-mechanism-in-cancer-argued-british-scientist-disputes-widely.html | VIRUS MECHANISM IN CANCER ARGUED; British Scientist Disputes Widely Held Theory on Cellular Reactions | True | By John A. Osmundsen | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/vacuum-cleaner-with-a-window-eases-the-job.html | Vacuum Cleaner With a Window Eases the Job | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/miss-manfredi-1954-debutante-m-alumna-of-rosemont-is-fiancee-of.html | Miss Manfredi, 1954 Debutante, M'; Alumna of Rosemont Is Fiancee of Robert A. Mackie Jr., Yale'60 | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/two-indicted-in-rape-queens-youths-also-accused-of-robbing-widow.html | TWO INDICTED IN RAPE; Queens Youths Also Accused of Robbing Widow | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/exmillionaire-gets-10-years-in-tax-case.html | EX-MILLIONAIRE GETS 10 YEARS IN TAX CASE | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ghanas-army-on-maneuvers.html | Ghana's Army on Maneuvers | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/powell-point-argued-evidence-dispute-discussed-in-judges-chambers.html | POWELL 'POINT ARGUED; Evidence Dispute Discussed in Judge's Chambers | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/city-workers-end-st-louis-walkout.html | CITY WORKERS END ST. LOUIS WALKOUT | True | special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/theatre-41-in-a-sack-ophirs-commentary-on-human-pace-opens.html | Theatre '41 in a Sack'; Ophir's Commentary on Human Pace Opens | True | By Lewis Funke | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/si-police-recover-lost-cyanide-cans.html | S.I. POLICE RECOVER LOST CYANIDE CANS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/primary-prices-up-01-in-week-index-at-1201-of-4749-level-meat-costs.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 120.1% of '47-'49 Level -- Meat Costs Rise While Scrap Is Mixed | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/alaska-opposes-curb-on-sea-shipping-to-it.html | Alaska Opposes Curb On Sea Shipping to It | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/exeter-player-takes-final.html | Exeter Player Takes Final | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/library-branch-is-moving.html | Library Branch Is Moving | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/baroque-players-in-program.html | Baroque Players in Program | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/games-of-chance-return-to-resorts-in-jersey-monday.html | Games of Chance Return to Resorts in Jersey Monday | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mrs-weedon-has-son.html | Mrs. Weedon Has Son | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/canada-building-sites.html | Canada Building Sites | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/patty-berg-posts-149-ties-joyce-ziske-for-lead-in-georgia-open-golf.html | PATTY BERG POSTS 149; Ties Joyce Ziske for Lead in Georgia Open Golf | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/korean-election-criticized.html | Korean Election Criticized | True | YONGJEUNG KIM, President, Korean Affairs Institute. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/nato-fellowships.html | NATO Fellowships | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/3-colorado-skiers-sweep-9mile-race.html | 3 COLORADO SKIERS SWEEP 9-MILE RACE | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/tv-satiric-treatment-medium-dissects-itself-on-channel-4-show.html | TV: Satiric Treatment; Medium Dissects Itself on Channel 4 Show | True | By John P. Shanley | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/contract-bridge-bridge-loses-last-of-its-most-colorful-foursome.html | Contract Bridge; Bridge Loses Last of Its Most Colorful Foursome, Dorothy Rice Sims | True | By Albert H. Morehead | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fashion-tip.html | Fashion Tip | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bell-affiliate-maps-issue.html | Bell Affiliate Maps Issue | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/book-looter-convicted-says-he-was-bonn-spy.html | Book Looter Convicted; Says He Was Bonn Spy | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lblicistisjm-aide-of-stanley-tool-works-had-been-moofmccormick-ad.html | IBLICIST,iSJ'iM&; Aide of Stanley Tool Works Had Been Moofe-McCormick Ad Chief, Times Repiorter | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/amerigo-choice-in-117100-race-onandon-and-restless-wind-among-12-in.html | AMERIGO CHOICE IN $117,100 RACE; On-and-On and Restless Wind Among 12 in Bowie Campbell Field Today | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/always-antired-church-unit-says-national-council-aide-scores.html | ALWAYS ANTI-RED, CHURCH UNIT SAYS; National Council Aide Scores Innuendo to Contrary in Manual of Air force | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/labor-funds-cut.html | Labor Funds Cut | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/us-urged-to-map-child-crime-fight-house-panel-asks-million-to-begin.html | U.S URGED TO MAP CHILD CRIME FIGHT; House Panel Asks Million to Begin Development of a National Blueprint | True | By Bess Furmanspecial to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lewis-b-custer.html | LEWIS B. CUSTER | True | Special to The Nev York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/simon-boccanegra-has-2-cast-changes.html | 'SIMON BOCCANEGRA' HAS 2 CAST CHANGES | True | H.C.S. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-trade-hinted-as-frick-nullifies-sammy-white-deal.html | New Trade Hinted as Frick Nullifies Sammy White Deal | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/us-favors-council-meeting.html | U.S. Favors Council Meeting | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/un-council-to-meet.html | U.N. Council to Meet | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bishop-wetmore-is-inducted-here-13-prelates-lay-on-hands-to.html | BISHOP WETMORE IS INDUCTED HERE; 13 Prelates 'Lay on Hands' to Consecrate Suffragan for Episcopal Diocese | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/texas-coffee-shop-drops-racial-ban.html | TEXAS COFFEE SHOP DROPS RACIAL BAN | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lee-rubber-restrained-ftc-passes-consent-order-on-advertising-for.html | LEE RUBBER RESTRAINED; F.T.C. Passes Consent Order on Advertising for Tires | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/copland-and-foss-in-soviet-concert-2-works-win-mixed-plaudits-in.html | COPLAND AND FOSS IN SOVIET CONCERT; 2 Works Win Mixed Plaudits in Moscow -- Russians Play Shostakovich's Ninth | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/south-africa-set-to-outlaw-foes-bill-drafted-to-ban-african.html | SOUTH AFRICA SET TO OUTLAW FOES; Bill Drafted to Ban African Political Organizations South Africa Will Impose Ban On Africans' Political Groups | True | By Leonard Ingallsspecial to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wirrsns-wiu-flup-wicfow-gets-entire-estate-of-metropolitan-opera.html | wiRRSN'S WIU. FlUp ; Wicfow Gets Entire Estate of Metropolitan Opera Star | True | Saedal to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/exboxer-becomes-priest.html | Ex-Boxer Becomes Priest | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cornelia-rogers-engaggd-to-wad-wcridgwaysd-student-at-stanford-is.html | Cornelia Rogers Engaged to Wed W.C.Ridgway Sd; Student at Stanford Is Fiance of Stanford Graduate Student | True | Special to The New York Times. ..... | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/gm-suit-is-shifted-antitrust-case-is-moved-to-northern-ohio.html | G.M. SUIT IS SHIFTED; Antitrust Case Is Moved to Northern Ohio District | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/zone-views-given-on-staten-island-home-owners-backchange-but.html | ZONE VIEWS GIVEN ON STATEN ISLAND; Home Owners BackChange, but Industry Groups and Architects Oppose it | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/argentine-quintuplet-married.html | Argentine Quintuplet Married | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/owner-of-warriors-stunned-by-loss-of-his-star-celtics-cousy-says.html | Owner of Warriors Stunned by Loss of His Star; Celtics' Cousy Says Game Can Now Go Back to Normal | True | By Michael Strauss | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/canadian-petrofina.html | CANADIAN PETROFINA | True | | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/africans-agree-on-kenya-jobs.html | Africans Agree on Kenya Jobs | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/filipino-paper-published-here.html | Filipino Paper Published Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/truman-futch-edies-florida-circuit-judge-once-syfeppenaad-the.html | TRUMAN FUTCH, e"-DIES; Florida Circuit, Judge Once Syfeppenaad the .Governor | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/symingtons-audience-students-who-cheered-him-were-tourists-in.html | SYMINGTON'S AUDIENCE; Students Who Cheered Him Were Tourists in England | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/playwright-dies-at-10t.html | Playwright Dies at 10T | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/soviet-bars-sneak-tests.html | Soviet Bars 'Sneak' Tests | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/jersey-girl-gets-russian-rocks.html | Jersey Girl Gets Russian Rocks | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fraser-maria-bueno-win.html | Fraser, Maria Bueno Win | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/motor-wheel-corp.html | MOTOR WHEEL CORP. | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/korea-to-try-police-minister-says-men-who-fired-on-rioters-went-too.html | KOREA TO TRY POLICE; Minister Says Men Who Fired on Rioters Went Too Far | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/polio-cases-show-decline.html | Polio Cases Show Decline | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/buffalo-cab-drivers-strike.html | Buffalo Cab Drivers Strike | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/khrushchev-hits-at-bonn-sharply-russian-charges-in-paris-adenauer.html | KHRUSHCHEV HITS AT BONN SHARPLY; Russian Charges in Paris Adenauer Is Trying to Upset War's Results ADENAUER SCORED BY KHRUSHCHEV | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/light-beam-definer-is-patented-for-signaling-in-outer-space-variety.html | Light Beam Definer Is Patented For Signaling in Outer Space; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/light-is-shed-on-secret-ballot.html | Light Is Shed on Secret Ballot | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/jaredvanwagen-farming-leader-88.html | JAREDVANWAGEn, FARMING LEADER, 88 | True | Special to The New York Time*. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/us-loses-in-baltimore.html | U.E. Loses in Baltimore | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/chatterley-case-won-by-publisher-us-court-of-appeals-rules-novel-is.html | 'CHATTERLEY CASE WON BY PUBLISHER; U.S. Court of Appeals Rules Novel Is Not Obscene and May Be Put in Mail | True | By Edward Ranzal | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/albany-vote-bars-city-sidewalk-law.html | ALBANY VOTE BARS CITY SIDEWALK LAW | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/eventual-ban-on-labor-imports-from-mexico-urged-at-hearing-church.html | Eventual Ban on Labor Imports From Mexico Urged at Hearing; Church Group Would Extend Farm-Work Program, on Temporary Basis -- System Defended as Need for Some Crops | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/peugeot-case-closed-cars-were-impounded-during-study-of-antecedents.html | PEUGEOT CASE CLOSED; Cars Were Impounded During Study of Antecedents | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/russians-reject-negotiation-now-on-arms-control-delegation-bars.html | RUSSIANS REJECT NEGOTIATION NOW ON ARMS CONTROL; Delegation Bars West's Plea for a Study of Inspections -- Puts Disarming First RUSSIAN REJECTS ARMS STUDY PLAN | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/aims-of-british-visit-call-for-unity-is-prompted-by-fears-of.html | Aims of British Visit; Call for Unity Is Prompted by Fears Of Campaign's Effect on Eisenhower | True | By Drew Middletonspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/city-debt-bills-fought-budget-group-asks-governor-to-lead-in.html | CITY DEBT BILLS FOUGHT; Budget Group Asks Governor to Lead in Blocking Them | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/gardener-guilty-as-army-deserter-queens-man-faces-2-years-lost.html | GARDENER GUILTY AS ARMY DESERTER; Queens Man Faces 2 Years -- Lost Records Figured in Draftee's Trial | True | By Richard J.h. Johnston | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/eastland-delays-inquiry-on-rights-goes-to-mississippi-for-the.html | EASTLAND DELAYS INQUIRY ON RIGHTS; Goes to Mississippi for the Week-End -- Witnesses Will Be Heard on Monday | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cousy-gives-celtics-views.html | Cousy Gives Celtics' Views | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/herter-rules-out-part-of-soviet-bid-on-atom-test-ban-secretary-says.html | HERTER RULES OUT PART OF SOVIET BID ON ATOM TEST BAN; Secretary Says Some of Plan Is Unacceptable -- Insists on Control System SEES UNITY ON ANSWER Eisenhower and Macmillan to Discuss Allied Policy at Camp David Monday HERTER DOUBTFUL ON MOSCOW PLAN | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cuban-suggested-as-jordan-rival-paret-wins-nba-backing-for-title.html | CUBAN SUGGESTED AS JORDAN RIVAL; Paret Wins N.B.A. Backing for Title Bout After He Draws With Thompson | True | By Deane McGowen | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/el-paso-electric-sets-distribution-stock-dividend-is-proposal-of.html | EL PASO ELECTRIC SETS DISTRIBUTION; Stock Dividend Is Proposed of One Share for Each Fifteen Now Held | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/knoxes-in-final-of-court-tennis-defenders-defeat-van-alen-pair-in.html | KNOXES IN FINAL OF COURT TENNIS; Defenders Defeat Van Alen Pair in U.S. Event, Face Martin and Grant Today | True | By Allison Danzig | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/23-reported-missing-in-blast-on-tanker.html | 23 Reported Missing In Blast on Tanker | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/son-to-mrs-robert-esser.html | Son to Mrs. Robert Esser | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/clash-in-australia-on-africa.html | Clash in Australia on Africa | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/breaking-trotter-upsets-fans-but-owner-takes-it-in-stride-scilsppi.html | Breaking Trotter Upsets Fans, But Owner Takes It in Stride; Scilsppi Is Undismayed When Clara, Song Finishes Last -- Cardinal James Wins | True | By Louis Effratspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/island-appears-off-ecuador.html | Island Appears Off Ecuador | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-city-school-will-mix-races-if-may-disappoint-parents-moving.html | NEW CITY SCHOOL WILL MIX RACES; If May Disappoint Parents Moving Into P.S-6 Area, Board Officials Say BOUNDS YET TO BE SET But Transfers of Pupils Are Feared -- Civic Groups Meet With Theobald | True | By Leonard Buder | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cigarettes-held-10-tax-the-heart-muscle-works-harder-for-oxygen.html | CIGARETTES HELD 10 TAX THE HEART; Muscle Works Harder With Oxygen, Three Physicians Tell Conference Here | True | By Morris Kaplan | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/john-covelli-heard-in-a-piano-program.html | JOHN COVELLI HEARD IN A PIANO PROGRAM | True | ERIC SALZMAN. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/catholic-church-buys-large-brooklyn-site.html | Catholic Church Buys Large Brooklyn Site | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cotton-moves-up-in-most-positions-near-may-and-distant-july-show.html | COTTON MOVES UP IN MOST POSITIONS; Near May and Distant July Show Only Dips -- Others Rise 3 to 10 Points | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pirates-win-9th-in-row.html | Pirates Win 9th in Row | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/destruction-of-plaza-seen.html | Destruction of Plaza Seen | True | G.E. MILLER. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/presidents-visit-off-south-carolina-trip-canceled-threat-of-rain.html | PRESIDENT'S VISIT OFF; South, Carolina Trip Canceled -- Threat of Rain Cited | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/old-ferryboat-becomes-suite-of-floating-offices-niagara-47-years-a.html | Old Ferryboat Becomes Suite of Floating Offices; Niagara, 47 Years a Central Rail Link, Is Rebuilt Building Concern Uses Vessel as Field Headquarters | True | By Milton Honigspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/democrats-slate-campaign-meeting.html | DEMOCRATS SLATE CAMPAIGN MEETING | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/george-snyder.html | GEORGE SNYDER | True | Speclat to-The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/810-students-hold-a-mock-session-at-un-become-delegates-and-even.html | 810 Students Hold a Mock Session at U.N.; Become 'Delegates' and Even 'Guards' at World Body They Voice National Policies -- Mayor Praises Them | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/owner-of-hawks-denies-report-that-macauley-will-be-replaced.html | Owner of Hawks Denies Report That Macauley Will Be Replaced | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wheeling-road-adds-to-boan.html | Wheeling Road Adds to Boan | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/psychiatric-data-in-courts-urged-us-judge-calls-for-wide-inquiry-on.html | PSYCHIATRIC DATA IN COURTS URGED; U.S. Judge Calls for Wide Inquiry on Responsibility of Accused for Action | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/but-bills-of-us-score-advances-other-treasury-issues-drop-dealers.html | BUT BILLS OF U.S. SCORE ADVANCES; Other Treasury Issues Drop -- Dealers Eager for New Supplies of Securities | True | By Paul Heffernan | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/berlins-legal-status.html | Berlin's Legal Status | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mueller-scores-defense-critics-says-us-still-has-military-lead-sees.html | MUELLER SCORES DEFENSE CRITICS; Says U.S. Still Has Military Lead -- Sees No Recession MUELLER SCORES DEFENSE CRITICS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/england-scores-256.html | England Scores 256 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/japanese-will-aid-india-in-building-watch-plant.html | Japanese Will Aid India In Building Watch Plant | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/screen-a-french-farce-the-easiest-profession-features-fernandel.html | Screen: A French Farce; 'The Easiest Profession' Features Fernandel | True | EUGENE ARCHER. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mary-spilhaus-is-future-bride-of-lewis-tilney-i-uuuuuuuuuu.html | Mary Spilhaus Is Future Bride of Lewis Tilney; I uuuuuuuuuu Radcliffe Student and Senior at Harvard Engaged to Wed | True | Special to the New York "Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/keys-keep-lead-with-68.html | Keys Keep Lead With 68 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/6-unions-are-sued-by-new-house-unit.html | 6 UNIONS ARE SUED BY NEW HOUSE UNIT | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/li-shrine-church-destroyed-by-fire-saints-relics-lost.html | L.I. Shrine Church Destroyed by Fire; Saint's Relics Lost | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/no-defense-offered-in-12death-crash.html | NO DEFENSE OFFERED IN 12-DEATH CRASH | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/betting-on-credit-is-urged-for-city-citizens-offtrack-group-favors.html | BETTING ON CREDIT IS URGED FOR CITY; Citizens' Off-Track Group Favors Use of Charge Cards for Wagers BETTING ON CREDIT IS URGED FOR CITY | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/location-of-6th-ave-loft.html | Location of 6th Ave. Loft | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/met-auditions-won-by-a-mezzo-mary-mackenzie-eastemer-representing.html | 'MET' AUDITIONS WON BY A MEZZO; Mary MacKenzie, Eastemer Representing West, Gets Contract and $2,000 | True | By Eric Salzman | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/missile-detection-rushed-in-a-defense-shift-by-us-us-will-step-up.html | Missile Detection Rushed In a Defense Shift by U.S.; U.S. Will Step Up Missile Detection In a Defense Shift | True | By Jack Raymondspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fare-rise-granted-to-the-ny-central-qn26-trip-tickets.html | Fare Rise Granted To the N.Y. Central Qn26 -- Trip Tickets | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/backs-charles-revson-court-deletes-part-of-charges-in-suit-by-his.html | BACKS CHARLES REVSON; Court Deletes Part of Charges in Suit by His Brother | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cuban-naval-aide-in-mexico-defects-attache-departs-charging-red.html | CUBAN NAVAL AIDE IN MEXICO DEFECTS; Attache Departs, Charging Red Influence on Castro -- Believed Entering U.S. CUBAN NAVY AIDE IN MEXICO FLEES | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/house-unit-votes-healthfund-rise-welfare-department-budget.html | HOUSE UNIT VOTES HEALTH-FUND RISE; Welfare Department Budget Increased by 197 Million Over President's Figure | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/plot-on-heights-sold-in-brooklyn-car-lot-on-clinton-st-will-be.html | PLOT ON HEIGHTS SOLD IN BROOKLYN; Car Lot on Clinton St. Will Be Apartment -- House in Brighton Beach Taken | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/soviet-foreign-trade.html | Soviet Foreign Trade | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/argentines-close-violent-campaign-terrorism-goes-on-as-bomb-kills.html | ARGENTINES CLOSE VIOLENT CAMPAIGN; Terrorism Goes On as Bomb Kills Man at Rail Station -- Election Tomorrow | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/eggs-hurled-at-quill-twu-chief-is-hit-by-one-at-philadelphia-union-meeting | EGGS HURLED AT QUILL; T.W.U. Chief Is Hit by One at Philadelphia Union Meeting | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/humphrey-says-victory-is-sure-senator-touring-wisconsin-sees-wave.html | HUMPHREY SAYS VICTORY IS SURE; Senator, Touring Wisconsin, Sees Wave of Support for Him Over Kennedy | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/newcastle-booters-win-21.html | Newcastle Booters Win, 2-1 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cape-mine-issues-slump-in-london-prices-sensitive-to-sparse-selling.html | CAPE MINE ISSUES SLUMP IN LONDON; Prices Sensitive to Sparse Selling From Continent — Home Industrials Up | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rim-for-f-p-a-attended-200-writers-and-friends-hear-3-eulogies-at.html | Rim FOR F. P. A. ATTENDED' 200; Writers and Friends Hear 3 Eulogies at Service for the Former Columnist | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/south-africa-and-the-un.html | South Africa and the U.N. | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/railroad-museum-chartered.html | Railroad Museum Chartered | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/capetown-churches-protest.html | Capetown Churches Protest | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/docket-crowded-with-new-issues-130-million-of-debt-and-8-stock.html | DOCKET CROWDED WITH NEW ISSUES; 130 Million of Debt and 8 Stock Offerings Set DOCKET CROWDED WITH NEW ISSUES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/giants-rout-indians.html | Giants Rout Indians | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/casablanca-tied-up-by-general-strike.html | CASABLANCA TIED UP BY GENERAL STRIKE | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/16mm-festival-to-open-april-20-250-shorts-scheduled-for-2d-annual.html | 16-MM. FESTIVAL TO OPEN APRIL 20; 250 Shorts Scheduled for 2d Annual Event Here — Special Events Listed | True | By Howard Thompson | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/australian-scores-u.s-import-actions | AUSTRALIAN SCORES U.S. IMPORT ACTIONS | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/yankees-victors-over-braves-40-coates-freeman-combine-for-sixhitter.html | YANKEES VICTORS OVER BRAVES, 4-0; Coates, Freeman Combine for Six-Hitter — Skowron Poles 433-Foot Homer | True | By John Drebingerspecial To The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lipton-earnings-at-peak-in-1959-net-100-a-share-compared-with-91-58.html | LIPTON EARNINGS AT PEAK IN 1959; Net $100 a Share, Compared With $91 '58 — Sales Up 7 Per Cent to a Record | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ampex-shares-sold-privately.html | Ampex Shares Sold Privately | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mrs-harry-seidenberg.html | MRS. HARRY SEIDENBERG | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/britain-asked-to-arbitrate.html | Britain Asked to Arbitrate | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/miss-clara-sears-dead-the-founder-of-wayside-and-fruitlands-museums.html | MISS CLARA SEARS DEAD; The Founder of Wayside and Fruitlands Museums, 97 | True | Special tojlhe New Yotfc Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/art-woodcuts-by-antonio-frasconi-shows-by-2-japanese-painters-also.html | Art: Wood-Cuts by Antonio Frasconi; Shows by 2 Japanese Painters Also Open | True | By Stuart Preston | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/tal-and-botvinnik-draw-ih-43-moves.html | TAL AND BOTVINNIK DRAW IH 43 MOVES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rare-african-fauna-migrate-here.html | Rare African Fauna Migrate Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/children-to-see-play-40-handicapped-youngsters-to-attend-miracle.html | CHILDREN TO SEE PLAY; 40 Handicapped Youngsters to Attend 'Miracle Worker' | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/apartment-site-in-east-side-deal-12story-house-is-planned-on-39th.html | APARTMENT SITE IN EAST SIDE DEAL; 12-Story House Is Planned on 39th St. — Parcel on E. 79th St. Bought | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-princeton-rector-will-succeed-butler.html | New Princeton Rector Will Succeed Butler | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/250-years-spanned-by-philharmonic.html | 250 Years Spanned by Philharmonic | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/nigeria-expresses-concern.html | Nigeria Expresses Concern | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/school-aces-at-garden-basketball-stars-from-five-boroughs-to.html | School Aces at Garden; Basketball Stars From Five Boroughs to Compete in Benefit Game Tonight | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/beverley-brown-affianced.html | Beverley Brown Affianced | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/city-teacher-unit-sanctions-strike-new-federation-is-told-that.html | CITY TEACHER UNIT SANCTIONS STRIKE; New Federation Is Told That Theobald Flouts Collective Bargaining | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/seaton-warns-nation-he-cites-inflation-and-budget-unbalance-in-talk.html | SEATON WARNS NATION; He, Cites Inflation and Budget Unbalance in Talk Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/music-work-by-carter-second-string-quartet-in-debut-at-juilliard.html | Music: Work by Carter; Second String Quartet in Debut at Juilliard | True | By Howard Taubman | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/francos-cabinet-split-on-economy-foes-of-monetary-reforms-seek.html | FRANCO'S CABINET SPLIT ON ECONOMY; Foes of Monetary Reforms Seek Return to Inflation — Shake-Up Expected | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/interstate-system.html | INTERSTATE SYSTEM | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/santa-fe.html | SANTA FE | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mayor-gets-1000-in-citys-pay-plan-other-officials-would-also-gain.html | MAYOR GETS $1,000 IN CITY'S PAY PLAN; Other Officials Would Also Gain in Pension Shift MAYOR GETS $1,000 IN CITY PAY PLAN | True | Bv CHARLES G. BENNETT | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bonn-unaware-of-loan-says-it-has-no-knowledge-of-plan-israelis.html | BONN UNAWARE OF LOAN; Says It Has No Knowledge of Plan Israelis Reported | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/school-officials-cautious-on-aid-superintendents-in-suburbs-assess.html | SCHOOL OFFICIALS CAUTIOUS ON AID; Superintendents in Suburbs Assess Figures in Rise With Some Praise FURTHER NEED IS SEEN L.I. Official Cites Yearly Crisis and Says State Needs Plan Board SCHOOL OFFICIALS CAUTIOUS ON AID | True | | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/korea-to-ship-rice-to-japan.html | Korea to Ship Rice to Japan | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/coast-wedding-today-for-jean-macdonald.html | Coast Wedding Today For Jean MacDonald | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/kinzua-dam-upheld-suggested-alternative-is-declared-economically.html | Kinzua Dam Upheld; Suggested Alternative Is Declared Economically Impractical | True | MAURICE K. GODDARD, Secretary, Department of Waters, Commonwealth of Pennsylvania. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/middle-brother-aqueduct-victor-beats-amber-mom-to-cap-arcaro.html | MIDDLE BROTHER AQUEDUCT VICTOR; Beats Amber Mom to Cap Arcaro Riding Triple -- Warfare Runs Today | True | By Joseph C. Nichols | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/du-pont-acetate-prices-up.html | Du Pont Acetate Prices Up | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/hoffa-asks-court-to-oust-monitor.html | HOFFA ASKS COURT TO OUST MONITOR | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/progress-in-court-reform.html | Progress in Court Reform | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/savings-bank-office-moves.html | Savings Bank Office Moves | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/miss-harriet-p-lewis-to-be-married-april-23.html | Miss Harriet P. Lewis To Be Married April 23 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/other-dividend-news-american-factors.html | OTHER DIVIDEND NEWS; American Factors | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/visiting-america-requirements-for-entry-of-overseas-visitors-are.html | Visiting America; Requirements for Entry of Overseas Visitors Are Described | True | DAVID HARDMAN. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/asian-press-studies-set-delegates-to-check-on-curbs-in-korea-and.html | ASIAN PRESS STUDIES SET; Delegates to Check on Curbs, in Korea and Taiwan | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mayor-hits-milk-bill-assails-legislature-on-ending-dating-of.html | MAYOR HITS MILK BILL; Assails Legislature on Ending Dating of Containers | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-haven-loss-deeper-in-month-figure-rose-to-1016774-in-february.html | NEW HAVEN LOSS DEEPER IN MONTH; Figure Rose to $1,016,774 in February -- $665,244 Posted in '59 Period | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bixby-appointed-head-of-thruway-succeeds-brill-as-chairman-of.html | BIXBY APPOINTED HEAD OF THRUWAY; Succeeds Brill as Chairman of Authority -- Morhouse Is Named to Longer Term | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/dispute-on-illness-delays-cruise-ship.html | DISPUTE ON ILLNESS DELAYS CRUISE SHIP | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/financing-plans.html | FINANCING PLANS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/castros-overthrow-predicted.html | Castro's Overthrow Predicted | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/kennedy-hopeful-on-soviets-offer-asks-full-us-study-of-ban-on-atom.html | KENNEDY HOPEFUL ON SOVIET'S OFFER; Asks Full U.S. Study of Ban on Atom Tests -- Calls for a Policy on Disarming | True | MADISON, Wis., March 25 | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/record-louvre-trip.html | Record Louvre Trip | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/super-coolers-show-increases-small-devices-are-believed-to-have-a.html | SUPER COOLERS SHOW INCREASES; Small Devices Are Believed to Have a Big Role Ahead for Space-Age Uses SUPER COOLERS SHOW BIG GAINS | True | By Peter B. Bart | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/3-of-work-force-held-alcoholics-incidence-among-executives-is.html | 3% OF WORK FORCE HELD ALCOHOLICS; Incidence Among Executives Is Reported Very High at Conference Here | True | By Emma Harrison | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/the-snows-of-kilimanjaro-presented.html | 'The Snows of Kilimanjaro' Presented | True | R.F.S. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/child-to-mrs-robert-maggs.html | Child to Mrs. Robert Maggs | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bright-accessories-strike-a-bold-note-against-the-seasons-costumes.html | Bright Accessories Strike a Bold Note Against the Season's Costumes' | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/2d-toronto-tv-station-set.html | 2d Toronto TV Station Set | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/gates-starts-vienna-visit.html | Gates Starts Vienna Visit | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mme-khrushchev-tours-the-louvre-visit-of-40-minutes-includes-a.html | MME. KHRUSHCHEV TOURS THE LOUVRE; Visit of 40 Minutes Includes a Smile at the Mona Lisa -- She Also Attends Opera | True | By Henry Giniger | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-history-text-debated-at-forum.html | NEW HISTORY TEXT DEBATED AT FORUM | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/norman-fox-is-dead-author-of-27-western-novels-400-short-stories.html | NORMAN FOX IS DEAD; Author of 27 Western Novels, 400 Short Stories Was 48 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/governor-meets-labor-discusses-his-program-with-state-aflcio.html | GOVERNOR MEETS LABOR; Discusses His Program With State A.F.L.C.I.O. Leaders | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/us-is-criticized-on-bias-in-hiring-state-department-must-end-test.html | U.S. IS CRITICIZED ON BIAS IN HIRING; State Department Must End Test of Faith, Leader Tells Jewish Labor Group | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wells-fargo-american-trust-merge-as-the-11th-biggest-bank.html | Wells Fargo, American Trust Merge as the 11th Biggest Bank | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/14-ford-plants-set-full-shifts.html | 14 Ford Plants Set Full Shifts | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/truman-sets-talk-at-college.html | Truman Sets Talk at College | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/transport-news-and-notes-transatlantic-airlines-report-passenger.html | Transport News and Notes; Trans-Atlantic Airlines Report Passenger Record for 1959 -- Esso Election Slated | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/school-bus-bill-opposed.html | School Bus Bill Opposed | True | BERNARD F. ERLANGER, Associate Professor of Microbiology, Columbia University, College of Physicians and Surgeons. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/sukarno-rebuffs-antired-appeal-refuses-to-postpone-naming.html | SUKARNO REBUFFS ANTI-RED APPEAL; Refuses to Postpone Naming Parliament -- Communist Gains Are Predicted | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/other-sales-mergers-adell-chemical.html | OTHER SALES MERGERS; Adell Chemical | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-y-halley-jr-exity-aide-77-11-transportation-official-inj-193438.html | a Y. HALLEY JR., EX-CITY AIDE, 77 11...; transportation Official inj 1934' 38 Is DeaduLawyer . VVa? Bronx Politician | True | | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/painting-is-damaged-abstract-artist-hints-nyu-incident-was-a.html | PAINTING IS DAMAGED; Abstract Artist Hints N.Y.U. Incident Was a Protest | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/jersey-air-raid-drill-public-to-participate-today-in-statewide-test.html | JERSEY AIR RAID DRILL; Public to Participate Today in State-Wide Test of Sirens | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/record-drought-ends-for-israel-late-rain-breaks-worst-dry-spell-in.html | RECORD DROUGHT ENDS FOR ISRAEL; Late Rain Breaks Worst Dry Spell in 111 Years -- Farm Losses Halved | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/soviet-talk-still-on-upstate-business-men-push-plan-despite.html | SOVIET TALK STILL ON; Upstate Business Men Push Plan Despite Opposition | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wood-field-and-stream-if-automobile-gets-stuck-dont-worry-just-push.html | Wood, Field and Stream; If Automobile Gets Stuck, Don't Worry -- Just Push It With Your Boat | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/silver-and-gold.html | Silver and Gold | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-list-of-events-for-homemakers.html | A List of Events For Homemakers | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/icc-to-make-full-study-of-new-haven-operations-full-icc-study-of.html | I.C.C. to Make Full Study Of New Haven Operations; FULL I.C.C. STUDY OF NEW HAVEN SET | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/j-hayden-oliver.html | J. HAYDEN OLIVER | True | *Special to Hie New York Times. * | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/special-tv-show-for-eddie-hodges-youth-to-star-on-hourlong-program.html | SPECIAL TV SHOW FOR EDDIE HODGES; Youth to Star on Hour-Long Program June 23 -- C.B.S. to Use Paramount Lot | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/food-news-readers-letter-box-red-sago-is-used-by-swedes-to-thicken.html | Food News: Readers' Letter Box; Red Sago Is Used by Swedes to Thicken Fruit Soups Millet, One of Oldest Cereal Grains, Used to Make Porridge | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/south-africa-replies.html | South Africa Replies | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/utility-fills-two-posts-on-board.html | Utility Fills Two Posts on Board | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/27-entered-today-in-grand-national.html | 27 ENTERED TODAY IN GRAND NATIONAL | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mary-lucas-bride-of-john-paul-jones.html | Mary Lucas Bride Of John Paul Jones | True | Special to Tne New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/paul-i-young.html | PAUL I. YOUNG | True | Special to The New York Time*. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/hertz-will-enter-coin-machine-field.html | HERTZ WILL ENTER COIN MACHINE FIELD | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pakistan-stamps-disturb-india.html | Pakistan Stamps Disturb India | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/drjslkgafli-eddcator-was67-retired-head-of-department-of-mechanical.html | DRJSlKGAfli, EDDCATOR,WAS67; Retired Head of Department of Mechanical Engineering at Illinois Tech Dies | True | , spwi*", to The New Tort: Times, c, | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/british-columbia-aide-backs-big-hydro-plan.html | British Columbia Aide Backs Big Hydro Plan | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/nast-publications-companies-issue-earnings-figures.html | NAST PUBLICATIONS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-taxi-stands-by-as-actor-changes-charles-bolender-uses-cab-between.html | A TAXI STANDS BY AS ACTOR CHANGES; Charles Bolender Uses Cab Between Roles in 'Take Me Along' and 'Killer' | True | By Louis Calta | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/capital-airlines-asks-us-subsidy-petition-cites-shorthaul-nature-of.html | CAPITAL AIRLINES ASKS U.S. SUBSIDY; Petition Cites Short-Haul Nature of Its Service and Other Adverse Factors | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/proper-care-of-knives.html | Proper Care of Knives | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/merger-backed-for-james-lees-burlington-transaction-is-approved-at.html | MERGER BACKED FOR JAMES LEES; Burlington Transaction Is Approved at Meeting of Company Stockholders | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pope-embraces-exschismatic-apostate-had-invested-bishop.html | Pope Embraces Ex-Schismatic; Apostate Had Invested Bishop | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/barber-tallies-68-for-137-on-links-bolt-sinks-an-ace.html | Barber Tallies 68 For 137 on Links; Bolt Sinks an Ace | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/belgian-movies-shut-in-protest.html | Belgian Movies Shut in Protest | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/foes-push-drive-to-stop-kennedy-symington-supporters-lead-move-at.html | FOES PUSH DRIVE TO STOP KENNEDY; Symington Supporters Lead Move at Midwest Parley -- States Analyzed | True | By W.h. Lawrencespecial to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/12mile-fishing-plan-put-to-sea-parley.html | 12-MILE FISHING PLAN PUT TO SEA PARLEY | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/business-students-in-gizmo-rivalry.html | BUSINESS STUDENTS IN 'GIZMO' RIVALRY | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/tip-on-furniture-finish.html | Tip on Furniture Finish | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mrs-charles-h-waupt.html | MRS. CHARLES H. WAUPT | True | special toThe.New YortTimes. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/budget-bureau-funds-house-cuts-200000-from-request-for-5100000.html | BUDGET BUREAU FUNDS; House Cuts $200,000 From Request for $5,100,000 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/missourikansastexas.html | MISSOURI-KANSAS-TEXAS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/crisis-is-reached-in-grain-walkout-600000-shipment-is-due-to-move.html | CRISIS IS REACHED IN GRAIN WALKOUT; $600,000 Shipment Is Due to Move Monday -- Strike May Bar Elevators | True | By George Horne | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/syracuse-units-change-name.html | Syracuse Units Change Name | True | | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/democratic-chiefs-get-mayors-views.html | DEMOCRATIC CHIEFS GET MAYOR'S VIEWS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/sitdown-leader-persists-in-goal-plans-to-resume-protests-in-north.html | SITDOWN LEADER PERSISTS IN GOAL; Plans to Resume Protests in North Carolina Unless Segregation Is Ended | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/transcript-of-secretary-of-state-herters-news-conference-on-issues.html | Transcript of Secretary of State Herter's News Conference on Issues | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/east-meets-west-on-court-tonight-jackson-stith-robertson-among.html | EAST MEETS WEST ON COURT TONIGHT; Jackson, Stith, Robertson Among Collegians to Play in Benefit Contest | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lee-j-cobbs-have-son.html | Lee J. Cobbs Have Son | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/preminger-weds-in-israel.html | Preminger Weds in Israel | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/dan1elsconning-m-ear-specialist-aide-of-the-manhattan-eye-hospital.html | DAN1ELS.CONNING, M EAR SPECIALIST; Aide of the Manhattan Eye Hospital DiesuServed on Its Staff Since 1923 | True | Special to The New Yorfc Tin1/2S.; | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mackey-leads-gulfport-golf.html | Mackey Leads Gulfport Golf | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/oklahoma-puts-4-in-ncaa-finals-sooners-virtually-wrap-up-mat-title.html | OKLAHOMA PUTS 4 IN N.C.A.A FINALS; Sooners Virtually Wrap Up Mat Title -- State a Distant Second | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/quittner-gains-final-j-walcott-brown-also-wins-in-us-seniors-golf.html | QUITTNER GAINS FINAL; J. Walcott Brown Also Wins in U.S. Seniors Golf | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fatty-diet-linked-to-blood-clotting-by-scientist-here.html | Fatty Diet Linked To Blood Clotting By Scientist Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mary-slayton-welles.html | MARY SLAYTON WELLES | True | Special to The NOT York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-fire-bomb-strikes-synagogue-in-south-synagogue-is-hit-by-bomb-in.html | A Fire Bomb Strikes Synagogue in South; SYNAGOGUE IS HIT BY BOMB IN SOUTH | True | By United Press International. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/shares-are-offered-in-remco-industries.html | SHARES ARE OFFERED IN REMCO INDUSTRIES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/procommunists-in-havana-battle-foes-in-street-proreds-battle-with.html | Pro-Communists in Havana Battle Foes in Street; PRO-REDS BATTLE WITH FOES IN CUBA | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/tambroni-forms-italian-cabinet-and-resolves-monthlong-crisis.html | Tambroni Forms Italian Cabinet And Resolves Month-Long Crisis; Minister of Budget Organizes One-Party Government of Christian Democrats TAMBRONI FORMS ITALIAN CABINET | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/oil-output-raised-atlantic-refining-reports-increase-of-15-for.html | OIL OUTPUT RAISED; Atlantic Refining Reports Increase of 15% for '59 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/dock-talks-open-on-cargo-issue-formula-is-sought-to-help-workers.html | DOCK TALKS OPEN ON CARGO ISSUE; Formula Is Sought to Help Workers Displaced by Container Shipments | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/james-bishop-jr-weds-miss-caroline-crutcher.html | James Bishop Jr. Weds Miss Caroline Crutcher | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/commodities-inch-up-index-rose-to-844-thursday-from-843-wednesday.html | COMMODITIES INCH UP; Index Rose to 84.4 Thursday From 84.3 Wednesday | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mkwjvshl-dies-fureifarpgpfejwagrazine.html | #(Mlc^Wjv^sh^>Sl, Dies; ^^fure^ifarp^qpfeJWagrazine | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/distant-oats-rise-to-seasons-highs-wheat-is-off-and-the-other.html | DISTANT OATS RISE TO SEASON'S HIGHS; Wheat Is Off and the Other Grains and Soybeans Are Unchanged to Higher | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bydorussian-fete-slated.html | Bydorussian Fete Slated | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/oswego-mayor-wins-consall-gets-7500-verdict-for-false-arrest-here.html | OSWEGO MAYOR WINS; Consall Gets $7,500 Verdict for False Arrest Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/venezuela-cools-on-cuban-regime-caracas-seen-ready-to-shun-havana.html | VENEZUELA COOLS ON CUBAN REGIME; Caracas Seen Ready to Shun Havana Talks -- Trujillo Still Held Top Problem | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ingersollrand-is-discussing-a-merger-with-black-decker-companies.html | Ingersoll-Rand Is Discussing A Merger With Black & Decker; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rise-accelerated-for-us-exports-february-nonmilitary-level-of.html | RISE ACCELERATED FOR U.S. EXPORTS; February Non-Military Level of $1,504,000,000 Above Improved January Rate COTTON FACTOR NOTED Unusually Large Shipments of Million Bales May Not Be Continued in Year | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ontario-will-construct-3-hydro-generators.html | Ontario Will Construct 3 Hydro Generators | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/carby-union-wins-at-2-g-h-plants-retains-bargaining-rights-in.html | CARBY UNION WINS AT 2 G. H. PLANTS; Retains Bargaining Rights in Massachusetts -- U.E. Also Loses in Baltimore | True | By John H. Fentonspecial to the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/captain-expected-arrest.html | Captain Expected Arrest | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/shrinking-frog-is-shown-at-zoo.html | Shrinking Frog Is Shown at Zoo | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/brown-memorial-talk-due.html | Brown Memorial Talk Due | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/index-at-high-here.html | Index at High Here | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/beranubohlen.html | BeranuBohlen | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fischer-gets-invitation-for-chess-in-moscow.html | Fischer Gets Invitation For Chess in Moscow | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/fifth-polaris-submarine-set.html | Fifth Polaris Submarine Set | True | | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lost-brother-traced-sister-61-flies-from-africa-for-reunion-after.html | LOST BROTHER TRACED; Sister, 61, Flies From Africa for Reunion After 50 Years | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/halls-auto-scores-at-sebring-65-start-in-12hour-racetoday.html | Hall's Auto Scores at Sebring; 65 Start in 12-Hour RaceToday | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/meanys-aides-take-jersey-labor-helm.html | MEANY'S AIDES TAKE JERSEY LABOR HELM | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/colombia-buys-seven-diesel-locomotives-here.html | Colombia Buys Seven Diesel Locomotives Here | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rookie-is-upset-by-rough-tactics-chamberlain-quits-league-saying.html | ROOKIE IS UPSET BY ROUGH TACTICS; Chamberlain Quits League, Saying Return May Lead Him to Punch Rivals | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/some-secrete-strictly-are-for-migrant-birds.html | Some Secrete Strictly Are for Migrant Birds | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/potatoes-mixed-in-active-trade-final-prices-2-points-up-to-4-off.html | POTATOES MIXED IN ACTIVE TRADE; Final Prices 2 Points Up to 4 Off -- World Sugar and Cocoa Are Weaker | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/churches-to-help-overseas-relief-protestant-plea-to-be-made.html | CHURCHES TO HELP OVERSEAS RELIEF; Protestant Plea to Be Made Tomorrow -- Catholics Are Giving to Bishops' Fund | True | By George Dugan | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/las-vegas-race-protest-off.html | Las Vegas Race Protest Off | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pioneer-signals-span-2-million-miles-of-space.html | Pioneer Signals Span 2 Million Miles of Space | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/second-italian-baritone-named-for-met-debut.html | Second Italian Baritone Named for 'Met' Debut | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-passive-insister-ezell-blair-jr.html | A Passive Insister Ezell Blair Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/spring-salvage.html | Spring Salvage | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/influence-bill-draws-dissent-bar-unit-says-inquiry-plan-to-end.html | 'INFLUENCE' BILL DRAWS DISSENT; Bar Unit Says Inquiry Plan to End Pressure on U.S. Agencies Is Too Broad | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/polaris-is-tested-on-900mile-flight.html | POLARIS IS TESTED ON 900-MILE FLIGHT | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/twoday-wildcat-strike-ends.html | Two-Day Wildcat Strike Ends | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/barrier-to-be-tested-connecticut-seeks-to-cut-accidents-on-highways.html | BARRIER TO BE TESTED; Connecticut Seeks to Cut Accidents on Highways | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/19thcentury-toys-copied-for-exhibit.html | 19th-Century Toys Copied for Exhibit | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/consumer-prices-hit-record-again-new-rises-likely-index-climbs-back.html | CONSUMER PRICES HIT RECORD AGAIN; NEW RISES LIKELY; Index Climbs Back to 125.6 After 2-Month Decline of Two-Tenths of 1% SERVICE COSTS A FACTOR Food and Gasoline Drop -- Average Factory Wages Down $1.04 to $81.10 CONSUMER PRICES HIT RECORD AGAIN Consumer Price Index | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/james-fqwgg-59-of-paine-webber.html | JAMES F.QWGG, 59, OF PAINE, WEBBER | True | 'Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bradley-games-maker-promotes-an-officer.html | Bradley, Games Maker, Promotes an Officer | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/columbia-sets-urban-parley.html | Columbia Sets Urban Parley | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/baldwinwallace-band-heard.html | Baldwin-Wallace Band Heard | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/canadian-trade-gains-surplus-1200000-for-the-first-two-months-of.html | CANADIAN TRADE GAINS; Surplus $1,200,000 for the First Two Months of 1960 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/religion-and-politics-in-africa.html | Religion and Politics in Africa | True | By C.L Sulzberger | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/recknagel-sets-record.html | Recknagel Sets Record | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/acquitted-boy-15-seeking-1000000.html | ACQUITTED BOY, 15, SEEKING $1,000,000 | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/kelsey-hayes-co.html | KELSEY-HAYES CO. | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/market-shows-small-changes-average-dips-011-volume-declines-to.html | MARKET SHOWS SMALL CHANGES; Average Dips 0.11 -- Volume Declines to 2,637,134 -- Late Recovery staged 486 ISSUES OFF, 481 UP American Motors Advances a Point in Heavy Trading -- Marquardt Slumps CHANGES NARROW IN STOCK TRADING | True | By Burton Crane | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/court-bars-li-rule-on-nursery-schools.html | COURT BARS L.I. RULE ON NURSERY SCHOOLS | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/keeping-accounts-is-waste-of-time-unless-it-helps-family-use-money.html | Keeping Accounts Is Waste of Time Unless It Helps Family Use Money | True | By Cynthia Kellogg | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-york-five-on-top-watchmakers-reach-final-of-wheelchair.html | NEW YORK FIVE ON TOP; Watchmakers Reach Final of Wheelchair Basketball | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/museum-is-vandalized-heads-pulled-off-stuffed-birds-at-philadelphia.html | MUSEUM IS VANDALIZED; Heads Pulled Off Stuffed Birds at Philadelphia Academy | True | Special to The New York Times. | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/crane-acquisitions-illegal-ftc-says.html | CRANE ACQUISITIONS ILLEGAL, F.T.C. SAYS | True | | 1988-01-11 | RE0000369024 | RE0000369024 |
| 1960-03-26 | 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/phils-6-in-13th-beat-tigers-82-homer-by-woods-dissolves-tie-pirates.html | PHILS 6 IN 13TH BEAT TIGERS, 8-2; Homer by Woods Dissolves Tie -- Pirates, Cardinals and Giants Triumph | True | | 1988-01-11 | RE0000369024 | RE0000369024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cuba-takes-over-fifth-tv-station-now-controls-all-but-two-in.html | CUBA TAKES OVER FIFTH TV STATION; Now Controls All But Two in Havana-Camaguey Area -- Castro Faces Crisis | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pakistan-to-take-stride.html | Pakistan to Take Stride | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/first-lady-invites-3000.html | First Lady Invites 3,000 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/plenty-of-time.html | Plenty Of Time | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/youth-shot-in-chase-wounded-by-yonkers-police-in-stolencar-case.html | YOUTH SHOT IN CHASE; Wounded by Yonkers Police in Stolen-Car Case | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/benefit-planned-here-on-easter-by-theatre-wing-scholarship-fund-to.html | Benefit Planned Here on Easter By Theatre Wing; Scholarship Fund to Benefit by Brunch and Fashion Show | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/foolproof-setup-on-aban-doubted-us-experts-doubt-research-can.html | FOOLPROOF SET-UP ON A-BAN DOUBTED; U.S. Experts Doubt Research Can Perfect the Detection of Underground Tests | True | By Walter Sullivan | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/record-cold-and-snow-mark-springs-7th-day.html | Record Cold and Snow Mark Springs 7th Day | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dartmouths-train-nears-decision-day.html | DARTMOUTH'S TRAIN NEARS DECISION DAY | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/i-joan-susan-harris-wed.html | I Joan Susan Harris Wed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ernst-melsheimer-62-prosecutor-general-of-east-germany-since-1949.html | ERNST MELSHEIMER, 62; Prosecutor General of East Germany Since 1949 Dies | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/widower-creed-in-159-mile.html | Widower Creed in 1:59 Mile | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/democrats-endorse-westchester-slate.html | DEMOCRATS ENDORSE WESTCHESTER SLATE | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kennedy-to-win-thomas-says.html | Kennedy to Win, Thomas Says | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dxeoisurohret.html | DxeoisuRohreT | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bank-legislation-decade-in-making-suddenness-of-enactment-a.html | BANK LEGISLATION DECADE IN MAKING; Suddenness of Enactment a Surprise to the Industry in New York State FIELD FACES CHANGES But Branch Applications Not Acceptable Until July 1 -- Restrictions Are Kept BANK LEGISLATION DECADE IN MAKING | True | By Albert L. Kraus | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/symington-seeks-supporters-here-campaigns-in-metropolitan-area.html | SYMINGTON SEEKS SUPPORTERS HERE; Campaigns in Metropolitan Area -- Denies Knowledge of 'Stop-Kennedy' Move | True | By Russell Porter | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/toby-s-elster-temple-student-to-be-married-she-is-fiancee-of-lieut.html | Toby S. Elster, Temple Student, To Be Married; She Is Fiancee of Lieut. Seymour L. Essrog, Army Chaplain | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/4mile-relay-mark-cut.html | 4-Mile Relay Mark Cut | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/projects-in-florida-long-island-concern-plans-homes-in-the-south.html | PROJECTS IN FLORIDA; Long Island Concern Plans Homes in the South | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/april-and-virginia-ideal-touring-mixture-history-to-compete-with.html | APRIL AND VIRGINIA -- IDEAL TOURING MIXTURE; History to Compete With the Scenery For Visitors' Attention Next Month | True | By Louisa V. Kyle | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/production-of-power-by-utilities-sets-high.html | Production of Power By Utilities Sets High | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hollandamerica-head-retires-after-27-years.html | Holland-America Head Retires After 27 Years | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-home-for-arena-stage-theatre-in-washington-raises-425000-for.html | NEW HOME FOR ARENA STAGE; Theatre in Washington Raises $425,000 For Building | True | By Richard L. Coe | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sheila-ivlfoley-richard-lawlor-engaged-to-wed-alumna-of-marymount.html | Sheila IVLFoley, Richard Lawlor Engaged to Wed; Alumna of 'Marymount Becomes Fiancee of a Seton Hall Graduate * | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/algerian-convicts-end-strike.html | Algerian Convicts End Strike | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/exploring-a-world-of-nightmares-a-critic-looks-at-american-fiction.html | EXPLORING A WORLD OF NIGHTMARES; A Critic Looks at American Fiction In the Light of Freud's Teachings LOVE AND DEATH IN THE AMERICAN NOVEL By Leslie A. Fiedler. 603 pp. New York: Criterion Books. $8.50. Exploring a World of Nightmares | True | By Malcolm Cowley | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/youth-unit-plans-flower-festival-and-card-party-consultation.html | Youth Unit Plans Flower Festival And Card Party; Consultation Service to Be Aided by April 25 Fete at the Pierre | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/blackburn-gains-cup-soccer-final-sheffield-wednesday-upset-by.html | BLACKBURN GAINS CUP SOCCER FINAL; Sheffield Wednesday Upset by Rovers, 2-1 -- Wolves Top Aston Villa, 1-0 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fcc-notice-on-hidden-commercials-may-have-mixed-consequences.html | F.C.C. Notice on Hidden Commercials May Have Mixed Consequences | True | By Jack Gould | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/friendship-for-russias-people.html | Friendship for Russia's People | True | J. ANTHONY MARCUS. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/session-delayed-a-day.html | Session Delayed a Day | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jews-cautioned-on-detachment-justine-wise-polier-warns-of-false.html | JEWS CAUTIONED ON 'DETACHMENT'; Justine Wise Polier Warns of 'False Assimilation' -- Sermons of the Sabbath | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hindemith-and-contemporaries-on-disks.html | HINDEMITH AND CONTEMPORARIES ON DISKS | True | By Eric Salzman | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/primary-heat-rises-in-wisconsin-primary-race-wisconsin-shedding.html | Primary Heat Rises In Wisconsin; Primary Race Wisconsin Shedding Apathy As Battle Intensifies | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/coast-job-studies-set-teamster-and-dock-unions-seek-jurisdiction.html | COAST JOB STUDIES SET; Teamster and Dock Unions Seek Jurisdiction Accords | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stamford-clinics-to-gain-119100082.html | Stamford Clinics to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/france-accepts-a-free-malagasy-pact-grants-independence-and.html | FRANCE ACCEPTS A FREE MALAGASY; Pact Grants Independence and Continued Membership in the French Community FRANCE ACCEPTS A FREE MALAGASY | True | By Henry Ginigerspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/authors-query.html | Author's Query | True | RICHARD L. SCHOENWAID, Dept. of Humanities. Massachusetts Institute of Technology. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/marjory-lou-wasserstrom-betrothed-to-herbert-gross-_____p-.html | Marjory Lou Wasserstrom , Betrothed to Herbert Gross _____p__, o | True | "Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/vermont-focuses-on-its-house-race-voters-and-politicians-are.html | VERMONT FOCUSES ON ITS HOUSE RACE; Voters and Politicians Are Puzzled by Intentions of Democratic Incumbent | True | By John H. Fentonspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/illinois-primary-has-large-field-oratory-booms-for-april-12-dozen.html | ILLINOIS PRIMARY HAS LARGE FIELD; Oratory Booms for April 12 -- Dozen in Senatorial and Gubernatorial Races | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/guides-needed.html | GUIDES NEEDED | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/linda-colby-wed-here.html | Linda Colby Wed Here | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/newburgh-wedding-for-miss-palmerone.html | Newburgh Wedding For Miss Palmerone | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/collectors-testament-in-the-heart-of-paris-the-adventures-of-an.html | Collector's Testament; IN THE HEART OF PARIS. The Adventures of an Antique Dealer. By Yvonne de Bremond d'Ars. Trans- lated by Barbara Lucas from the French, "C'est Arrive en Plein Paris." 224 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Morris Gilbert | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/whites-picket-in-albany.html | Whites Picket in Albany | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/and-still-growing.html | 'AND STILL GROWING' | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-new-air-fares-proposed-reductions-make-some-rates-higher-than.html | THE NEW AIR FARES; Proposed 'Reductions' Make Some Rates Higher Than They Were AIR FARE 'REDUCTIONS' GO UP | True | By Paul J.c. Friedlander | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/son-to-mrs-william-tracy.html | Son to Mrs. William Tracy | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/notice-to-tenants-asked-on-service-rector-asks-governor-for-law-to.html | NOTICE TO TENANTS ASKED ON SERVICE; Rector Asks Governor for Law to Avert Panic From Depriving of Utilities | True | By Edith Evans Asbury | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nepals-premier-in-calcutta.html | Nepal's Premier in Calcutta | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sports-curbs-opposed-california-resolution-asks-no-bar-because-of.html | SPORTS CURBS OPPOSED; California Resolution Asks No Bar Because of Race | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/reform-judaism-gains-only-synagogue-in-alaska-joins-hebrew-union.html | REFORM JUDAISM GAINS; Only Synagogue in Alaska Joins Hebrew Union | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ship-officers-local-to-induct-president.html | Ship Officers' Local To Induct President | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/peter-gibson-thomson.html | PETER GIBSON THOMSON | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/complex-issues-are-at-stake-in-talks-in-geneva-on-nuclear-test-ban.html | Complex Issues Are at Stake in Talks in Geneva On Nuclear Test Ban and General Disarmament | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/supersell-urged-for-us-exports-legendary-salesman-of-the-icebox-to.html | SUPER-SELL URGED FOR U.S. EXPORTS; Legendary Salesman of the Icebox to Eskimos Held Remedy for Decline SUPER-SELL URGED FOR U.S. EXPORTS | True | By Brendan M. Jones | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-imges-in-old-china-red-carpet-to-china-by-michael-croft-278-pp.html | New Imges In Old China; RED CARPET TO CHINA. By Michael Croft. 278 pp. New York: St. Martin's Press. $5. New Images | True | By Martin Wilbur | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ill-elliott-wins-shortened-race-runs-830-instead-of-mild-in.html | ILL ELLIOTT WINS SHORTENED RACE; Runs 830 Instead of Mild in Tasmania -- Lincoln Takes 1,500 Meters | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/books-and-the-man-an-occupation-for-gentle-men-by-fredric-warburg.html | Books and the Man; AN OCCUPATION FOR GENTLE- MEN. By Fredric Warburg. Illus- trated. 288 pp. Boston: Houghton Mifflin Company $4.50. | True | By Walter Allen | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/goucher-club-plans-luncheon-on-april-9.html | Goucher Club Plans Luncheon on April 9 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/burnings-in-georgia-4.html | Burnings in Georgia | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mrs-monderer-has-son.html | Mrs. Monderer Has Son | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dissent.html | DISSENT | True | LEO KERZ. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/indians-to-tackle-corruption-issue-ruling-party-under-heavy.html | INDIANS TO TACKLE CORRUPTION ISSUE; Ruling Party, Under Heavy Pressure, Plans to Set Up Panel to Study Changes | True | By Paul Grimesspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/peoria-five-gains-title-tops-akron-11599-in-aau-tourney-seattle.html | PEORIA FIVE GAINS TITLE; Tops Akron, 115-99, in A.A.U. Tourney -- Seattle Wins | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/scientists-seek-secret-of-earth-geophysics-prize-lecture-stirs.html | SCIENTISTS SEEK SECRET OF EARTH; Geophysics Prize Lecture Stirs Debate on Origin of Oceanic Ridges | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/candidates-for-insult-ordeal-of-the-presidency-by-david-cushman.html | Candidates For Insult; ORDEAL OF THE PRESIDENCY. By David Cushman Coyle. Illustrated. 409 pp. Washington, D.C.: Public Affairs Press. $6. Candidates | True | By M.r. Werner | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/carol-golding-fiancee.html | Carol Golding Fiancee | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/virginia-van-eck-wed-to-an-army-lieutenant.html | Virginia Van Eck Wed To an Army Lieutenant | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/45-shot-scores-length-triumph-yeaza-hides-oneeyed-king-to-victory.html | 4-5 SHOT SCORES LENGTH TRIUMPH; Yeaza Rides One-Eyed King to Victory in Handicap -- Rafty Runs Third | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pilgrims-progress.html | Pilgrims' Progress | True | | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/princeton-victor-116-beats-westchester-in-rugby-as-szvetecz-leads.html | PRINCETON VICTOR, 11-6; Beats Westchester in Rugby as Szvetecz Leads Line | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/everybodys-business-the-corporation-in-modern-society-edited-with.html | Everybody's Business; THE CORPORATION IN MODERN SOCIETY. Edited with an introduc- tion by Edward S. Mason. Foreword by A.A. Berle Jr. 335 pp. Cam- bridge, Mass.: Harvard University Press. $6.75. | True | By Louis M. Hacker | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/spring-broker-wins.html | Spring Broker Wins | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/blood-collections-tomorrow.html | Blood Collections Tomorrow | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ball-friday-to-benefit-veterans-radio-unit.html | Ball Friday to Benefit Veterans Radio Unit | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/picture-panorama-on-the-seine-new-wave-now-riding-crest-veterans.html | PICTURE PANORAMA ON THE SEINE; 'New Wave' Now Riding Crest -- Veterans Err -- Yanks in Paris | True | By Cynthia Grenier | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ny-realty-man-moves-westward-former-greenwich-villager-is-now-a.html | N.Y. REALTY MAN MOVES WESTWARD; Former Greenwich Villager Is Now a Developer in the Arizona Desert | True | By Jack Goodmanspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/britain-in-rugby-draw.html | Britain in Rugby Draw | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/peter-mccoy-fiance-of-linda-lou-rydberg.html | Peter McCoy Fiance Of Linda Lou Rydberg | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/overburdened.html | 'OVERBURDENED' | True | Mrs. HILDEGARD SEMEN. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/by-sea-and-by-air-cunard-line-and-boac-explore-shipplane-travel.html | BY SEA AND BY AIR; Cunard Line and B.O.A.C. Explore Ship-Plane Travel Possibilities | True | P.J.C.F. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/religion-growing-as-primary-issue-kennedys-mothers-parley-with-3.html | RELIGION GROWING AS PRIMARY ISSUE; Kennedy's Mother's Parley With 3 Wisconsin Pastors Puts It in Spotlight | True | By Don Jansonspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cable-breaks-delay-messages.html | Cable Breaks Delay Messages | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/youth-of-cuba-collecting-funds-for-arms-against-aggressor-press-and.html | Youth of Cuba Collecting Funds For Arms Against 'Aggressor'; Press and Radio Create Fear of Attack by U.S. -- Drive Going On Everywhere -- Donors Line Up to Appear on TV | True | By R. Hart Phillipsspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/essential-ingredients.html | ESSENTIAL INGREDIENTS | True | ROBERT E. DI NARDO. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/quittner-wins-senior-event.html | Quittner Wins Senior Event | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/builders-seeking-to-end-loophole-pushing-legislation-to-end-use-of.html | BUILDERS SEEKING TO END LOOPHOLE; Pushing Legislation to End Use of Foreign Sections in Reconstruction Here | True | By George Horne | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fraught-situations.html | Fraught Situations | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/heavy-traffic-over-amarillo-the-crowded-sky-by-hank-searis-274-pp.html | Heavy Traffic Over Amarillo; THE CROWDED SKY. By Hank Searis. 274 pp. New York: Harper & Bros. $3.95. | True | By Richard Witkin | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/barbara-a-guilfoyle-is-prospective-bride.html | Barbara A. Guilfoyle Is Prospective Bride | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/advertising-a-new-guide-to-what-is-legal-national-association.html | Advertising A New Guide to What Is Legal; National Association Booklet Maps the Road to Honesty It Cautions against the Use of Facts to Deceive | True | By Robert Alden | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/diamond-market-busy-in-antwerp-worlds-top-trade-center-handles.html | DIAMOND MARKET BUSY IN ANTWERP; World's Top Trade Center Handles $250,000,000 in Gems Every Month | True | By Harry Gilroyspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kenya-readjusts-colonial-regime-caretaker-government-set-up-with.html | KENYA READJUSTS COLONIAL REGIME; Caretaker Government Set Up, With African Aides, Pending 1961 Change | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/experience-accumulates-love-and-like-by-herbert-gold-307-pp-new.html | Experience Accumulates; LOVE AND LIKE. By Herbert Gold. 307 pp. New York The Dial Press. $3.95. | True | By Harry T. Moore | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/male-bias-found-in-governments-un-surveys-say-a-woman-is.html | MALE BIAS FOUND IN GOVERNMENTS; U.N. Surveys Say a Woman Is Handicapped in Winning High Civil Service Job | True | By Kathleen Teltschspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-loving-eye.html | The Loving Eye | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/view-from-the-steppes-to-moscow-and-beyond-a-reporters-narrative-by.html | View From the Steppes; TO MOSCOW -- AND BEYOND: A Reporter's Narrative. By Harrison E. Salisbury. Illustrated. 301 pp. New York: Harper & Bros. $4.95. | True | By Henry L. Roberts | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/boston-symphony-ends-season-here-munch-conducts-orchestra-in.html | BOSTON SYMPHONY ENDS SEASON HERE; Munch Conducts Orchestra in Beethoven, Dello Joio -- Graffman Is Soloist | True | By Harold C. Schonberg | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rider-in-critical-condition.html | Rider in Critical Condition | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/westbury-nursery-to-gain.html | Westbury Nursery to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ghana-commutes-sentence.html | Ghana Commutes Sentence | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/luncheon-planned-by-colony-house.html | Luncheon Planned By Colony House | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-nixon-campaign-his-assets-and-liabilities-he-tries-to-keep-a.html | THE NIXON CAMPAIGN: HIS ASSETS AND LIABILITIES; He Tries to Keep a Delicate Balance Role of Rockefeller Remains in Doubt | True | By Cabell Phillipsspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-york-119100367.html | NEW YORK | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-reply.html | A Reply | True | C.L. SULZBERGER. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/scare-halts-plane-as-joke-backfires.html | SCARE HALTS PLANE AS JOKE BACKFIRES | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/huge-warehouse-expanding-again-9th-bay-being-added-on-site-in.html | HUGE WAREHOUSE EXPANDING AGAIN; 9th Bay Being Added on Site in Brooklyn Where Vast Collection Is Stored | True | By John P. Callahan | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-focus-on-the-vice-presidency-mr-nixons-progression-from-vice.html | New Focus on the Vice Presidency; Mr. Nixon's progression from Vice President to Presidential candidate raises questions about his office. Has its nature changed? And how should future occupants be chosen? New Focus on the Vice Presidency | True | By Sidney Hyman | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jazzmen-in-higher-lp-standards.html | JAZZMEN IN HIGHER LP STANDARDS | True | By John S. Wilson | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/women-in-greenwich-plan-dance-saturday.html | Women in Greenwich Plan Dance Saturday | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/margo-kruzner-married.html | Margo Kruzner Married | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pilot-coop-plan-begun-in-chicago-renovated-project-could-be-an.html | PILOT CO-OP PLAN BEGUN IN CHICAGO; Renovated Project Could Be an Example for Other Urban Renewal Areas | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/virginia-nursery-will-raise-funds-at-theatre-party-childrens-agency.html | Virginia Nursery Will Raise Funds At Theatre Party; Children's Agency Sets Benefit Fete May 11 at 'Greenwillow' | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-4mile-belay-mark-set.html | U.S. 4-Mile Belay Mark Set | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/roger-strongs-have-son.html | Roger Strongs Have Son | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/botanical-garden-to-gain-on-may-1-in-old-westbury-formal-opening.html | Botanical Garden To Gain on May 1 In Old Westbury; Formal Opening Set of Arboretum Donated by John S. Phippses | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beardsleyuwheeler.html | BeardsleyuWheeler | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-canaan-plans-concert.html | New Canaan Plans Concert | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-grace-l-chanin-fiancee-of-allan-mall.html | Miss Grace L. Chanin Fiancee of Allan Mall | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/historys-address-10-downing-st-although-the-british-prime-ministers.html | History's Address: 10 Downing St.; Although the British Prime Minister's home is to be rebuilt, the march of mighty events within will still echo. History's Address: 10 Downing St. | True | By Hector Bolitho | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-7-no-title.html | Article 7 — No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/various-opinions-on-the-purported-negativism-of-broadway-plays.html | Various Opinions on the Purported Negativism of Broadway Plays | True | HENRY F. SALERNO. Assistant Professor of Eng- lish, Purdue University. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anne-e-eastland-is-engaged-to-lieut-donald-howdeshell.html | Anne E. Eastland is Engaged To Lieut Donald Howdeshell | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maintenance-cut-in-usonia-house-wood-stone-and-plastics-are-easily.html | MAINTENANCE CUT IN 'USONIA' HOUSE; Wood, Stone and Plastics Are Easily Cleaned in Ultramodern Structure MAINTENANCE CUT IN USONIA HOUSE | True | By Thomas W. Ennis | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mary-beemey-jamesrobinson-plan-marriage-radiotv-executive-is.html | Mary BeeMey, JamesRobinson Plan Marriage; Radio-TV Executive Is Fiancee ou a Partner in Law Firm Here | True | Specfal to The New.York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jersey-builders-show-new-models-raised-living-room-in-fairfield.html | JERSEY BUILDERS SHOW NEW MODELS; Raised Living Room in Fairfield House -- Others on View | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/joseph-f-goldfine.html | JOSEPH F. GOLDFINE | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/conrad-redling-dead-designer-of-the-military-cap-worn-by-gen.html | CONRAD REDLING DEAD; Designer of the Military Cap Worn by Gen. MacArthur | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/smokies-wait-for-the-sun-officials-expect-season-to-catch-up-after.html | SMOKIES WAIT FOR THE SUN; Officials Expect Season To Catch Up After Heavy Winter | True | By Rick Krepela | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/compound.html | Compound | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lieut-eric-fred-bloch-to-wed-civianne-rubin.html | Lieut. Eric Fred Bloch To Wed Civianne Rubin | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/modern-shrubs-new-better-kinds-are-ready-for-gardeners.html | MODERN SHRUBS; New, Better Kinds Are Ready for Gardeners | True | By Donald Wyman | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/barbara-is-alaska-dwelling.html | Barabara Is Alaska Dwelling | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sid-luckman-in-tax-case.html | Sid Luckman in Tax Case | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/city-firemen-assail-400-rise-as-dole.html | CITY FIREMEN ASSAIL $400 RISE AS 'DOLE' | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/some-entries-in-the-log-leviathan-by-warren-tute-378-pp-boston.html | Some Entries In the Log; LEVIATHAN. By Warren Tute. 378 pp. Boston: Little, Brown & Co. $4.95. | True | By E.b. Garside | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mt-st-vincent-to-benefit.html | Mt. St. Vincent to Benefit | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charlotte-a-king-engaged-to-wed-george-shea-3d-uuu_uuuuuu12l-1-i.html | Charlotte A. King Engaged to Wed George Shea 3d; _uuu_uu-u.uu-u1/2l-1 - I Senior at Mt. Holyoke Will Be Married to Princeton Graduate | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/for-finer-lawns-grasses-and-fertilizers-meet-modern-needs.html | FOR FINER LAWNS; Grasses and Fertilizers Meet Modern Needs | True | By H.b. Musser | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kisimi-kamara-the-african-by-william-conton-244-pp-boston-little.html | Kisimi Kamara; THE AFRICAN. By William Conton. 244 pp. Boston: Little, Brawn Co. $4. | True | By Milton Bracker | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tourists-shortcut-in-east-germany.html | TOURISTS' SHORT-CUT IN EAST GERMANY | True | By Ellen Lentz | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/overseas-relief.html | Overseas Relief | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/godkin-lecturer-selected.html | Godkin Lecturer Selected | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ford-says-fcc-can-rebuild-its-reputation-without-change-new.html | Ford Says F.C.C. Can Rebuild Its Reputation Without Change; New Chairman Is Confident System Can Work -- Feels Ethics Are No Problem FORD CONFIDENT ON F.C.C. FUTURE | True | By Anthony Lewisspecial To The New.York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/play-will-be-read-at-donnell-center.html | PLAY WILL BE READ AT DONNELL CENTER | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mexicos-taxco-a-pulsing-national-monument.html | MEXICO'S TAXCO, A PULSING 'NATIONAL MONUMENT' | True | By Merrill Folsom | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/collins-target-in-florida.html | Collins Target in Florida | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/marie-mccarthy-wed-to-lieut-frank-lucci.html | Marie McCarthy Wed To Lieut. Frank Lucci | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/british-enjoy-art-of-walking-without-a-hitgh.html | BRITISH ENJOY ART OF WALKING WITHOUT A HITGH | True | By Patrick Catling | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/survey-depicts-typical-builder-national-group-reports-he-is-41.html | SURVEY DEPICTS TYPICAL BUILDER; National Group Reports He Is 41 Years Old and Has Been in Trade 11 Years | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/coast-fights-sports-bias.html | Coast Fights Sports Bias | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/global-pact-urged-on-radio-in-space.html | GLOBAL PACT URGED ON RADIO IN SPACE | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/3-gop-senators-draft-plan-on-aged.html | 3 G.O.P. SENATORS DRAFT PLAN ON AGED | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paula-drillman-fiancee-of-dr-herbert-glasberg.html | Paula Drillman Fiancee of Dr. Herbert Glasberg | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/j-gertrude-boyle-betrothed.html | j Gertrude Boyle Betrothed | True | . Special to The New York Timw. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/british-team-wins-oxfordcambridge-triumphs-in-squash-racquets-54.html | BRITISH TEAM WINS; Oxford-Cambridge Triumphs in Squash Racquets, 5-4 | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-masters-research-aide-to-be-married-she-is-betrothed-to-dr.html | Miss Masters, Research Aide, To Be Married; She Is Betrothed to Dr. Edward Hacskaylo of U. S. Forest Service | True | Snertal to The New York Tlmei. I | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/macmillan-gets-beef-gift.html | Macmillan Gets Beef Gift | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/appeal-for-the-vanishing-primary-a-senator-answers-those-who-would.html | Appeal for the Vanishing Primary; A Senator answers those who would abandon the Presidential preferential poll, and suggests that the answer to their criticisms lies in the expanding system. Appeal for the Vanishing Primary | True | By William Prokmire | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/draw-safeguard-sought.html | Draw Safeguard Sought | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lodge-sees-test-for-new-nations-newsmen-can-prove-boon-of-a-free.html | LODGE SEES TEST FOR NEW NATIONS; Newsmen Can Prove Boon of a Free Press, He Tells Overseas Press Club | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/quakers-urge-halting-of-tests.html | Quakers Urge Halting of Tests | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/products-on-view-japanese-and-american-item-dominate-show.html | PRODUCTS ON VIEW; Japanese and American Item Dominate Show | True | By Jacob Deschin | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/michigan-bowler-third-plichta-rolls-693-in-abc-jerseyan-ties-for.html | MICHIGAN BOWLER THIRD; Plichta Rolls 693 in A.B.C. -- Jerseyan Ties for Sixth | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/german-gets-briefing-paris-reports-to-bonn-aide-on-de.html | GERMAN GETS BRIEFING; Paris Reports to Bonn Aide on de Gaulle-Khrushchev Talks | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/atomic-shelters-rockefeller-idea-is-scored-on-costs-and-theory.html | Atomic Shelters; Rockefeller Idea Is Scored On Costs and Theory | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/schroll-and-drott-hurl.html | Schroll and Drott Hurl | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-yorkers-win-from-knox-team-martin-and-grant-defeat-defending.html | NEW YORKERS WIN FROM KNOX TEAM; Martin and Grant Defeat Defending Brother Tandem by 6-4, 3-6, 6-3, 6-3 | True | By Allison Danzig | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/steel-executive-weighs-athletes-as-salesmen.html | Steel Executive Weighs Athletes as Salesmen | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/auto-drags-victim-man-50-killed-in-brooklyn-policeman-stops-driver.html | AUTO DRAGS VICTIM; Man, 50, Killed in Brooklyn -- Policeman Stops Driver | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenwich-team-beaten.html | Greenwich Team Beaten | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/yes-you-will-91-scores-at-bowie-in-115400-race-mrs-prices-day-colt.html | YES YOU WILL, 9-1, SCORES AT BOWIE IN $115,400 RACE; Mrs. Price's Day Colt Wins From Restless Wind in Campbell Handicap ADAMS PILOTS WINNER His Mount Goes Into Lead Midway in the Stretch and Earns $74,010 YES YOU WILL, 9-1, SCORES AT BOWIE | True | By William R. ConklinspecialTo the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/honigs-dog-wins-2d-year-in-row-windswept-domino-jac-best-in-li.html | HONIGS DOG WINS 2D YEAR IN ROW; Windswept Domino Jac Best in L.I. Collie Club Show -- Ch. Hampton Victor | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-struggle-to-prepare-for-vision-the-crooked-lines-of-god-poems.html | A Struggle to Prepare for Vision; THE CROOKED LINES OF GOD. Poems 1949-1954. By Brother Anto- ninus. 88 pp. Detroit: University of Detroit Press. $4. | True | By Kenneth Rexroth | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/wisconsin-gop-vote-state-chairman-says-nixon-will-poll-30-to-40.html | WISCONSIN G.O.P. VOTE; State Chairman Says Nixon Will Poll 30 to 40% | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/leonard-h-searing.html | LEONARD H. SEARING | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hollywood-vista-strikes-point-up-the-subtle-changes-that-the.html | HOLLYWOOD VISTA; Strikes Point Up the Subtle Changes That the Industry Has Experienced | True | By Murray Schumach | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/work-begins-on-laboratory.html | Work Begins on Laboratory | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ethiopiansoviet-pact-signed.html | Ethiopian-Soviet Pact Signed | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gifts-and-purchases-recent-acquisitions-in-american-museums.html | GIFTS AND PURCHASES; Recent Acquisitions In American Museums | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | | Aussie Team Named | True | | | | |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/student-tycoons-trade-in-thin-air-fortunes-are-made-and-lost-as.html | STUDENT TYCOONS TRADE IN THIN AIR; Fortunes Are Made and Lost as College Teams Battle in Simulated Economy | True | By McCandlish Phillips | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/57-art-openings-have-wide-range-shows-include-the-romantic-realism.html | 57 ART OPENINGS HAVE WIDE RANGE; Shows Include the Romantic Realism of Fosburgh and Niagra Falls Display | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/patricia-miller-will-be-married-to-crosby-day-graduate-of-marjorie.html | Patricia Miller Will Be Married To Crosby Day; Graduate of Marjorie Webster Engaged to Georgetown Alumnus | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/consiline-farkas-wed-in-california.html | Consiline Farkas Wed in California | True | Bpedal to Th12 New York Thmtc. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/astrid-lindberg-will-be-manfed-togkirkraab-eststudent-at-barnard.html | Astrid Lindberg Will Be Man-fed ToG.KirkRaab; Ex-Student at Barnard Engaged to Ad Man, a Colgate Graduate | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/vaneedukumetzger.html | VaneeduMetzger | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/600-at-hampton-stage-a-protest-negro-college-students-on-parade-in.html | 600 AT HAMPTON STAGE A PROTEST; Negro College Students on Parade in Virginia -- Seek Support on Integration | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-study-traces-a-soviet-pattern-intelligence-report-analyzes.html | U.S. STUDY TRACES A SOVIET PATTERN; Intelligence Report Analyzes Communist -- Bloc Tactics in Emerging Nations | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/3-dead-in-tanker-fire-five-reported-missing-after-blast-in.html | 3 DEAD IN TANKER FIRE; Five Reported Missing After Blast in Venezudan Port | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gendebiens-porsche-takes-sebring-race-fatal-to-two-west-coast.html | Gendebien's Porsche Takes Sebring Race Fatal to Two; West Coast Driver, Photographer Die as Auto Flips BELGIAN IS VICTOR 2D STRAIGHT TIME Gendebien, Winner With Hill in 12-Hour Race in 1959, Scores With Herrmann | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/architects-medal-goes-to-mies-van-der-rohe.html | Architects' Medal Goes To Mies van der Rohe | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/two-pigeons-refuse-to-quit-skyscraper.html | TWO PIGEONS REFUSE TO QUIT SKYSCRAPER | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/inflation-has-it-been-licked-signs-now-point-to-slower-rise-but.html | INFLATION: HAS IT BEEN LICKED?; Signs Now Point to Slower Rise But There Are Danger Signals | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-world-of-music-gifts-to-liberia-cultural-institute-formed-in.html | THE WORLD OF MUSIC: GIFTS TO LIBERIA; Cultural Institute Formed in Africa By Idealistic American Pianist | True | By Ross Parmenter | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-birch-log-house-appeals-to-chickadees.html | A BIRCH LOG HOUSE APPEALS TO CHICKADEES | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/easter-fete-to-aid-kenny-foundation.html | Easter Fete to Aid Kenny Foundation | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maurice-a-silver.html | MAURICE A. SILVER | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/i-dr-morton-l-shapiro-to-marry-miss-gordon.html | i Dr. Morton L. Shapiro To Marry Miss Gordon | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/man-against-the-sea-the-eddystone-light-by-fred-eddystone-light-by-fred-majdalany.html | Man Against the Sea; THE EDDYSTONE LIGHT. By Fred Majdalany. Illustrated. 215 pp. Bos- ton: Houghton Mifflin Company. $4. | True | By James Dugan | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-third-r-1960.html | The Third 'R' -- 1960 | True | D.B. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miserable-people.html | 'MISERABLE PEOPLE' | True | RICHARD KITTAY. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/13th-holdup-man-foiled-by-grocer.html | 13TH HOLD-UP MAN FOILED BY GROCER | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-arabelle-parmet-plans-wedding-in-june.html | Miss AraBelle Parmet Plans Wedding in June | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenwich-sale-on-may-14-to-aid-round-hill-guild-usual-auction-will.html | Greenwich Sale On May 14 to Aid Round Hill Guild; Usual Auction Will Be Replaced by Rummage Event at Center | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bomb-kills-belgian-teacher.html | Bomb Kills Belgian Teacher | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/topics.html | Topics | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/chicago-captures-12to15-decision-fox-carrasquel-and-smith-get-three.html | CHICAGO CAPTURES 12-TO-15 DECISION; Fox, Carrasquel and Smith Get Three Hits Each -- Giants Blanked, 2-0 | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/state-labor-bills-modified-by-gop-3-concessions-are-offered-by.html | STATE LABOR BILLS MODIFIED BY G.O.P.; 3 Concessions Are Offered by Administration in Hope of Preventing Battle | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/capetown-drops-identity-passes-in-wake-of-riots-suspension-of-hated.html | CAPETOWN DROPS IDENTITY PASSES IN WAKE OF RIOTS; Suspension of Hated Curbs Indicates Major Change in Strict Racial Policies MEETING BAN IS WIDENED 49 More Districts Included -- South Africa Protests to U.S. on U.N. Session CAPETOWN DROPS IDENTITY PASSES | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ian-keith-61-dies-stage-film-actor-appeared-in-more-than-350-roles.html | IAN KEITH 61, DIES; STAGE, FILM ACTOR; Appeared in More Than 350 Roles -- Had Part of Doctor in 'Andersonville Trial' | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/roger-peters-to-wed-miss-anne-a-miller.html | Roger Peters to Wed Miss Anne A. Miller | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bridge-rotating-captaincies-most-us-teams-now-change-leaders-once-a.html | BRIDGE: 'ROTATING' CAPTAINCIES; Most U.S. Teams Now Change Leaders Once a Year | True | By Albert H. Morehead | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lunch-counter-closed.html | Lunch Counter Closed | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rabbi-leon-album-author-historian.html | RABBI LEON ALBUM, AUTHOR, HISTORIAN | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maintenance-of-envoys-value-of-diplomatic-representation-in.html | Maintenance of Envoys; Value of Diplomatic Representation in Critical Areas Stressed | True | LOUIS P. LOCHNER. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/talmadge-backs-elector-revolt-to-give-south-a-political-weapon.html | Talmadge Backs Elector Revolt To Give South a Political Weapon | True |  | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/suffolk-museum-to-reopen.html | Suffolk Museum to Reopen | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/algerias-colons-study-in-frustration-a-minority-within-the-european.html | Algeria's 'Colons': Study in Frustration; A minority within the European minority, the French farmer-settlers live under the threat of rebel guns and feel betrayed by de Gaulle. Algeria's 'Colons' | True | By Henry Tanner | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/st-louis.html | St. Louis | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/queens-deserter-gets-21-months-army-sentence-imposed-on-gardner.html | QUEENS DESERTER GETS 21 MONTHS; Army Sentence Imposed on Gardner Convicted of Fleeing Camp in 1952 | True | By Richard J.h. Johnston | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-notes-classroom-and-campus-cambridge-students-volunteer-to.html | NEWS NOTES: CLASSROOM AND CAMPUS; Cambridge Students Volunteer To Help Ease Boston Area Teacher Shortage | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bernharduchope.html | BernharduChope, | True | Special tc /lie New York Timej.. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anne-krulewitch-will-be-married-to-cbs-writer-state-athletic.html | Anne Krulewitch Will Be Married To C.B.S. Writer; State Athletic Leader's Daughter Is Fiancee of Sanford Socolow | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/15-acres-of-carpeting-set.html | 15 Acres of Carpeting Set | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dinghy-series-won-by-manhasset-bay.html | DINGHY SERIES WON BY MANHASSET BAY | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paris-paper-seized-in-algiers.html | Paris Paper Seized in Algiers | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gabrielle-e-towlisend-betrothed-to-physician.html | Gabrielle E. Towlisend Betrothed to Physician | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/faith-marx-betrothed.html | Faith Marx Betrothed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dozen-questioned-in-alabama.html | Dozen Questioned in Alabama | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/favored-merryman-ii-wins-grand-national-former-hunter-first-as.html | Favored Merryman II Wins Grand National; Former Hunter First as Eight Finish in Aintree Race RACE AT AINTREE TO MERRYMAN II | True | By Seth S. Kingspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenthumbing-with-new-books.html | GREENTHUMBING WITH NEW BOOKS | True | By Robert Berkvist | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/help-in-two-parts-half-is-certain-rest-is-tied-to-phone-taxcharter.html | HELP IN TWO PARTS; Half Is Certain, Rest Is Tied to Phone Tax-Charter Plan Set STATE, CITY AGREE ON 81 MILLION AID | True | By Paul Crowell | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fete-at-waldorf-april-20-to-aid-interracial-unit-luncheon-is.html | Fete at Waldorf April 20 to Aid Interracial Unit; Luncheon Is Planned To Support Program of Panel of Americans | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/red-propaganda-scores-in-geneva-wily-soviet-tactics-at-arms-talks.html | RED PROPAGANDA SCORES IN GENEVA; Wily Soviet Tactics at Arms Talks Pay Off by Keeping Plan in the Limelight | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/court-voids-setup-for-boston-building.html | COURT VOIDS SET-UP FOR BOSTON BUILDING | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/odd-annual-devils-claw-has-many-surprising-features.html | ODD ANNUAL; Devil's Claw Has Many Surprising Features | True | By George F. Hull | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/patricia-i-ryan-is-future-bride-of-robert-olson-art-student-is.html | Patricia I. Ryan Is Future Bride Of Robert Olson; Art Student Is Fiancee of Lawyer With the S. E. C. in Capital | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-ship-report-hits-18-nations-cites-their-nationalistic-practices.html | U.S. SHIP REPORT HITS 18 NATIONS; Cites Their 'Nationalistic' Practices — Study Called Too Vague on Problems | True | By Edward A. Morrow | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/250000-seats-to-be-available-at-olympics-in-rome-each-day.html | 250,000 Seats to Be Available At Olympics in Rome Each Day | True | By Robert Daleyspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rapid-transit-plan-backed-in-westport.html | RAPID TRANSIT PLAN BACKED IN WESTPORT | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/worlds-rudest.html | "WORLD'S RUDEST" | True | ELIZABETH ADDY. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/world-press-group-bars-radio-and-tv.html | WORLD PRESS GROUP BARS RADIO AND TV | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/frank-j-oneill.html | FRANK J. O'NEILL | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/diabetes-remedy-tested-on-palsy-tolbutamide-helped-11-of-15-cases.html | DIABETES REMEDY TESTED ON PALSY; Tolbutamide Helped 11 of 15 Cases of Parkinsonism in First Experiment | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/old-suites-liked-by-suburbanites-luxury-apartments-of-20s-still.html | OLD SUITES LIKED BY SUBURBANITES; Luxury Apartments of '20's Still Renting Well Luxury Apartments in Suburbs In Great Demand Despite Age Elegance and Spaciousness Distinguish Apartment Buildings of Earlier Era | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/purity-watchdog-is-urged-ok-state.html | PURITY WATCHDOG IS URGED OK STATE | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/twains-friend.html | TWAIN'S FRIEND | True | SHELDON H. HARRIS. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/short-courses-and-two-displays.html | SHORT COURSES AND TWO DISPLAYS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/suites-open-in-kew-gardens.html | Suites Open in Kew Gardens | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/6-local-parks-links-reopen-next-saturday.html | 6 Local Parks' Links Reopen Next Saturday | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cuba-revolutionary-fervor-mounts-castro-is-undaunted-in-pressing.html | CUBA: REVOLUTIONARY FERVOR MOUNTS; Castro Is Undaunted in Pressing New Form on His Country's Way of Life | True | By Tad Szulcspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/milton-rich.html | MILTON RICH | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/program-is-offered-by-beaux-arts-trio.html | PROGRAM IS OFFERED BY BEAUX ARTS TRIO | True | E.S. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/brooklyn-center-marks-100th-year-medical-school-was-pioneer-in.html | BROOKLYN CENTER MARKS 100TH YEAR; Medical School Was Pioneer in Modern Education — Many Events Planned | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-nation.html | THE NATION | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/julia-c-swope-is-future-bride-of-prn-child-3d-alumna-of-mills.html | Julia C. Swope Is Future Bride Of P.M. Child 3d; Alumna of Mills College and Amherst Graduate Become Affianced | True | snecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/analysis-of-data-on-cancer-urged-society-president-suggests-clues.html | ANALYSIS OF DATA ON CANCER URGED; Society President Suggests Clues Lie in Huge Mass of Research Reports | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/constance-barbour-will-marry-in-june.html | Constance Barbour' Will Marry in June | True | special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-search-in-43-air-crash.html | New Search in '43 Air Crash | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/60-years-with-paper-home-news-aide-began-on-jersey-publication-in.html | 60 YEARS WITH PAPER; Home News Aide Began on Jersey Publication in 1900 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/d-studley-herbert.html | D. STUDLEY-HERBERT | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fish-story-dwells-on-water-pollution-and-its-effect-on-car-washing.html | Fish Story Dwells on Water Pollution and Its Effect on Car Washing | True | By John W. Randolphspecial To The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tal-victory-looms-in-sixth-chess-game.html | TAL VICTORY LOOMS IN SIXTH CHESS GAME | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/spreads-in-new-england.html | Spreads in New England | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-goals-urged-in-public-housing-report-to-us-suggests-more-local.html | NEW GOALS URGED IN PUBLIC HOUSING; Report to U.S. Suggests More Local Participation NEW AIMS URGED IN PUBLIC HOUSING | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/looking-back-on-party-going-on-living-and-loving-the-novels-of.html | Looking Back on Party Going, on Living and Loving THE NOVELS OF HENRV GREEN. By Edward States. 248 pp. New York: The Macmillan Company. $4.50. Looking Back | True | By Robert Gorham Davis | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | ANTHONY BOUCHER. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mrs-bailey-b-burritt.html | /IRS. BAILEY B. BURRITT | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/christine-dunbar-prospective-bride.html | Christine Dunbar Prospective Bride | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/apartheids-latest-fruits.html | 'Apartheid's' Latest Fruits | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/action-on-delinquency.html | Action on Delinquency | True | JAMES GUTMANN, Professor of Philosophy, Columbia University. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/khrushchev-woos-france.html | Khrushchev Woos France | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/prices-of-cocoa-at-a-3year-low-output-at-a-record-with-beans-in.html | PRICES OF COCOA AT A 3-YEAR LOW; Output at a Record, With Beans in World Surplus PRICES OF COCOA AT A 3-YEAR LOW | True | By George Auerbach | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sally-j-litzer-a-mills-alumna-will-be-married-fiancee-of-richard-w.html | Sally J. Litzer, A Mills Alumna, Will Be Married; Fiancee of Richard W. Parks, Harvard '60 uNuptials July 2 | True | uuuuuuuuu Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dr-emu-stein.html | DR. EMU. STEIN | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/south-africa-rising-racial-tensions-bloody-clashes-indicate-the.html | SOUTH AFRICA: RISING RACIAL TENSIONS; Bloody Clashes Indicate the Increasing Resistance Of the Black Population to Apartheid Idea | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/prefab-home-market-expanded-20-in-59.html | Prefab Home Market Expanded 20% in '59 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paris-example.html | PARIS EXAMPLE | True | HELEN G. CARLISLE. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/home-service-group-is-set-up-in-hawaii.html | Home Service Group Is Set Up in Hawaii | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sanders-snead-trail-by-2-shots-barber-cards-2under-par-round.html | SANDERS, SNEAD TRAIL BY 2 SHOTS; Barber Cards 2-Under Par Round — Finsterwald and Casper Tie at 209 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-bl-mead-and-air-officer-marry-in-texas-student-at-mt-holyoke.html | Miss B.-L. Mead And Air Officer Marry in Texas; Student at Mt. Holyoke Wed to Lieut. Howard Tubman in Waco | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/plan-y-mywha-building.html | Plan Y.M.-Y.W.H.A. Building | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mrs-lance-has-daughter.html | Mrs. Lance Has Daughter | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/summits-usefulness-herters-remark-raises-questions-on-effectiveness.html | Summit's Usefulness; Herter's Remark Raises Questions On Effectiveness of Such Meetings | True | By Thomas J. Hamilton | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/williams-s-patten.html | WILLIAM S. PATTEN | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beauty-wasnt-all-in-the-beholders-eye-the-bridge-of-the-brocade.html | Beauty Wasn't All in the Beholder's Eye; THE BRIDGE OF THE BROCADE SASH. Travels and Qbservations in Japan. By Sachevrell Sitwell. ä- lustrated. 314 pp. Cleveland and New York: The World Publishing Company. $8.50. | True | By Donald Keene | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anita-farkas-affianced-1191000S9.html | Anita Farkas Affianced | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/saudis-wound-two-on-american-plane.html | SAUDIS WOUND TWO ON AMERICAN PLANE | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/door-threshold-is-saddle.html | Door Threshold Is 'Saddle' | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-green-world.html | The Green World | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/wildlife-returning-in-israeli-program.html | WILDLIFE RETURNING IN ISRAELI PROGRAM | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/marcia-goldberg-wed-to-eugene-n-feingold.html | Marcia Goldberg Wed To Eugene N. Feingold | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-glance-at-the-close-tie-existing-between-weather-and-retail-sales.html | A Glance at the Close Tie Existing Between Weather and Retail Sales | True | By Herbert Koshetz | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rhee-marks-birthday-korean-85-shuns-fanfare-prisoners-get-amnesty.html | RHEE MARKS BIRTHDAY; Korean, 85, Shuns Fanfare -- Prisoners Get Amnesty | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rev-j-l-miller-becomes-fiance-of-marcia-alien-1-uuuuuu-aide-of-all.html | Rev. J. L. Miller Becomes Fiance Of Marcia Alien; 1 uuuuuu Aide of All Souls Church in Capital Will Wed ' Graduate of Vassa'r | True | ' o i Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-purple-was-truly-imperial-the-lamp-of-beauty-writings-on-art-by.html | The Purple was Truly Imperial; THE LAMP OF BEAUTY: Writings On Art by John Ruskin. Selected and edited by Joan Evans. Illustratd. 344 pp. New York: Phaidon Publishers. Distributed by Double-day & Co. $6.95 | True | By Francis Steegmuller | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/posteaster-lines-are-being-ordered.html | POST-EASTER LINES ARE BEING ORDERED | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nancy-kressler-wed-to-dr-alan-lawley.html | Nancy Kressler Wed To Dr. Alan Lawley | True | Special to The New York Tlma. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/la-guardia-plans-new-landing-aids-runway-22-instrument-and-light.html | LA GUARDIA PLANS NEW LANDING AIDS; Runway 22 Instrument and Light System Awaits Nod From City and Army | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/church-centenary-st-lukes-in-montclair-slates-festivities-may-8-to.html | CHURCH CENTENARY; St. Luke's in Montclair Slates Festivities May 8 to 15 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/window-in-space-universe-comes-into-sharp-focus-with-probes-above.html | WINDOW IN SPACE; Universe Comes Into Sharp Focus With Probes Above Atmosphere | True | By William L. Laurence | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-signs-3-pacts-for-loans-to-cairo.html | U.S. SIGNS 3 PACTS FOR LOANS TO CAIRO | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mental-health-week-set.html | Mental Health Week Set | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/child-to-mrs-dj-deroy.html | Child to Mrs. D.J. DeRoy | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/canadiens-check-black-hawks-43-harveys-goal-in-overtime-puts.html | CANADIENS CHECK BLACK HAWKS, 4-3; Harvey's Goal in Overtime Puts Montreal Ahead, 2-0, in Cup Semi-Finals CANADIENS CHECK BLACK HAWKS, 4-3 | True | By United Press International. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/3-iraqi-publishers-freed.html | 3 Iraqi Publishers Freed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nicklaus-and-beman-lead.html | Nicklaus and Beman Lead | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rockefeller-accused-prendergast-says-he-has-broken-highway-pledges.html | ROCKEFELLER ACCUSED; Prendergast Says He Has Broken Highway Pledges | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-york.html | New York | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/west-germany-to-build-12-small-submarines.html | West Germany to Build 12 Small Submarines | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/corcoran-voted-winner-of-richardson-trophy.html | Corcoran Voted Winner Of Richardson Trophy | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-elizabeth-knoll-will-be-bride-in-june.html | Miss Elizabeth Knoll Will Be Bride in June | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/he-helped-kill-vaudeville.html | He Helped Kill Vaudeville | True | By Arthur Daley | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/chicago.html | Chicago | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nuclear-test-problem-security-needs-clash-with-the-rising-pressure.html | Nuclear Test Problem; Security Needs Clash With the Rising Pressure of Global Public Opinion | True | By Arthur Krock | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/college-mat-crown-goes-to-oklahoma-iowa-state-second-oklahoma-gains.html | College Mat Crown Goes to Oklahoma; Iowa State Second; OKLAHOMA GAINS N.C.A.A. MAT TITLE | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-tichenor-allan-fulkerson-to-wed-in-may-ellen-kaplan.html | Judith Tichenor, Allan Fulkerson To Wed in May; Ellen Kaplan Affianced Alice Ann Altmann Fiancee of Physician i S chrammuKeny or; Middlebury Alumna Is Engaged to Aide of Investment'Firm | True | Special to The New York Times.Special to The New York Times. Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cooperative-apartments-planned-for-fire-island-starshaped-roofline.html | Cooperative Apartments Planned for Fire Island; Star-Shaped Roofline Planned For Fire Island Cooperative | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/emil-grubbe-dies-xray-pioneer-85-physician-used-radiation-for.html | EMIL GRUBBE DIES; X-RAY PIONEER, 85; Physician Used Radiation for Cancer in 1896 -- Victim of Own Experiments | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/clarence-jean-martin-to-wed-virginia-hiderj.html | Clarence Jean Martin To Wed Virginia Hiderj | True | Special to New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/arrival-of-sellers-a-variety-of-comic-roles-is-bringing-peter.html | Arrival Of Sellers; A variety of comic roles is bringing Peter Sellers fame. | True | By Walter H. Waggoner | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-job-agency-for-the-retired.html | A Job Agency -- For the Retired | True | By Albert Ivor Rappaport | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/child-to-mrs-john-albert.html | Child to Mrs. John Albert | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-susan-j-myers-engaged-to-a-dentist.html | Miss Susan J. Myers Engaged to a Dentist | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dogs-heyday.html | DOGS HEYDAY | True | B.H. HELLMAN. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nixon-assails-peiping-says-jailing-of-bishop-proves-wisdom-of.html | NIXON ASSAILS PEIPING; Says Jailing of Bishop Proves Wisdom of Ignoring Regime | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/churchill-visits-antigua.html | Churchill Visits Antigua | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tours-of-homes-planned-to-help-arthritis-group-committees-named-for.html | Tours of Homes Planned to Help Arthritis Group; Committees Named for Events April 7 and 14 For Foundation | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charlotte-b-ingversen-wedtoajmidwoodjr.html | Charlotte B. Ingversen WedtoAJ.MidwoodJr. | True | Snecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/effective-pill.html | 'EFFECTIVE PILL' | True | ROSALIE C. FINKE. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/to-the-editor.html | TO THE EDITOR | True | A.G. FERGUSON WARREN. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/extra-dividend-many-common-nut-trees-offer-bonus-of-shade-in.html | EXTRA DIVIDEND; Many Common Nut Trees Offer Bonus Of Shade in Addition to Crop | True | By H. Gleason Mattoon | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nyu-game-postponed.html | N.Y.U. Game Postponed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/east-quintet-takes-shrine-game-10184.html | EAST QUINTET TAKES SHRINE GAME, 101-84 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/center-aids-poor-on-a-shoestring-despite-no-phone-only-13-in-the.html | CENTER AIDS POOR ON A SHOESTRING; Despite No Phone, Only $13 in the Bank, It Still Fights Slums in East Harlem | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sugar-quotas-us-producers-are-calm-despite-castro-actions.html | Sugar Quotas; U.S. Producers Are Calm Despite Castro Actions | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charges-in-coop-held-for-9-yars-apartments-sponsored-by-meat.html | CHARGES IN CO-OP HELD FOR 9 YEARS; Apartments Sponsored by Meat Cutters Union Keep Original Maintenance CHARGES IN CO-OP LEVEL FOR 9 YEARS | True | By Glenn Fowler | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/on-the-riviera-fete-to-aid-fountain-house-foundation.html | 'On the Rivera' Fete to Aid Fountain House Foundation | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-course-hailed-journalism-school-expects-gain-in-economics.html | NEWS COURSE HAILED; Journalism School Expects Gain in Economics | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-delays-us-train-because-of-swastikas.html | Soviet Delays U.S. Train Because of Swastikas | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/yale-nine-on-top-173-sets-back-carson-newman-in-tourney-at-camp.html | YALE NINE ON TOP, 17-3; Sets Back Carson Newman in Tourney at Camp Lejeune | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-gets-protest-by-south-africa-lodge-accused-of-intrusion-in.html | U.S. GETS PROTEST BY SOUTH AFRICA; Lodge Accused of Intrusion in Calling U.N. Security Council to Study Riots | True | By Jack Raymondspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/strike-accord-reached-pact-would-end-walkout-at-carrier-plants.html | STRIKE ACCORD REACHED; Pact Would End Walk-Out at Carrier Plants Upstate | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/irnesteastop3-ib-official-dead-ceretary-emeritus-of-new-jersey.html | IRNESTEASTOP3, IB OFFICIAL, DEAD; ceretary Emeritus of New Jersey League is Fought Disease for 40 Years | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/air-crash-kills-italian-lieut-marincola-was-a-greatgrandson-of-us.html | AIR CRASH KILLS ITALIAN; Lieut. Marincola Was a Great-Grandson of U.S. Publisher | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stocks-show-moderate-rise-with-electronic-and-steel-issues-in-lead.html | Stocks Show Moderate Rise, With Electronic and Steel Issues in Lead | True | By John G. Forrest | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/meany-pledges-civil-rights-aid-says-labor-will-sacrifice-forand.html | MEANY PLEDGES CIVIL RIGHTS AID; Says Labor Will Sacrifice Forand Bill Votes to Help Advance Negro Cause | True | By Irving Spiegelspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/growing-imports-hurt-iron-miners-high-costs-in-us-driving-american.html | GROWING IMPORTS HURT IRON MINERS; High Costs in U.S. Driving American Steel Producers Overseas for Ore GROWING IMPORTS HURT IRON MINERS | True | By Peter B. Bart | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hanneanevin.html | HanneaNevin | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/weber-heads-conference.html | Weber Heads Conference | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/security-seminar-set-industrial-college-invites-757-concerns-to.html | SECURITY SEMINAR SET; Industrial College Invites 757 Concerns to Send Executives | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/demonstration-in-texas.html | Demonstration in Texas | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jesup-lectures-are-slated.html | Jesup Lectures Are Slated | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-carnegie-cetayldrjr-to-wed-july-23-graduates-of-the-u-of-north.html | Miss Carnegie, ! C.E.Tayldr.Jr. To Wed July 23; Graduates of the U. of North Carolina Are Engaged to Marry „ | ‹ ' uuuuuuuuuA o ' - | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bye-bye-birdie.html | 'Bye Bye Birdie' | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/john-j-lerman.html | JOHN J. LERMEN | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/iss-wishnack-will-be-married-to-law-student-3ryn-mawr-alumna-and.html | !iss Wishnack Will Be Married To Law Student; 3ryn Mawr Alumna and lenneth MacWilliams of Harvard Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/machine-enables-coronary-victim-to-flush-out-clot.html | Machine Enables Coronary Victim To Flush Out Clot | True | By John A. Osmundsen | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-gadgets-debate.html | The 'Gadgets' Debate | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-wolf-fiancee-of-peter-f-levin.html | Miss Wolf Fiancee Of Peter F. Levin | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/johnsons-bid-due-a-month-or-two-before-convention-johnson-leaning.html | Johnson's Bid Due A Month or Two Before Convention; JOHNSON LEANING TO AN EARLIER BID | True | By John D. Morrisspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/an-acceptance-of-life-that-is-also-an-embrace-the-edge-of-day-a.html | An Acceptance of Life That Is Also an Embrace; THE EDGE OF DAY: A Boyhood in the West of England. By Laurie Lee. Illustrated by John Ward. 276 pp. New York: William Morrow & Co. $4. | True | By T.s. Matthews | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hungary-is-soccer-victor.html | Hungary Is Soccer Victor | True | Special to The New York Times; William Morrow & Co. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/records-aksel-schiotz-in-schubert.html | RECORDS: AKSEL SCHIOTZ IN SCHUBERT | True | By John Briggs | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maris-gets-help-from-an-oriole-new-yank-receives-leftfielding-tips.html | Maris Gets Help From an Oriole; New Yank Receives Left-Fielding Tips From Woodling Stadium's Haze and Glare Add Woes for New Man | True | By John Drebingerspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/prethrottlebottom.html | PRE-THROTTLEBOTTOM | True | | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-suggs-equals-par.html | Miss Suggs Equals Par | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/through-life-in-style-in-my-fashion-by-bettina-ballard-312-pp-new.html | Through Life in Style; IN MY FASHION. By Bettina Ballard. 312 pp. New York: David McKay Company. $4.50. Life in Style | True | By Gloria Emerson | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gertrude-boyle-betrothed.html | Gertrude Boyle Betrothed | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tentshow-jamboree-chautauqua-by-day-keene-and-dwight-vincent-320-pp.html | Tent-Show Jamboree; CHAUTAUQUA. By Day Keene and Dwight Vincent. 320 pp. New York: G.P. Putnam's Sons. $3.95. | True | By George Lea | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/81ft-ranch-type-featured-on-li-huntington-house-and-acre-of.html | 81-FT. RANCH TYPE FEATURED ON L.I.; Huntington House and Acre of Land at $28,900 — Other Offerings | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/more-jobs-than-teachers.html | MORE JOBS THAN TEACHERS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/brooklyn-court-to-break-ground-ceremony-tomorrow-starts-work-on-us.html | BROOKLYN COURT TO BREAK GROUND; Ceremony Tomorrow Starts Work on U.S. Buildings — Completion Due in 1962 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/session-on-housing-set-westchester-council-to-hear-state-and.html | SESSION ON HOUSING SET; Westchester Council to Hear State and Federal Chiefs | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/educators-invite-parents-to-help-principals-booklet-revises-old.html | EDUCATORS INVITE PARENTS TO HELP; Principals' Booklet Revises Old View, Concedes Value of Instruction at Home | True | By Fred M. Hechinger | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mexican-schools-carried-by-burro-remote-areas-also-get-steel-and.html | MEXICAN SCHOOLS CARRIED BY BURRO; Remote Areas Also Get Steel and Blueprints for New Buildings by Truck | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/art-show-here-will-be-benefit-for-musicians-preview-slated-april-13.html | Art Show Here Will Be Benefit For Musicians; Preview Slated April 13 of Colin Collection at Knoedler Galleries | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-of-tv-and-radio-ingrid-bergman.html | NEWS OF TV AND RADIO -- INGRID BERGMAN | True | By Val Adams | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lykes-names-safety-officer.html | Lykes Names Safety Officer | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/utility-that-won-rate-rise-paid-75444-to-corcoran-and-arvey-fee-of.html | Utility That Won Rate Rise Paid $75,444 to Corcoran and Arvey; FEE OF CORCORAN AND ARVEY $75,444 | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/xenophons-ten-thousand-passed-this-way-riding-to-the-tigris-by.html | Xenophon's Ten Thousand Passed This Way; RIDING TO THE TIGRIS. By Freya Stark. Illustrated. 114 pp. New York: Harcourt Brace & Co. $5. | True | By Robert Payne | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fort-pierce-show-april-festival-aims-at-giving-visitors-another.html | FORT PIERCE SHOW; April Festival Aims at Giving Visitors Another View of Florida Living | True | By C.e. Wright | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/chiefs-outskate-red-devils.html | Chiefs Outskate Red Devils | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/criss-m-wins-handicap.html | Criss M. Wins Handicap | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/catholic-school-here-to-be-rebuilt.html | Catholic School Here to Be Rebuilt | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-aids-india-on-malaria.html | U.S. Aids India on Malaria | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/region-planners-weigh-home-rule-concept-attacked-defended-and.html | REGION PLANNERS WEIGH HOME RULE; Concept Attacked, Defended and Partially Accepted at Conference Here | True | By Bernard Stengren | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-books-for-the-younger-readers.html | New Books; for the Younger Readers | True | By Ellen Lewis Buell | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/civic-clubs-aiding-new-communities-they-usually-start-out-as.html | CIVIC CLUBS AIDING NEW COMMUNITIES; They Usually Start as "Save-the-Builder" Units, Then Seek Betterment A LONG ISLAND EXAMPLE History of Birdwood Park in Jericho Viewed as a Relatively Typical One CIVIC CLUBS AIDING NEW COMMUNITIES | True | By Edmond J. Bartnett | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/first-iron-horse-ramble-a-sellout.html | FIRST 'IRON HORSE RAMBLE' A SELL-OUT | True | By William G. Weart | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/50-young-neighbors-see-barnard-show.html | 50 YOUNG NEIGHBORS SEE BARNARD SHOW | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/west-side-group-to-get-proceeds-of-fete-april-25-gala-at-waldorf-to.html | West Side Group To Get Proceeds Of Fete April 25; Gala at Waldorf to Be Benefit for Goddard- Riverside Center | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/boy-16-confesses-temple-bombing-seized-in-a-hotel-7-hours-after.html | BOY, 16, CONFESSES TEMPLE BOMBING; Seized in a Hotel 7 Hours After Alabama Attack -- Was Nazi Worshiper | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/adenauer-says-soviet-must-pick-aerial-inspection-or-arms-race.html | Adenauer Says Soviet Must Pick Aerial Inspection or Arms Race | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/scores-of-crosses-are-set-afire-over-fourstate-area-in-south.html | Scores of Crosses Are Set Afire Over Four-State Area in South | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/leaflets-distributed.html | Leaflets Distributed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/phyllis-haggerty-will-be-married-here-on-may-14-she-is-engaged-to.html | Phyllis Haggerty Will Be Married Here on May 14; She Is Engaged to Basil Fraser Harrison, Son of Music Conductor - | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bernstein-leads-at-youth-concert-role-of-old-new-and-future-musical.html | BERNSTEIN LEADS AT YOUTH CONCERT; Role of Old, New and Future Musical Instruments Is Examined at Carnegie | True | ERIC SALZMAN. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/khrushchev-sees-southern-france-shakes-many-official-hands-but-few.html | KHRUSHCHEV SEES SOUTHERN FRANCE; Shakes Many Official Hands but Few Ordinary Ones as 6-Day Tour Opens KHRUSHCHEV SEES SOUTHERN FRANCE | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/abilene-is-second-in-outdoor-meet-63foot-7-12inch-shotput-by-nieder.html | ABILENE IS SECOND IN OUTDOOR MEET; 63-Foot 7 1/2-Inch Shot-Put by Nieder Best -- Southern Beats Davis in 440 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rosenheinuleonard-i.html | | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/frondizi-policy-faces-test-today-ten-million-eligible-to-vote-in.html | FRONDIZI POLICY FACES TEST TODAY; Ten Million Eligible to Vote in Argentine Elections for 102 National Deputies | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-news-of-the-week-in-review-soviet-challenge-two-western-leaders.html | THE NEWS OF THE WEEK IN REVIEW; Soviet Challenge TWO WESTERN LEADERS -- IN A PREVIOUS MEETING | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/free-science-course-200-to-study-astronomy-at-planetarium-in-summer.html | FREE SCIENCE COURSE; 200 to Study Astronomy at Planetarium in Summer | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/slaterusraffaele.html | SlaterusRaffaele | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/high-suicide-rate-puzzles-sweden-officials-irked-by-attempts-to.html | HIGH SUICIDE RATE PUZZLES SWEDEN; Officials Irked by Attempts to Link It to Welfare State — Data Lacking | True | By Werner Wiskarispecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/solution.html | 'SOLUTION' | True | Mrs. ESTELLE M. BROWN. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/two-firsts.html | Two Firsts | True | C.P. CONWAV. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cigarette-puffs-aid-cardiac-test-physicians-say-reaction-to-smoking.html | CIGARETTE PUFFS AID CARDIAC TEST; Physicians Say Reaction to Smoking Helps Predict Chances of Disease | True | By Morris Kaplan | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gotham-stars-in-front-middle-eastern-five-beaten-9875-in-allstar.html | GOTHAM STARS IN FRONT; Middle Eastern Five Beaten, 98-75, in All-Star Game | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jobless-in-canada-are-political-issue.html | JOBLESS IN CANADA ARE POLITICAL ISSUE | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/south-african-group-mourns.html | South African Group Mourns | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/leonard-a-unger.html | LEONARD A. UNGER | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | GEORGE KIRK. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/disgraceful-traffic.html | 'DISGRACEFUL' TRAFFIC | True | CORINNE MARSH. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anthony-eden.html | Anthony Eden | True | HARRIS VENNEMA. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-unions-get-property.html | Soviet Unions Get Property | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/orioles-rout-yanks-with-4run-8th-92-orioles-4-in-8th-rout-yanks-92.html | Orioles Rout Yanks With 4-Run 8th, 9-2; ORIOLES' 4 IN 8TH ROUT YANKS, 9-2 | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cheaper-radar-now-available-for-use-in-smaller-boats-with-price-and.html | Cheaper Radar Now Available for Use in Smaller Boats; With Price and Size Reduced, More Craft Can Carry Device $2,195 Job Can Be Operated by 32 or 12 Volt System | True | By Clarence E. Lovejoy | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-3-no-title.html | Article 3 — No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/commuters-to-paris-the-house-of-happiness-by-paul-guimard.html | Commuters To Paris; THE HOUSE OF HAPPINESS. By Paul Guimard. Translated by Peter Green from the French, "Rue du Havre." 140 pp. Boston. Houghton Mifflin Company. $3. | True | By Morris Gilbert | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/college-reinstates-convicted-student.html | COLLEGE REINSTATES CONVICTED STUDENT | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-2-no-title.html | Article 2 — No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/defends-drivers.html | DEFENDS DRIVERS | True | JESSE BEERS Jr. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/14-chinese-die-in-korea-crash.html | 14 Chinese Die in Korea Crash | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/calmness-rules-in-sierra-leone-colony-prepares-for-stable.html | CALMNESS RULES IN SIERRA LEONE; Colony Prepares for Stable Independence — Plans to Stay in Commonwealth | True | By Homer Bigartspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tidwell-runs-100-in-0096.html | Tidwell Runs 100 in 0:09.6 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/glenna-ooshier-married.html | Glenna Ooshier Married | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/colombia-landslide-buries-14.html | Colombia Landslide Buries 14 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/reading-auto-races-put-off.html | Reading Auto Races Put Off | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/grape-pruning-kniffon-care-in-spring-spurs-fruit-yield.html | GRAPE PRUNING; Kniffon Care in Spring Spurs Fruit Yield | True | OSCAR K. MOORE. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/caracas-reds-gain-in-university-vote.html | CARACAS REDS GAIN IN UNIVERSITY VOTE | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/choice-new-vegetables-to-try-a-gardener-describes-his-favorite.html | CHOICE NEW VEGETABLES TO TRY; A Gardener Describes His Favorite Kinds For Home Plots | True | By F.f. Rockwell | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bf-croasdale-fiance-of-miss-ann-johnson.html | B.F. Croasdale Fiance Of Miss Ann Johnson | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/scarsdale-art-sale-planned.html | Scarsdale Art Sale Planned | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/technical-books-explain-new-age-era-of-the-complex-machine-created.html | TECHNICAL BOOKS EXPLAIN NEW AGE; Era of the Complex Machine Created an Industry to Aid Those Who Use Them TECHNICAL BOOKS EXPLAIN NEW AGE | True | By Richard Rutter | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/arlene-belsky-fiancee.html | Arlene Belsky Fiancee | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/authors-query-119100741.html | Author's Query | True | FRED L. ISRAEL, | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/or-joel-rankin-to-wed-iss-vicki-novogroski.html | or. Joel Rankin to Wed "iss Vicki Novogroski | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/french-fancy.html | French Fancy | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/la-belle-helene-first.html | La Belle Helene First | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/civil-defense-alert-in-jersey-called-best-in-years-by-aides.html | Civil Defense Alert in Jersey Called Best in Years by Aides | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/james-h-long-marries-miss-marguerite-law.html | James H. Long Marries Miss Marguerite Law | True | Special to The New York Tin,*, i | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pleas-to-premier-aid-vladivostok-big-building-program-is-set-after.html | PLEAS TO PREMIER AID VLADIVOSTOK; Big Building Program Is Set After Khrushchev Hears Pacific Port's Problems | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/brides-brother-dies-stricken-with-heart-attack-at-waldorf-after.html | BRIDE'S BROTHER DIES; Stricken With Heart Attack at Waldorf After Wedding | True | | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/church-unit-backs-moratorium.html | Church Unit Backs Moratorium | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/13-votes-to-goldwater-south-carolina-republicans-pledge-delegation.html | 13 VOTES TO GOLDWATER; South Carolina Republicans Pledge Delegation | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/die-in-headon-collision.html | Die in Head-On Collision | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/exiles-hang-khrushchev.html | Exiles 'Hang' Khrushchev | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bronx-model-home-is-shown.html | Bronx Model Home Is Shown | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mysteries.html | Mysteries | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/benefit-chairman-of-neighbors-united-is-serving-3d-year.html | Benefit Chairman of Neighbors United Is Serving 3d Year | True | By Ruth Robinson | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cold-spring-harbor-stocks-waters-of-six-counties.html | Cold Spring Harbor Stocks Waters of Six Counties | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/leafs-turn-back-red-wings-4-to-2-torontos-2-goals-in-third-tic.html | LEAFS TURN BACK RED WINGS, 4 TO 2; Toronto's 2 Goals in Third Tie Hockey Play-Offs LEAFS TURN BACK RED WINGS BY 4-2 | True | By United Press International. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-section-is-opened.html | New Section Is Opened | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gas-kills-4-chinese-miners.html | Gas Kills 4 Chinese Miners | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/thwaites-gets-66-for-204.html | Thwaites Gets 66 For 204 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/literary-passion-katharine-cornell-and-brian-aherne-as-mrs-pat.html | LITERARY PASSION; Katharine Cornell and Brian Aherne As Mrs. Pat Campbell and Bernard Shaw | True | By Brooks Atkinson | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greek-road-funds-set-10000000-allocated-for-link-of-athens-and.html | GREEK ROAD FUNDS SET; $10,000,000 Allocated for Link of Athens and Salonika | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cynthia-goldsmith-wed-to-charles-conklin-jr.html | Cynthia Goldsmith Wed To Charles Conklin Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/art-rises-from-tablecloth-ruin-cafe-owner-proudly-displays-works-of.html | Art Rises From Tablecloth Ruin; Cafe Owner Proudly Displays Works of Doodler | True | By Ira Henry Freeman | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/conservationist-at-yale-will-retire-on-june-30.html | Conservationist at Yale Will Retire on June 30 | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bengurion-asked-help-at-summit-told-washington-eastwest-effort-now.html | BEN-GURION ASKED HELP AT SUMMIT; Told Washington East-West Effort Now Might Settle Arab-Israeli Crisis | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/deborah-league-plans-fete.html | Deborah League Plans Fete | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/aluminum-center-established-on-li-li-center-set-up-to-sell-aluminum.html | Aluminum Center Established on L.I.; L.I. CENTER SET UP TO SELL ALUMINUM | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mortgage-money-increases-on-li-financial-men-find-market-easier-but.html | MORTGAGE MONEY INCREASES ON L.I.; Financial Men Find Market Easier, but Point to Need to Use Funds Wisely SAVINGS DEPOSITS RISE Repayment of Old Loans Is Another Source of Increased Reserves MORTGAGE MONEY INCREASES ON L.I. | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gina-lollobrigida-drops-suit.html | Gina Lollobrigida Drops Suit | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-loiskaplan-prospective-bride.html | Judith LoisKaplan Prospective Bride | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/queen-tour-pays-4.html | Queen Tour Pays $4 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/busy-week-ahead-for-youth-parley-conference-plans-210-work-groups.html | BUSY WEEK AHEAD FOR YOUTH PARLEY; Conference Plans 210 Work Groups After President's Opening Talk Tonight | True | By Bess Furmanspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/voice-of-emily-tipp-margaret-hamilton-in-the-bat-on-tv-this-week.html | VOICE OF EMILY TIPP; Margaret Hamilton, in 'The Bat' on TV This Week, Talks of Many Roles | True | By John P. Shanley | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/world-bank-eyes-israeli-projects-team-at-tel-aviv-to-advise-on.html | WORLD BANK EYES ISRAELI PROJECTS; Team at Tel Aviv to Advise on Loans for Port and Dam Development | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/praetorian-tradition-arms-and-politics-in-latin-america-by-edwin.html | Praetorian Tradition; ARMS AND POLITICS IN LATIN AMERICA. By Edwin Lieuwen. 294 pp. New York: Published for the Council on Foreign Relations by Frederick A. Praeger. $4.75. | True | By Tad Szulc | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-look-coming-to-old-istanbul-ancient-structures-being-razed-in.html | NEW LOOK COMING TO OLD ISTANBUL; Ancient Structures Being Razed in Ambitious Plan for Modernization | True | By Jay Walzspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/yul-brynner-divorced.html | Yul Brynner Divorced | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/roman-script-set-for-china-groups-uighurs-and-kazakhs-to-drop.html | ROMAN SCRIPT SET FOR CHINA GROUPS; Uighurs and Kazakhs to Drop Arabic Alphabet — Peiping Paved Way in '58 | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/communist-china-new-emphasis-on-great-leap-current-efforts-are-less.html | COMMUNIST CHINA: NEW EMPHASIS ON 'GREAT LEAP'; Current; Efforts Are Less Frenetic Agricultural Output Is Being Stressed | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mrs-bartels-pug-winner.html | Mrs. Bartels' Pug Winner | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/susanna-siegrist-is-bride-in-jersey.html | Susanna Siegrist Is Bride in Jersey | True | I Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/macmillan-in-us-to-see-president-on-test-ban-plan-geneva.html | MACMILLAN IN U.S. TO SEE PRESIDENT ON TEST BAN PLAN; Geneva Negotiations Affect 'Whole Future of Mankind,' He Asserts After Arrival MACMILLAN IN U.S. TO SEE PRESIDENT | True | By E.w. Kenworthyspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/grace-line-seeks-to-cancel-a-run-cites-heavy-loss-on-lakes-to.html | GRACE LINE SEEKS TO CANCEL A RUN; Cites Heavy Loss on Lakes to Caribbean Operation During Initial Season | True | By Werner Bamberger | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/colts-sign-ace-punter-ray-brown-set-nfl-record-in-title-game-in.html | COLTS SIGN ACE PUNTER; Ray Brown Set N.F.L. Record in Title Game in 1958 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lady-in-room-412.html | LADY IN ROOM 412 | True | By Harold C. Schonberg | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pirtes-beat-braves-10.html | Pirtes Beat Braves, 1-0 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/negroes-heartened-as-las-vegas-ends-race-ban-in-hotels.html | Negroes Heartened As Las Vegas Ends Race Ban in Hotels | True | By Bill Beckerspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bennington-alumnae-plan-benefit-june-3.html | Bennington Alumnae Plan Benefit June 3 | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/premier-reassures-ceylon-businesses.html | PREMIER REASSURES CEYLON BUSINESSES | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/riffadalton.html | RiffaDalton | True | Special to T8e New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ellsworth-j-holden-jr-to-wed-margaret-fox.html | Ellsworth J. Holden Jr. To Wed Margaret Fox | True | Special to Tfe New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/catalans-retain-individual-spirit-franco-restrictions-fail-to-kill.html | CATALANS RETAIN INDIVIDUAL SPIRIT; Franco Restrictions Fail to Kill Minority's Desire for Cultural Equality | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-world.html | THE WORLD | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/youths-speak-out-on-love-and-sex-harlem-teenagers-talk-and-listen.html | YOUTHS SPEAK OUT ON LOVE AND SEX; Harlem Teen-Agers Talk and Listen at Conference of Parents and Councilors | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/why-builders-can-fail-pitfalls-of-home-construction-studied-to.html | Why Builders Can Fail; Pitfalls of Home Construction Studied To Learn How Developers Go Astray EXPERT ANALYZES BUILDERS PERILS | True | By Walter H. Stern | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/carole-j-awad-will-be-married-to-james-hunt-alumna-of-connecticut.html | Carole J. Awad Will Be Married To James Hunt; Alumna of Connecticut Engaged to Graduate of U. of Cincinnati | True | Snecial to The New York Tfmei. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/teachers-face-pay-loss-alabamas-school-board-and-governor-split.html | TEACHERS FACE PAY LOSS; Alabama's School Board and Governor Split Over Funds | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-openings.html | THE OPENINGS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/theatre-lottery.html | THEATRE LOTTERY | True | By Werner Wiskari | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/helen-donovan-benson-grayson-will-be-married-foreign-service-aides.html | Helen Donovan, Benson Grayson Will Be Married; Foreign Service Aides BetrothedaNuptials Planned in Spring | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-pony-gallops-on-though-shortlived-the-pony-express-survives-as.html | The 'Pony' Gallops On; Though short-lived, the Pony Express survives as on American legend. | True | By Tom Brooks | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/janet-p-taylor-i-william-dill-3d-marry-in-jersey-father-escorts.html | Janet P. Taylor, I William Dill 3d ) Marry in Jersey ]; Father Escorts Bride j at Montclair Wedding ] to Ex-Rollins Student \ | True | I SP1/211 to The New York Tjmi/2. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dual-duty-fostered-by-coin-laundries-by-alfred-r-zipser-coin.html | Dual Duty Fostered By Coin Laundries; By ALFRED R. ZIPSER COIN LAUNDRIES SHOW BIG GAINS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-daylight-stretch.html | The Daylight Stretch | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mary-kauffman-is-future-bride-ofdhvaughn-graduate-of-kentucky.html | Mary Kauffman Is Future Bride OfD.H.Vaughn; Graduate of Kentucky Engaged to Veteran, , Hamilton Alumnus j . ' " i , | True | Special to The New Yorls Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rumania-at-work-on-a-15year-plan-speeded-economic-growth-called.html | RUMANIA AT WORK ON A 15-YEAR PLAN; Speeded Economic Growth Called Goal -- Program Tied to 6-Year One | True | By Paul Underwoodspecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/child-to-mrs-samek-jr.html | Child to Mrs. Samek Jr. | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paper-merchants-to-air-problems-parley-next-week-will-seek-to.html | PAPER MERCHANTS TO AIR PROBLEMS; Parley Next Week Will Seek to Assist Wholesalers PAPER MERCHANTS TO AIR PROBLEMS | True | By John J. Abele | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ncaa-swim-title-captured-by-usc-trojans-dethrone-michigan-bittick.html | N.C.A.A. SWIM TITLE CAPTURED BY U.S.C.; Trojans Dethrone Michigan -- Bittick and Troy Gain Second Championships N.C.A.A SWIMMING CAPTURED BY U.S.C. | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maine-to-maintain-its-covered-bridges.html | MAINE TO MAINTAIN ITS COVERED BRIDGES | True | By Joseph C. Ingraham | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/franco-still-plans-to-see-pretender.html | FRANCO STILL PLANS TO SEE PRETENDER | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/french-flood-laid-to-cleft.html | French Flood Laid to Cleft | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-door-lock-is-safe-against-previous-keys.html | New Door Lock Is Safe Against Previous Keys | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hollywood-rajah-the-life-and-times-of-louis-b-mayer-by-bosley.html | HOLLYWOOD RAJAH: The Life and Times of Louis B. Mayer. By Bosley Crowther. Illustrated. 339 pp. New York: Holt, Rinehart & Winston. $5.50.; The Demigod | True | By Robert Gessner | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-gay-e-morrish-will-be-autumn-bride.html | Miss Gay E. Morrish Will Be Autumn Bride | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-museums-rare-bag.html | A Museum's Rare Bag | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ensign-is-fiance-of-fair-bullock-brynmawr-59-peter-h-mccormick-of.html | Ensign Is Fiance Of Fair Bullock, BrynMawr, '59; Peter H. McCormick of Navy and '55 Debutante to Wed in Summer | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/symington-is-backed-missouri-democratic-group-urges-delegate.html | SYMINGTON IS BACKED; Missouri Democratic Group Urges Delegate Support | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tambronis-government-takes-office-in-italy.html | Tambroni's Government Takes Office in Italy | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/highlights-wilma-soss-gains-in-ballot-fight.html | Highlights; Wilma Soss Gains In Ballot Fight | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/castro-censure-voted-4-central-american-delegates-call-regime.html | CASTRO CENSURE VOTED; 4 Central American Delegates Call Regime Communistic | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/spring-dances-on-broadway.html | Spring Dances On Broadway | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nicaragua-newspaper-bombed.html | Nicaragua Newspaper Bombed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/creaking-stairs-squeaks-silenced-by-tightening-joints.html | CREAKING STAIRS; Squeaks Silenced by Tightening Joints | True | By Bernard Gladstone | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/homes-set-for-new-city-ny.html | Homes Set for New City, N.Y. | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-fare-in-16mm-current-entries-marked-by-quality-and-depth.html | NEW FARE IN 16MM.; Current Entries Marked By Quality and Depth | True | By Howard Thompson | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/myrtkriegel-is-future-bride-of-lawyer-here-haniden-conn-teacher.html | Myr' RKriegel Is Future Bride Of Lawyer Here; Haniden,Conn.,Teacher Engaged to Elliot I. Miller, Tufts '55 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/boston-signs-halfback.html | Boston Signs Halfback | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/abducted-or-not-child-of-5-is-safe-girl-is-found-in-washington-with.html | ABDUCTED OR NOT, CHILD OF 5 IS SAFE; Girl Is Found in Washington With Missing Servant Pair ABDUCTED OR NOT, CHILD OF 5 IS SAFE | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/arlene-koelbel-mt-holyoke-58-is-future-bride-teacher-and-thomas-d-.html | Arlene Koelbel, Mt Holyoke '58, Is Future Bride; Teacher and Thomas D. _ . *; - Bloomer Engagedu- Nuptials in June | True | I Special to The New York Ttml/2 | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stamford-clinics-to-gain.html | Stamford Clinics to Gain | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/business-index-shows-a-decline.html | Business Index Shows a Decline | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/symptoms-of-times.html | SYMPTOMS OF TIMES | True | ROSEMARIE PERROTTO. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/venezuelan-seen-warning-castro-betancourt-believed-to-have-told-roa.html | VENEZUELAN SEEN WARNING CASTRO; Betancourt Believed to Have Told Roa Cuba Should Help Ease Caribbean Tension | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/brazilians-fight-flood-workers-try-to-save-dam-five-towns-in-danger.html | BRAZILIANS FIGHT FLOOD; Workers Try to Save Dam -- Five Towns in Danger | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/film-strike-progress-seen.html | Film Strike Progress Seen | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miami-airport-hotel-a-sound-proof-idea.html | MIAMI AIRPORT HOTEL; A SOUND (PROOF) IDEA | True | By Lary Solloway | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/slayer-put-in-hospital-swiss-transfer-lawyer-after-reported-suicide.html | SLAYER PUT IN HOSPITAL; Swiss Transfer Lawyer After Reported Suicide Attempt | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lincoln-regaining-form.html | Lincoln Regaining Form | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/church-bars-mayor-as-host.html | Church Bars Mayor as Host | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sandra-j-dejur-engaged-to-wed-alien-i-berkley-alumna-of-cornell-is.html | Sandra J. Dejur Engaged to Wed Alien I. Berkley; Alumna of Cornell Is Future Bride of a Graduate of N.Y.U. | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ocasey-at-80-more-rebel-than-ever-today-as-in-all-his-years-his-is.html | O'Casey at 80: More Rebel Than Ever; Today, as in all his years, his is the "divine discontent" with war, misery and injustice. Sean O'Casey at 80 | True | By Anne O'Neill-Barna | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/opposing-court-decisions-southern-senators-position-on-civil-rights.html | Opposing Court Decisions; Southern Senators' Position on Civil Rights Rulings Supported | True | CHARLES J. BLOCH. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/russian-film-love-and-peace-extolled-in-cranes-are-flying.html | RUSSIAN FILM; Love and Peace Extolled In 'Cranes Are Flying' | True | By Bosley Crowther | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/navy-jet-crash-kills-two.html | Navy Jet Crash Kills Two | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-melodee-siegel-is-a-prospective-bride.html | Miss Melodee Siegel Is a Prospective Bride | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/barbara-ross-engaged.html | Barbara Ross Engaged | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-school-costs-new-index-provides-a-yardstick-to-compare-local.html | U.S. SCHOOL COSTS; New Index Provides a Yardstick To Compare Local Spending | True | By Fred M. Hechinger | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/siepi-relearns-opera-role-for-television.html | SIEPI RELEARNS OPERA ROLE FOR TELEVISION | True | By Lisa Hammel | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pushtug-due-here-square-vessel-will-shove-crushedstone-barges.html | PUSH-TUG DUE HERE; Square Vessel Will Shove Crushed-Stone Barges | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/aldo-ray-weds-actress.html | Aldo Ray Weds Actress | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gomulka-details-college-reforms-tells-students-they-owe-poland.html | GOMULKA DETAILS COLLEGE REFORMS; Tells Students They Owe Poland Manual Labor in Return for Education | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/east-stars-beat-west-five-6766-in-garden-game-wilkens-basket-with.html | EAST STARS BEAT WEST FIVE, 67-66, IN GARDEN GAME; Wilkens' Basket With Five Seconds to Play Decides Before 18,496 Fans EAST STARS BEAT WEST FIVE, 67-66 Cheer Leaders and College Stars Perform at Garden | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charles-crane-architect-dead-helped-design-riverside-church.html | Charles Crane, Architect, Dead; Helped Design Riverside Church | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bet-credit-plan-is-under-attack-racing-and-church-officials-assail.html | BET CREDIT PLAN IS UNDER ATTACK; Racing and Church Officials Assail City's Proposal -- Peril to Sport Seen BET CREDIT PLAN ATTACKED HERE | True | By Greg MacGregor | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kathryn-hourin-engaged-to-wed-marine-officer-teacher-in-newburgh.html | Kathryn Hourin Engaged to Wed Marine Officer; Teacher in Newburgh Betrothed to Lieut. Peter Ross Faber | True | snpecial to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/added-curbs-put-on-the-electras-new-speed-cut-among-steps-set-for.html | ADDED CURBS PUT ON THE ELECTRAS; New Speed Cut Among Steps Set for Airliners of Type in Two Major Crashes | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stanley-ubagsvilk.html | StanleyuBagsvilK | True | Special to Thfr New Yort | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/adrienne-sussel-wed-to-jerome-l-gordon.html | Adrienne Sussel Wed To Jerome L. Gordon | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cousy-belittles-charge-by-wilt-says-chamberlains-views-on-racial.html | COUSY BELITTLES CHARGE BY WILT; Says Chamberlain's Views on Racial Prejudice and Roughness Are Baseless | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-child-in-the-mask.html | The Child In the 'Mask' | True | By Dorothy Barclay | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/no-service-in-charleston.html | No Service in Charleston | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/personality-young-man-of-property-at-32-ra-futterman-has-built-a-70.html | Personality: Young Man of Property at 32; R.A. Futterman Has Built a 70 Million Realty System Education Started After Graduation From College | True | By Robert E. Bedingfield | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/text-of-the-citystate-fiscal-agreement.html | Text of the City-State Fiscal Agreement | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-gift-for-a-baby-goes-to-queen-by-mistake.html | A Gift for a Baby Goes To Queen -- by Mistake | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ralph-landsman.html | RALPH LANDSMAN | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-ardith-shumaker-wed-to-robert-alien.html | Miss Ardith Shumaker Wed to Robert Alien | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/commuter-aid-subsidies-in-philadelphia-help-the-rail-problem.html | Commuter Aid; Subsidies in Philadelphia Help the Rail Problem | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-angela-t-piccini-fiancee-of-ad-canade.html | Miss Angela T. Piccini Fiancee of A.D. Canade | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/creating-a-woods-edge-gardeners-can-select-plants-to-attract-gay.html | CREATING A WOOD'S EDGE; Gardeners Can Select Plants to Attract Gay Song Birds | True | By Barbara B. Paine | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hong-kong-needs-skilled-workers-crowded-colonys-booming-industry.html | HONG KONG NEEDS SKILLED WORKERS; Crowded Colony's Booming Industry Suffers From a Lack of Trained Labor | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/2926mile-sail-to-begin-june-11-race-to-be-from-plymouth-england-to.html | 2,926-MILE SAIL TO BEGIN JUNE 11; Race to Be From Plymouth, England, to Here, With No Time Allowances | True | By John Rendel | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/algiers-remains-unhappy-uneasy-moslems-sulk-europeans-unrepentant.html | ALGIERS REMAINS UNHAPPY, UNEASY; Moslems Sulk -- Europeans Unrepentant Two Months After Their Uprising | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/episcopal-bishop-installed.html | Episcopal Bishop Installed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/incarnation-unit-will-be-assisted-by-theatre-fete-episcopalian-unit.html | Incarnation Unit Will Be Assisted By Theatre Fete; Episcopalian Unit to Get Proceeds of 'Mary Sunshine' April 28 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-of-the-world-of-stamps-for-the-fiftieth-state-a-philatelic.html | NEWS OF THE WORLD OF STAMPS; For the Fiftieth State, A Philatelic Tribute, A Dam in Africa | True | By Kent B. Stiles | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/meyner-attempts-to-slow-remedy-at-detroit-parley-jerseyan-calls-for.html | MEYNER ATTEMPTS TO SLOW REMEDY; At Detroit Parley, Jerseyan Calls for the Convention to 'Deliberate' Choice | True | By W.h. Lawrencespecial to the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dr-richard-ilotz.html | DR. RICHARD ILOTZ | True | Special to The Nev. Yirfc links", | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rye-ball-may-7-to-aid-hospital-in-white-plains-fete-at-country-club.html | Rye Ball May 7 To Aid Hospital In White Plains; Fete at Country Club to Further Formation of Intensive Care Unit | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/two-hurt-in-bronx-fire.html | Two Hurt in Bronx Fire | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/west-goes-east-east-goes-west-a-wide-exchange-between-japan-and-the.html | West Goes East -- East Goes West; A wide exchange between Japan and the U.S. is affecting everything from tradition to plumbing. West Goes East -- East Goes West | True | By Donald Keene | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/school-aid-affidavit-scored.html | School Aid Affidavit Scored | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beatniks-by-the-pagodas-the-sound-of-one-hand-by-laurence-d.html | Beatniks by the Pagodas; THE SOUND OF ONE HAND. By Laurence D. Savadove. 279 pp. New York: Duell, Sloan, & Pearce. $3.95. Beatniks by the Pagodas | True | By Faubion Bowers | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gracugraham.html | GracuGraham | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/patronesses-named-for-fete-to-help-st-lukes-hospital.html | Patronesses Named for Fete To Help St. Luke's Hospital | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/investor-is-given-a-package-service-investor-is-given-package.html | Investor Is Given A Package Service; INVESTOR IS GIVEN PACKAGE SERVICE | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/smmerfield-hits-decision-on-novel.html | SMMERFIELD HITS DECISION ON NOVEL | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/alice-l-daniel-1956-debutante-is-future-bride-richmond-girl-fiancee.html | Alice L. Daniel, 1956 Debutante, Is Future Bride; Richmond Girl Fiancee of Thomas J. Owen, a Williams Graduate | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/chotiner-claims-backing-of-nixon-coast-lawyer-in-campaign-for-house.html | CHOTINER CLAIMS BACKING OF NIXON; Coast Lawyer in Campaign for House Seat Says Race Will Aid Vice President | True | By Gladwin Hillspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/latinamerican-debt-to-us-exporters-off.html | Latin-American Debt To U.S. Exporters Off | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-chance-to-serve-who-is-my-neighbor-edited-by-esther-pike-230-pp.html | The Chance To Serve; WHO IS MY NEIGHBOR? Edited by Esther Pike. 230 pp. Green- wich, Conn.: Seabury Press. $3.50. | True | By Lucy Freeman | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-topeka-joins-navy-missile-fleet.html | THE TOPEKA JOINS NAVY MISSILE FLEET | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/warfare-is-victor-in-swift-before-37382-at-aqueduct-by-joseph-c.html | Warfare Is Victor in Swift Before 37,382 at Aqueduct; By JOSEPH C. NICHOLS WARFARE VICTOR IN SWIFT STAKESLet It Snow, Let It Freeze -- Nothing Stays the Hardy Racing Fan or the Jockeys at the Big A | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/plot-to-kill-suspect-envoy-laid-to-trujillo-spy-chief-murder-plot.html | Plot to Kill Suspect Envoy Laid to Trujillo Spy Chief; MURDER PLOT TIED TO TRUJILLO AIDE | True | By Will Lissner | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gerrymandering-back-in-news-house-to-open-inquiry-tuesday.html | Gerrymandering Back in News; House to Open Inquiry Tuesday | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-test-plan-linked-to-british-un-source-sees-macmillan-visit.html | SOVIET TEST PLAN LINKED TO BRITISH; U.N. Source Sees Macmillan Visit Inspired by Concern on Idea London Originated | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-york-and-moscow.html | NEW YORK AND MOSCOW | True | HOUSTON BRUMMIT. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/50-flunk-censustaker-test-including-college-professors-50-flank.html | 50% Flunk Census-Taker Test, Including College Professors; 50% FLUNK EXAM FOR CENSUS HERE | True | By Nan Robertson | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/period-furniture-in-threeday-sale-jade-pieces-also-included-in.html | PERIOD FURNITURE IN THREE-DAY SALE; Jade Pieces Also Included in Phillippi Collection -- Other Auctions Listed | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/twin-monkeys-born-in-zoo.html | Twin Monkeys Born in Zoo | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pope-to-speak-on-easter.html | Pope to Speak on Easter | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/medical-care-for-aged-forand-bill-and-other-plans-discussed-in.html | Medical Care for Aged; Forand Bill and Other Plans Discussed In Light of Presidential Year Politics | True | By Howard A. Rusk, M.d. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/abigail-palmer-fiancee-of-charles-h-anthony.html | Abigail Palmer Fiancee Of Charles H. Anthony | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/head-of-met-replies-to-a-soviet-critic.html | Head of 'Met' Replies To a Soviet Critic | True | RUDOLPH BING. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-a-van-rees-betrothed-to-cadet.html | Judith A. Van Rees Betrothed to Cadet | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/muffins-make-a-meal.html | Muffins Make A Meal | True | By Ruth Cash-Emellos | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up and Simplify Work | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/italian-welfare-unit-lists-fete-april-19.html | Italian Welfare Unit Lists Fete April 19 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/7-are-found-guilty-in-taiwan-murder.html | 7 ARE FOUND GUILTY IN TAIWAN MURDER | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-studies-africa-new-institutes-1st-project-is-sifting-old.html | SOVIET STUDIES AFRICA; New Institute's 1st Project Is Sifting Old Arab Writings | True | North American Newspaper Alliance. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/wyckoffslezak.html | WyckoffSlezak | True | Special to The New York Times, | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/for-the-love-of-children.html | For the Love of Children | True | Compiled by Edward Murphy | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/camden-turns-back-loughlin-five-6748.html | CAMDEN TURNS BACK LOUGHLIN FIVE, 67-48 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/playwright-with-a-political-perspective-authors-political.html | PLAYWRIGHT WITH A POLITICAL PERSPECTIVE; AUTHOR'S POLITICAL PERSPECTIVE | True | By Stanley Levey | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/architecture-on-tv-greatest-nonbuilding-architect-of-our-time.html | ARCHITECTURE ON TV; 'Greatest Non-Building Architect of Our Time' Expounds His Ideas | True | By Ada Louise Huxtable | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/i-dorothy-hoffman-bride-of-a-navy-commander.html | I Dorothy Hoffman Bride Of a Navy Commander | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/presidents-hard-decision-opportunity-or-trap.html | President's Hard Decision -- Opportunity or Trap | True | By James Reston | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/casual-campaign-is-tried-by-case-senator-makes-few-talks-in.html | CASUAL CAMPAIGN IS TRIED BY CASE; Senator Makes Few Talks in Strategy to Defeat Busy Robert Morris | True | By George Cable Wrightspecial To the New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ccny-bows-in-lacrosse.html | C.C.N.Y. Bows in Lacrosse | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/laetare-medal-awarded-to-dr-shuster-of-hunter.html | Laetare Medal Awarded To Dr. Shuster of Hunter | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/movie-inquiry-urged-american-legion-demands-a-search-for-communists.html | MOVIE INQUIRY URGED; American Legion Demands a Search for Communists | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mrs-lustgarten-has-son.html | Mrs. Lustgarten Has Son | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/australian-city-seeks-to-sell-downtown-plot-to-us-builders.html | Australian City Seeks to Sell Downtown Plot to U.S. Builders; Australian City Seeks to Sell Downtown Plot to U.S. Builders Australian City to Sell Choice Site | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/radio-to-page-london-brokers.html | Radio to Page London Brokers | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bluebirds-in-the-back-yard.html | BLUEBIRDS IN THE BACK YARD | True | By R.r. Thomasson | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mormons-gain-abroad-church-building-in-britain-and-europe.html | MORMONS GAIN ABROAD; Church Building in Britain and Europe Progresses | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/young-israel-unit-to-gain.html | Young Israel Unit to Gain | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/joseph-wolman-in-piano-recital-shows-taste-musicianship-and-style.html | JOSEPH WOLMAN IN PIANO RECITAL; Shows Taste, Musicianship and Style in Works of Bach, Beethoven and Brahms | True | JOHN BRIGGS. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jersey-admen-honor-dillon.html | Jersey Admen Honor Dillon | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/high-court-urged-to-set-gift-rule-us-seeking-income-taxes-in-3.html | HIGH COURT URGED TO SET GIFT RULE; U.S. Seeking Income Taxes in 3 Cases -- One Deals With Strike Benefits | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-weekly-check-philharmonic-should-seek-way-to-give-men-on-roster.html | A WEEKLY CHECK; Philharmonic Should Seek Way to Give Men on Roster Year-Round Jobs | True | By Howabd Taubman | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/variety-fair-in-an-international-gathering-the-spingold-loan-once.html | VARIETY FAIR IN AN INTERNATIONAL GATHERING; The Spingold Loan -- Monet and His Family -- Artists at Home and Abroad | True | By Stuart Preston | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-critics.html | NEW CRITICS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-judy-edge-engaged-to-wed-harvard-senior-northwestern-student.html | Miss Judy Edge Engaged to Wed Harvard Senior; Northwestern Student Is Fiancee of Maurice Clifton Thompson Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/many-here-picket-at-chain-outlets-protest-at-15-woolworth-stores.html | MANY HERE PICKET AT CHAIN OUTLETS; Protest at 15 Woolworth Stores Against Policy of Segregation in South | True | By Emanuel Perlmutter | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-thermostat-out-large-dial-makes-it-easier-to-sset-temperature.html | NEW THERMOSTAT OUT; Large Dial Makes It Easier to Set Temperature | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cargo-bureau-elects-wauchope-to-head-stowag-organization-again.html | CARGO BUREAU ELECTS; Wauchope to Head Stowag Organization Again | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jewish-group-sets-meeting.html | Jewish Group Sets Meeting | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/balkan-highways-aaa-reports-on-road-conditions-is-yugoslavia-greece.html | BALKAN HIGHWAYS, A.A.A. Reports on Road Conditions Is Yugoslavia, Greece and Turkey | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cheap-basic-food-fights-malnutrition-in-central-america.html | Cheap Basic Food Fights Malnutrition In Central America | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/africa-needs-time-a-leader-of-the-upwelling-independence-movement.html | Africa Needs Time --; A leader of the upwelling independence movement on that continent says the goals are clear but that Africans must be allowed to find their own ways to democracy. Africa Needs Time -- | True | By Julius K. Nyerere | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rebel-teamsters-replace-schmidt-group-selects-new-lawyer-in-dispute.html | REBEL TEAMSTERS REPLACE SCHMIDT; Group Selects New Lawyer in Dispute Over Strategy in Dealing With Hoffa | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/festival-at-capital-washington-celebrates-blossoms-on-april-5.html | FESTIVAL AT CAPITAL; Washington Celebrates Blossoms on April 5 | True | By Alvin Shuster | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ordinance-enforced.html | Ordinance Enforced | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anita-farkas-affianced.html | Anita Farkas Affianced | True | Special to The New York Times. I | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mixed-quintet-of-harmonists-cypress-and-acacia-by-vernon-watkins.html | Mixed Quintet of Harmonists; CYPRESS AND ACACIA. By Vernon Watkins. 102 pp. New York: New Directions. $3.50. THE PRODIGAL SON. Poems 1956-1959. By James Kirkup. 105 pp. New York: Oxford University Press. $2.40. GUY FAWKES NIGHT. By John Press. 68 pp. New York: Oxford University Press. $2. 39 POEMS. By John Ciardi. 86 pp. New Brunswick: Rutgers University Press. $3. MORNING WORSHIP And Other Poems. By Mark Van Doren. 128 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Robert Hillyer | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ensign-david-c-gill-to-wed-miss-strong.html | Ensign David C. Gill To Wed Miss Strong | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/quotable.html | 'QUOTABLE' | True | ABRAHAM LEAVITT. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/african-wives-protest-start-sitdown-in-rhodesia-as-menfolk-are.html | AFRICAN WIVES PROTEST; Start Sitdown in Rhodesia as Menfolk Are Detained | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/woodside-five-bows-californians-down-bulova-in-wheelchair-final.html | WOODSIDE FIVE BOWS; Californians Down Bulova in Wheelchair Final, 48-43 | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rosette-found-in-ceilings.html | Rosette Found in Ceilings | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/peace-in-a-suspicious-world.html | Peace in a Suspicious World | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ensign-will-marry-judith-kaye-barber.html | Ensign Will Marry Judith Kaye Barber | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paret-to-fight-jordan-in-title-bout-may-27.html | Paret to Fight Jordan In Title Bout May 27 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/camp-drum-maps-record-training-2week-tours-of-duty-set-for-87718.html | CAMP DRUM MAPS RECORD TRAINING; 2-Week Tours of Duty Set for 87,718 Guardsmen and Army Reservists | True | Special to The new York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/thugs-beat-minister-bind-jersey-family-in-futile-attempt-to-rob.html | THUGS BEAT MINISTER; Bind Jersey Family in Futile Attempt to Rob Church Safe | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bruce-bowman-fiance-of-miss-carole-didier.html | Bruce Bowman Fiance o Of Miss Carole Didier | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-and-gossip-of-the-rialto-city-center-reviving-two-musical-hits.html | NEWS AND GOSSIP OF THE RIALTO; City Center Reviving Two Musical Hits -- Birthday Note | True | By Lewis Funke | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/add-definitions.html | ADD DEFINITIONS | True | LEO L. ROCKWELL. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/france-reassays-love-and-marriage-legal-curbs-on-the-notion-that-a.html | France Reassays Love and Marriage; Legal curbs on the notion that a wife is her husband's property reflect some striking changes in French attitudes toward married life and a woman's lot. France Reassays Love and Marriage | True | By Andre Maurois | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/owners-to-give-lewis-15volume-shakespeare.html | Owners to Give Lewis 15-Volume Shakespeare | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/farmers-playing-a-bigger-role-in-industrial-economy-of-us-farm-role.html | Farmers Playing a Bigger Role In Industrial Economy of U.S.; FARM ROLE RISES IN U.S. ECONOMY | True | By J.h. Carmical | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/english-get-393-runs-total-held-down-by-bowling-of-west-indies.html | ENGLISH GET 393 RUNS; Total Held Down by Bowling of West Indies' Ramadhin | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-allyn-klivans-to-wed.html | Miss Allyn Klivans to Wed | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/indians-offer-five-to-red-sox-for-three-including-malzone.html | Indians Offer Five to Red Sox For Three, Including Malzone | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/incubator-of-the-new-civilization-a-canticle-for-leibowitz-by.html | Incubator of the New Civilization; A CANTICLE FOR LEIBOWITZ. By Walter M. Miller Jr. 320 pp. Phila- delphia and New York: J.B. Lip- pincott Company. $4.95. | True | By Martin Levin | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charles-i-wrubel-miss-myra-gold-planning-to-wed-graduate-of.html | Charles I. Wrubel, Miss Myra Gold Planning to Wed; Graduate of Wesleyan and 1959 Alumna of Smith Betrothed 1 | True | Special to TH' New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/odd-kind-of-art-thoughts-on-destruction-and-creation-after-a.html | ODD KIND OF ART; Thoughts on Destruction and Creation After a Suicide in a Garden | True | By John Canaday | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/art-show-opens-today-items-to-be-sold-to-help-jewish-womens-group.html | ART SHOW OPENS TODAY; Items to Be Sold to Help Jewish Women's Group | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/su-mac-lad-first-in-westbury-trot-su-mac-lad-wins-westbury-trot.html | Su Mac Lad First In Westbury Trot; SU MAC LAD WINS WESTBURY TROT | True | By Michael Straussspecial To The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bond-price-climb-eclipses-debate-dispute-in-congress-over-4-12-rate.html | BOND PRICE CLIMB ECLIPSES DEBATE; Dispute in Congress Over 4 1/2% Rate Ceiling Now Appears Pointless YIELDS TAKE HARD FALL Lawmakers Are Expected to Turn Attention to the Stock Market's Drop BOND PRICE CLIMB ECLIPSES DEBATE | True | By Paul Heffernan | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/oceans-of-bon-voyage-presents-keep-stores-and-travelers-gay-fruit.html | Oceans of Bon Voyage Presents Keep Stores and Travelers Gay; Fruit, Bouquets, Liquor, Books, Candy, Sometimes Even Telegraph Boys, Sail on Passenger Liners | True | By Joseph Carter | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/frenchman-ends-long-swim.html | Frenchman Ends Long Swim | True | | 1988-01-11 | RE0000369019 | RE0000369019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gas-truck-fire-kills-2.html | 'Gas' Truck Fire Kills 2 | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-johnson-mtholyoke61-is-future-bride-57-debutante-engaged-to.html | Judith Johnson, Mt.Holyoke'61, Is Future Bride; '57 Debutante Engaged to Thomas Reynders, Princeton Graduate | True | Special to The New York Tim. I | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/shoe-executive-to-get-columbia-alumni-prize.html | Shoe Executive to Get Columbia Alumni Prize | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-dance-opening-new-york-city-ballet-in-spring-season.html | THE DANCE: OPENING; New York City Ballet In Spring Season | True | By John Martin | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bevan-recovering-british-laborite-may-resume-parliament-seat-soon.html | BEVAN RECOVERING; British Laborite May Resume Parliament Seat Soon | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-census-ten-basic-questions.html | THE CENSUS: TEN BASIC QUESTIONS | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-seeks-with-some-success-to-convince-world-of-its-power-and.html | Soviet Seeks, With Some Success, to Convince World of Its Power and Good Intentions | True | By Harry Schwartz | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/family-back-home.html | Family Back Home | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/formula-error-kills-3-babies.html | Formula Error Kills 3 Babies | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/6-more-ships-traded-in-they-bring-to-42-the-number-in-construction.html | 6 MORE SHIPS TRADED IN; They Bring to 42 the Number in Construction Deals | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/camera-notes-ansco-displays-a-wide-range-at-trade-show.html | CAMERA NOTES; Ansco Displays a Wide Range at Trade Show | True | J.D. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-waldner-james-gordon-are-wed-here-bride-attended-by-5-at-their.html | Miss Waldner, James Gordon Are Wed Here; Bride Attended by 5 at Their Marriage in St. James Church | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gimeno-defeats-davies-spaniard-wins-in-venezuela-miss-bueno.html | GIMENO DEFEATS DAVIES; Spaniard Wins in Venezuela -- Miss Bueno Triumphs | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paddler-unsung-in-own-country-new-yorker-has-to-go-to-europe-and.html | Paddler Unsung in Own Country; New Yorker Has to Go to Europe and Asia for Acclaim Reisman Is Trying to Popularize Table Tennis | True | By Thomas Buckley | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/souths-mood-floridas-governor-sounds-new-integration-note.html | South's Mood; Florida's Governor Sounds New Integration Note | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-england-ghost-town-gloucester-takes-steps-to-preserve-historic.html | NEW ENGLAND GHOST TOWN; Gloucester Takes Steps To Preserve Historic Blasted Heath | True | By Victor H. Lawn | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pepys-shorthand.html | PEPYS SHORTHAND | True | RICHARD BENJAMIN. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/betty-blossom-wed-to-a-publicity-man.html | Betty Blossom Wed To a Publicity Man | True | Special to The New York Times. | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/child-study-hits-adoption-delays-welfare-league-says-many-parents.html | CHILD STUDY HITS ADOPTION DELAYS; Welfare League Says Many Parents Neglect Offspring Placed in Foster Care | True | By Emma Harrison | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/blast-in-austria-kills-six.html | Blast in Austria Kills Six | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tanganyika-leader-home.html | Tanganyika Leader Home | True | | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-27 | 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beverly-rae-byram-a-prospective-bride.html | Beverly Rae Byram A Prospective Bride | True | SMC!I to The New York Times. " " | 1988-01-11 | RE0000369019 | RE0000369019 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/maos-marxist-theories-spread-to-masses-in-peiping-campaign.html | Mao's Marxist Theories Spread To Masses in Peiping Campaign; Government and Party Aides Are Ordered to Study and Propagandize Writings | True | By Tillman Durdinspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/saving-carnegie-hall-opposed.html | Saving Carnegie Hall Opposed | True | RICHARD S. CHILDS, Vice Chairman, Citizens Union. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/chinese-plane-14-bodies-found.html | Chinese Plane, 14 Bodies Found | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/camp-david-revisited.html | Camp David Revisited | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/isaacs-demands-jack-stand-aside-councilman-calls-wagner-indifferent.html | ISAACS DEMANDS JACK STAND ASIDE; Councilman Calls Wagner 'Indifferent' on Status of Borough President | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sudeten-return-asked-adenauer-aide-demands-home-rule-for-czech.html | SUDETEN RETURN ASKED; Adenauer Aide Demands Home Rule for Czech Region | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/summerfield-faces-law-hurdle-in-bid-to-ban-lady-chatterley-plan-to.html | Summerfield Faces Law Hurdle In Bid to Ban 'Lady Chatterley'; Plan to Ask Supreme Court Review Runs Contrary to Usual Federal Policy | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/pakistan-parley-fails-india-reports-no-settlement-of-financial.html | PAKISTAN PARLEY FAILS; India Reports No Settlement of Financial Differences | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/bar-group-to-study-state-mental-laws.html | BAR GROUP TO STUDY STATE MENTAL LAWS | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/jewish-youth-center-began.html | Jewish Youth Center Began | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/train-car-jumps-track.html | Train Car Jumps Track | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/wary-city-tests-a-52-spring-day-it-will-get-another-chance-today.html | WARY CITY TESTS A 52 SPRING DAY; It Will Get Another Chance Today -- Patches of Snow, Icicles Cling to Life | True | By Geoffrey Pond | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/pirates-win-11th-straight.html | Pirates Win 11th Straight | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/linda-zeeman-married.html | Linda Zeeman Married | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/richardson-stops-kalbfell-in-13th-european-heavyweight-title-taken.html | RICHARDSON STOPS KALBFELL IN 13TH; European Heavyweight Title Taken by Briton Before 12,000 at Dortmund | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/state-acts-to-aid-private-colleges-bills-to-provide-quarter-or-half.html | STATE ACTS TO AID PRIVATE COLLEGES; Bills to Provide Quarter or Half Billion for Buildings Are in Legislature | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/retailers-lament-over-weather-gets-sympathetic-ear-severe-weather.html | Retailer's Lament Over Weather Gets Sympathetic Ear; SEVERE WEATHER HURTING BUSINESS | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/youth-lends-a-hand.html | Youth Lends a Hand | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/contract-bridge-the-records-set-straight-and-a-new-hand-delineated.html | Contract Bridge; The Records Set Straight and a New Hand Delineated for Discussion | True | By Albert H. Morehead | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/orioles-3-homers-subdue-yanks-31-bombers-beaten-again-but-richards.html | ORIOLES 3 HOMERS SUBDUE YANKS, 3-1; Bombers Beaten Again, but Richards Warns Against Writing Them Off Yet | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/soviet-troupe-dances-georgians-who-bowed-at-the-met-move-to-garden.html | SOVIET TROUPE DANCES; Georgians, Who Bowed at the 'Met,' Move to Garden | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ruth-gordon-play-to-be-on-tv-again-years-ago-set-for-cbs-on-april.html | RUTH GORDON PLAY TO BE ON TV AGAIN; ' Years Ago' Set for C.B.S. on April 21 — Welles May Star in 'Julius Caesar' | True | By Val Adams | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/1000-africans-greet-macleod.html | 1,000 Africans Greet Macleod | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/once-there-was-a-little-girl-whose-mother-knew-how-to-sew.html | Once There Was a Little Girl, Whose Mother Knew How to Sew... | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/funston-renews-margin-cut-plea-big-board-president-calls-for.html | FUNSTON RENEWS MARGIN CUT PLEA; Big Board President Calls for Reduction to 50% From 90% at Present | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/film-strike-lets-producers-think-blaustein-for-one-enjoys-having.html | FILM STRIKE LETS PRODUCERS THINK; Blaustein, for One, Enjoys Having Time to Plan Two Metro Movies With Care | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/six-die-in-maine-blaze-widow-and-five-of-her-twelve-children-perish.html | SIX DIE IN MAINE BLAZE; Widow and Five of Her Twelve Children Perish | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dow-chemical-fills-posts.html | Dow Chemical Fills Posts | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/careful-dress-will-help-cloak-the-figure-that-is-not-perfect.html | Careful Dress Will Help Cloak The Figure That Is Not Perfect | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/nyu-names-medical-school-dean.html | N.Y.U. Names Medical School Dean | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ernest-von-hartz-honored-at-rites.html | ERNEST VON HARTZ HONORED AT RITES | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/arms-plan-data-prepared-by-west-it-may-try-to-prod-eastern-bloc.html | ARMS PLAN DATA PREPARED BY WEST; It May Try to Prod Eastern Bloc Into Detailed Talks on a World Organization | True | By A.m. Rosenthalspecial to the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/powell-sets-day-of-mourning.html | Powell Sets Day of Mourning | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/a-un-force-opposed-irish-representative-doubts-need-of-permanent.html | A U.N. FORCE OPPOSED; Irish Representative Doubts Need of Permanent Unit | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/red-suppression-of-jews-depicted-labor-unit-reports-soviet-and-its.html | RED SUPPRESSION OF JEWS DEPICTED; Labor Unit Reports Soviet and Its Satellites Destroy Culture and Religion | True | By Irving Spiegelspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/nicklaus-beman-triumph.html | Nicklaus-Beman Triumph | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/new-york-chamber-symphony-presents-seven-modern-works.html | New York Chamber Symphony Presents Seven Modern Works | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mutual-funds-field-is-backed-by-speakers-hutton-series-is-at-mid.html | Mutual Funds; Field Is Backed by Speakers; Hutton Series Is at Mid-Point — Views on Performance | True | By Gene Smith | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/parking-rule-extended-sixday-alternation-set-for-bedfordsity vesant.html | PARKING RULE EXTENDED; Six-Day Alternation Set For Bedford-Stuyvesant Area | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/west-may-offer-an-informal-ban-on-small-atests-eisenhower-and.html | WEST MAY OFFER AN INFORMAL BAN ON SMALL A-TESTS; Eisenhower and Macmillan Expected to Weigh Short Renewable Moratorium TALKS TO BEGIN TODAY British Favor 'Gentlemen's Accord' Instead of Treaty in Reply to Soviet Plan WEST MAY OFFER AN INFORMAL BAN | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dr-george-e-meehan.html | DR. GEORGE E. MEEHAN | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/marseilles-reds-hail-khrushchev-thousands-wave-red-flags-in.html | MARSEILLES REDS HAIL KHRUSHCHEV; Thousands Wave Red Flags in Communists' Center — Russian Eases Pace | True | By Robert C. Dotyspecial to the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/hillman-memorial-dedicated.html | Hillman Memorial Dedicated | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/special-concert-to-aid-pensions-of-philharmonic-program-next-monday.html | Special Concert To Aid Pensions Of Philharmonic; Program Next Monday Will Feature the Music Associated With Italy | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/nepal-sees-no-tension-red-china-never-interfered-on-border-says.html | NEPAL SEES NO TENSION; Red China 'Never Interfered' on Border, Says Premier | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/goodrich-chemical-picks-chief.html | Goodrich Chemical Picks Chief | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/james-dooley-67-dies-veteran-of-fighting-69thu-headed-father-duffy.html | JAMES DOOLEY, 67, DIES; Veteran of Fighting 69thu Headed Father Duffy Unit | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/giants-trounce-red-sox-63-as-cepeda-hits-2run-homer-dodgers-rally.html | Giants Trounce Red Sox, 6-3, As Cepeda Hits 2-Run Homer; Dodgers Rally but Bow to Athletics, 3-2 — Pirates Turn Back Senators, 4-0, for 11th Consecutive Triumph | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/puerto-rico-split-rouses-democrats.html | PUERTO RICO SPLIT ROUSES DEMOCRATS | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dominican-denies-reports.html | Dominican Denies Reports | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dutch-methods-urged-for-feeding-the-world.html | Dutch Methods Urged For Feeding the World | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/party-rally-cool-to-stevenson-bid-his-backers-unable-to-rally.html | PARTY RALLY COOL TO STEVENSON BID; His Backers Unable to Rally Support at Midwestern Democratic Conclave | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/brosnan-hurls-9-innings.html | Brosnan Hurls 9 Innings | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/farm-labor-and-congress.html | Farm Labor and Congress | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/two-pigeons-evicted-at-new-sky-scraper.html | Two Pigeons Evicted At New Skyscraper | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/cross-burnings-lead-to-arrests-but-alabama-police-free-12-men-after.html | CROSS BURNINGS LEAD TO ARRESTS; But Alabama Police Free 12 Men After Questioning -- Bomb in Negro Yard | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/puerto-ricans-denounce-jack-as-traitor-in-assembly-race-borough.html | Puerto Ricans Denounce Jack As 'Traitor' in Assembly Race; Borough President Assailed for Backing Negro Over Incumbent in 14th A.D. JACK MOVE STIRS PUERTO RICAN IRE Opponents in 14th District Democratic Primary | True | By Peter Kihss | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/state-agency-rules-put-in-new-format.html | STATE AGENCY RULES PUT IN NEW FORMAT | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/flood-threat-in-west-thaw-sends-tributaries-of-missouri-over-banks.html | FLOOD THREAT IN WEST; Thaw Sends Tributaries of Missouri Over Banks | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/2man-operation-a-thing-of-past-tv-antennas-schools-good-roads-signs.html | 2-MAN OPERATION A THING OF PAST; TV Antennas, Schools, Good Roads Signs of Times in Former Trailer Camps URANIUM MINING GREW IN DECADE | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/new-vinyl-fabrio-announced.html | New Vinyl Fabrio Announced | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/gaza-mine-kills-un-soldier.html | Gaza Mine Kills U.N. Soldier | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/state-aid-to-city-above-400-million-new-expense-budget-due-friday.html | STATE AID TO CITY ABOVE 400 MILLION; New Expense Budget, Due Friday, Includes Promised Rise of 41 Million STATE AID TO CITY ABOVE 400 MILLION | True | By Paul Crowell | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/two-singers-in-debuts-polaro-a-baritone-and-miss-manche-a-soprano.html | TWO SINGERS IN DEBUTS; Polaro, a Baritone, and Miss Manche, a Soprano, Heard | True | E.S. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/argentina-to-get-cattle-aid.html | Argentina to Get Cattle Aid | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/church-plea-made-for-narcotics-bill.html | CHURCH PLEA MADE FOR NARCOTICS BILL | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/consumers-power-raises-two.html | Consumers Power Raises Two | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/role-of-cuban-people-absolving-them-for-actions-of-castros-regime.html | Role of Cuban People; Absolving Them for Actions of Castro's Regime Criticized | True | HUME HORAN. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dr-eisenhower-is-ill.html | Dr. Eisenhower Is Ill | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/medical-planner-appointed.html | Medical Planner Appointed | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/tagged-out.html | Tagged Out | True | By Arthur Daley | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/text-of-presidents-address-at-youth-conference.html | Text of President's Address at Youth Conference | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/brokerage-house-rents-in-320-park-hornblower-weeks-will-add-office.html | BROKERAGE HOUSE RENTS IN 320 PARK; Hornblower & Weeks Will Add Office at 50th St. -- Other Lease Deals | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/west-point-cadet-wins-walk.html | West Point Cadet Wins Walk | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/large-field-competes.html | Large Field Competes | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/thurber-intends-to-relax-till-61-author-of-carnival-shuns-the-rapid.html | THURBER INTENDS TO RELAX TILL '61; Author of 'Carnival' Shuns the Rapid Pace of Today's 'Jet-Propelled' Theatre | True | By Arthur Gelb | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/schneider-to-talk-on-theatre.html | Schneider to Talk on Theatre | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/walter-stokes-exlegislator79-state-senator-1932-to-52-noted.html | WALTER STOKES, EX-LEGISLATOR,79; State Senator, 1932 to '52, Noted Conservationist, Dies uRetired Stockbroker | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/donald-m-freeman.html | DONALD M. FREEMAN | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/colzani-to-bow-at-met-april-7-italian-baritone-to-sing-title-role.html | COLZANI TO BOW AT 'MET' APRIL 7; Italian Baritone to Sing Title Role in 'Boccanegra' as the Highlight of 24th Week | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/safety-unit-finds-city-toll-highest-national-council-calls-for-a.html | SAFETY UNIT FINDS CITY TOLL HIGHEST; National Council Calls for a Central Agency Here to Reduce Accidents CITIZEN ACTION SOUGHT 2,600-Deaths-a-Year Rate Attributed Largely to a Lack of Leadership | True | By Bernard Stengren | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/maryjmckeon-is-future-bride-of-choate-aide-56-debutante-engaged-to.html | Mary J.McKeon Is Future Bride Of Choate Aide; '56 Debutante Engaged to Jean des Closets, Alumnus of Dijon | True | Soodil to The New York Trml/2. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/debate-in-senate-on-civil-rights-bill-opens-wednesday-rights-bill.html | Debate in Senate On Civil Rights Bill Opens Wednesday; RIGHTS BILL FIGHT IS DUE WEDNESDAY | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/norick-named-by-democrats.html | Norick Named by Democrats | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ruth-levinson-bride-0f-freterglevison.html | Ruth Levinson Bride :, _0f'freterG.Levison | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/8-americans-held-by-saudis.html | 8 Americans Held by Saudis | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ukrainian-booters-blank-colombo-40.html | UKRAINIAN BOOTERS BLANK COLOMBO, 4-0 | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/large-carnegie-grants-include-100000-to-american-assembly.html | Large Carnegie Grants Include $100,000 to American Assembly | True | | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/london-market-awaiting-budget-tone-is-quiet-with-prices-firm-as.html | LONDON MARKET AWAITING BUDGET; Tone Is Quiet With Prices Firm as Most Investors Appear to Mark Time | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/drmaranondiesi-a-spanish-savant-1-physician-and-writer-was-member-of-4.html | DR.MARANONDIES;A SPANISH SAVANT; 1 Physician and Writer Was Member of 4 Academies- Leader Among Liberals | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/1year-maturities-are-76239766498.html | 1-YEAR MATURITIES ARE $76,239,766,498 | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/random-notes-in-washington-3-neutrals-bridle-at-atlantic-chauvinism.html | Random Notes in Washington: 3 Neutrals Bridle at 'Atlantic'; Chauvinism Breaks Out Over Appropriate Name for Enlarged O.E.C. | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dry-cleaners-offer-tips-to-save-soiled-garment.html | Dry Cleaners Offer Tips To Save Soiled Garment | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/tal-wins-in-6th-game-botvinnik-concedes-without-resuming-play-in.html | TAL WINS IN 6TH GAME; Botvinnik Concedes Without Resuming Play in Chess | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/seasonal-upturn-lacking-in-steel-increase-in-spring-orders-limited.html | SEASONAL UPTURN LACKING IN STEEL; Increase in Spring Orders Limited to Some Pipe and Structural Products OUTPUT REMAINS HIGH Price Rises Appear Remote as Users Are Said to Be Unreceptive to Them | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/confusion-noted-on-parkinsonism-neurologists-at-symposium-find-no.html | CONFUSION NOTED ON PARKINSONISM; Neurologists at Symposium Find No Unifying Theory on Crippling Disease | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/chief-state-judge-asks-uniform-pay-desmond-sees-no-dramatic-thing.html | CHIEF STATE JUDGE ASKS UNIFORM PAY; Desmond Sees No 'Dramatic Thing' to Cut Congestion in Courts' Calendars | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/police-bring-back-2-jersey-servants.html | POLICE BRING BACK 2 JERSEY SERVANTS | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mahovlichs-goal-decides-54-game-kelly-excels-in-103minute-contest.html | MAHOVLICH'S GOAL DECIDES 5-4 GAME; Kelly Excels in 103-Minute Contest for Leafs, Who Take 2-1 Series Lead | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/rocket-twice-size-of-soviets-planned.html | ROCKET TWICE SIZE OF SOVIET'S PLANNED | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/spellman-opens-charities-appeal-celebrates-pontifical-mass-at-st.html | SPELLMAN OPENS CHARITIES APPEAL; Celebrates Pontifical Mass at St. Patrick's -- Catholic Beneficence Extolled | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/colorado-retains-college-ski-title-denver-2d-dartmouth-3d-in-ncaa.html | COLORADO RETAINS COLLEGE SKI TITLE; Denver 2d, Dartmouth 3d in N.C.A.A. Meet -- Moriarty Wins Vermont Slalom | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/carrier-strike-goes-on-steelworkers-walk-out-again-over-status-of.html | CARRIER STRIKE GOES ON; Steelworkers Walk Out Again Over Status of Chief | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/14-jewish-leaders-honored.html | 14 Jewish Leaders Honored | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/new-chamber-lineup-indicated.html | New Chamber Line-up Indicated | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/church-boom-cited-of-cleric-says-it-is-giving-way-to-realistic.html | CHURCH 'BOOM' CITED; Cleric Says It Is Giving Way to Realistic Awareness | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/young-cellists-meet-first-time-and-parents-find-its-bearable.html | Young'Cellists Meet First Time And Parents Find It's Bearable | True | By John F. Murphy | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/oats-and-wheat-advance-in-week-most-futures-prices-climb-in-moderate.html | OATS AND WHEAT ADVANCE IN WEEK; Most Futures Prices Climb in Moderate Trading -- Weather Is a Factor | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/gaitskell-bids-us-and-britain-accept-soviet-testban-terms.html | Gaitskell Bids U.S. and Britain Accept Soviet Test-Ban Terms | True | By Seth S. Kingspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dodger-rally-falls-short.html | Dodger Rally Falls Short | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/integration-near-in-levittown-nj-builder-cites-losing-fight-asks.html | INTEGRATION NEAR IN LEVITTOWN, N.J.; Builder Cites Losing Fight -- Asks Council for Negroes | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/german-reds-run-stiff-farm-drive-flight-to-escape-collectives.html | GERMAN REDS RUN STIFF FARM DRIVE; Flight to Escape Collectives Increasing -- Party Chiefs Reported Split on Issue | True | By Sydney Grusonspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/rise-of-15-is-planned-for-gulf-oil-spending.html | Rise of 15% Is Planned For Gulf Oil Spending | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/eye-oil-concentrate-alleviates-wrinkles.html | Eye Oil Concentrate Alleviates Wrinkles | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/transport-news-air-traffic-panel-mixing-of-planes-discussed-here.html | TRANSPORT NEWS: AIR TRAFFIC PANEL; Mixing of Planes Discussed Here -- Gains Registered by Inland Waterways | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/france-russia-in-trade-talks-pact-would-permit-soviet-payments-in.html | FRANCE, RUSSIA IN TRADE TALKS; Pact Would Permit Soviet Payments in Convertible Currencies for Goods BARTERING COULD END Paris Sees Hope in Accord for Expansion of Sales to Moscow Regime | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/france-scores-in-soccer.html | France Scores in Soccer | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sukarno-sets-up-new-parliament-indonesian-left-gains-5-in-appointed.html | SUKARNO SETS UP NEW PARLIAMENT; Indonesian Left Gains 5% in Appointed Body -- Vote Is Promised by End of '62 | True | By Bernard Kalbspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/plane-lands-on-road-two-hurt-in-forced-descent-to-garden-state.html | PLANE LANDS ON ROAD; Two Hurt in Forced Descent to Garden State Parkway | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/cab-horse-clashes-with-motorcycles.html | CAB HORSE CLASHES WITH MOTORCYCLES | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/anne-walthart-engaged.html | Anne Walthart Engaged | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/franco-reported-ill-but-london-account-of-heart-attack-is-doubted.html | FRANCO REPORTED ILL; But London Account of Heart Attack Is Doubted | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/education-service-elects.html | Education Service Elects | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/five-killed-in-crash-of-army-helicopter.html | FIVE KILLED IN CRASH OF ARMY HELICOPTER | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/prices-of-cotton-wind-up-firmer-range-is-from-up-2-to-down-10-cents.html | PRICES OF COTTON WIND UP FIRMER; Range Is From Up $2 to Down 10 Cents -- Trading for the Week Is Dull | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ivan-karaivanov-dead-yugoslav-aide-exbulgarian-leader-trained-in.html | IVAN KARAIVANOV DEAD; Yugoslav Aide, Ex-Bulgarian Leader, Trained in Moscow | True | | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/us-swim-hopes-appear-brighter-record-assault-in-ncaa-expected-to-be.html | U.S. SWIM HOPES APPEAR BRIGHTER; Record Assault in N.C.A.A. Expected to Be Matched in A.A.U. Title Meet | True | By Joseph M. Sheehan | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/la-paz-rebel-flies-to-brazil.html | La Paz Rebel Flies to Brazil | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/schoolaid-fight-may-delay-close-of-legislature-mahoney-who-is.html | SCHOOL-AID FIGHT MAY DELAY CLOSE OF LEGISLATURE; Mahoney, Who Is Backing More Help Upstate, Sees Possible 'Inequities' CHANGES UNDER STUDY Redraft of Bill Would Not Affect City -- Other Items Are Still Undecided SCHOOL-AID FIGHT POSED IN ALBANY | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/salesman-of-polaris-william-francis-raborn-jr.html | Salesman of Polaris; William Francis Raborn Jr. | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ventilate-when-spraying.html | Ventilate When Spraying | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/st-louisans-score-in-bowling-tourney.html | ST. LOUISANS SCORE IN BOWLING TOURNEY | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/diplomats-wife-dies-in-crash.html | Diplomat's Wife Dies in Crash | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/4-houses-bought-on-east-51st-st-units-near-beekman-place-to-be.html | 4 HOUSES BOUGHT ON EAST 51ST ST.; Units Near Beekman Place to Be Razed for Luxury Building -- Other Deals | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/a-soccer-visionary-sanderson-of-suffield-aims-to-organize-schoolboy.html | A Soccer Visionary; Sanderson of Suffield Aims to Organize Schoolboy Teams Across the U.S. | True | By Michael Strauss | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/boat-blast-kills-boy-9.html | Boat Blast Kills Boy 9 | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/southern-cleric-backs-negro-aim-but-doubts-value-of-pickets-asserts.html | SOUTHERN CLERIC BACKS NEGRO AIM; But Doubts Value of Pickets -- Asserts Gains Can Be Made in Other Ways | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/driver-held-in-death-accused-of-fleeing-in-drag-fatality-in.html | DRIVER HELD IN DEATH; Accused of Fleeing in Drag Fatality in Brooklyn | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/baritone-bows-at-met-piero-cappuccilli-is-heard-in-la-traviata-role.html | BARITONE BOWS AT 'MET'; Piero Cappuccilli Is Heard in 'La Traviata' Role | True | J.B. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/nixon-returns-to-tribe-boston-refuses-to-give-up-sullivan-and.html | NIXON RETURNS TO TRIBE; Boston Refuses to Give Up Sullivan and Keough | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ftc-cites-united-biscuit.html | F.T.C. Cites United Biscuit | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/composers-forum-at-donnell-library.html | COMPOSERS FORUM AT DONNELL LIBRARY | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/us-bows-in-field-hockey.html | U.S. Bows in Field Hockey | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/area-council-opens-uja-fund-raising.html | AREA COUNCIL OPENS U.J.A. FUND RAISING | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/jerseyan-is-recipient-of-adler-scholarship.html | Jerseyan Is Recipient Of Adler Scholarship | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/tennessee-corp-posts-peak-net-profit-260-a-share-in-59-against-174.html | TENNESSEE CORP. POSTS PEAK NET; Profit $2.60 a Share in '59, Against $1.74 for '58 -- Sales Also at Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/port-authority-compact-the-right-of-congress-to-exercise.html | Port Authority Compact; The Right of Congress to Exercise Surveillance Is Affirmed | True | EMANUEL CELLER,Chairman, House Committee on the Judiciary. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/henry-cordy-in-recital-tenor-heard-in-the-schubert-song-cycle.html | HENRY CORDY IN RECITAL; Tenor Heard in the Schubert Song Cycle, 'Winterreise' | True | J.B. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/market-buoyant-on-geneva-board-shares-dominate-the-more.html | MARKET BUOYANT ON GENEVA BOARD; Foreign Shares Dominate the More Active Trading | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/program-at-3d-street-music-settlement.html | Program at 3d Street Music Settlement | True | ERIC SALZMAN. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/teamster-snarl-may-go-to-court-rebels-dropping-of-schmidt-as.html | TEAMSTER SNARL MAY GO TO COURT; Rebels' Dropping of Schmidt as Counsels Linked to Discord Over Hoffa | True | By A.h. Raskin | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/javits-forecasts-a-red-showdown-warns-6000-masons-after-dedication.html | JAVITS FORECASTS A RED SHOWDOWN; Warns 6000 Masons After Dedication Rite That U.S. Faces Economic Struggle | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/cairo-said-to-bar-pact-with-soviet-nasser-is-reported-to-have.html | CAIRO SAID TO BAR PACT WITH SOVIET; Nasser Is Reported to Have Rejected Moscow Offer to Defend Arabs' Borders CAIRO SAID TO BAR PACT WITH SOVIET | True | By Jay Walzspecial To The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/robert-hamilton-barclay-dies-electrical-engineer-here-72-uuuuuuut.html | Robert Hamilton Barclay Dies; Electrical Engineer Here, 72 uuuuuuutT^T uu * jaceAouf0i3M6MOdAt6My>MeMiUAUw*ANVVVSAUvwwAw^^; Had Directed $225,400,000 Modernization of Transit Authority Power System | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/builtin-stabilizers.html | Built-In Stabilizers | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/us-uranium-stocks-up.html | U.S. URANIUM STOCKS UP | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/butler-appeals-to-loyal-south-on-bolt-threat-at-midwest-rally-he.html | BUTLER APPEALS TO 'LOYAL' SOUTH ON BOLT THREAT; At Midwest Rally He Urges Forming Rival Delegations if Six States Rebel BUTLER APPEALS TO 'LOYAL' SOUTH | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/snead-takes-open-with-276-barber-is-beaten-on-final-9-holes-snead.html | Snead Takes Open With 276; BARBER IS BEATEN ON FINAL 9 HOLES Snead Triumphs by Stroke in Posting 104th Victory -- Wiffi Smith Scores | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/eleanor-spencer-gives-recital.html | Eleanor Spencer Gives Recital | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/airborne-alert-gaining-support-house-unit-expected-to-vote-more.html | AIRBORNE ALERT GAINING SUPPORT; House Unit Expected to Vote More Than Budget Asked AIRBORNE ALERT GAINING SUPPORT | True | By Jack Raymondspecial to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sentencing-of-bishop-walsh.html | Sentencing of Bishop Walsh | True | STANLEY VISHNEWSKI, Associate Editor, the Catholic Worker. | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/taiwan-mock-war-ends-in-a-victory.html | TAIWAN MOCK WAR ENDS IN A VICTORY | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/djilas-returned-to-prison.html | Djilas Returned to Prison | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/easter-gift-gay-bonnet.html | Easter Gift: Gay Bonnet | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/700-park-avenue-to-be-cooperative.html | 700 PARK AVENUE TO BE COOPERATIVE | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/barbara-uhrman-is-wed.html | Barbara Uhrman Is Wed | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/moores-dog-wins-in-entry-of-1080-ch-hassanben-afghan-is-selected-by.html | MOORE'S DOG WINS IN ENTRY OF 1,080; Ch. Hassan-Ben, Afghan, Is Selected by Rosenberg – Sabu Best Terrier | True | By John Rendelspecial to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/students-favor-population-curb-times-youth-forum-panelists-agree-us.html | STUDENTS FAVOR POPULATION CURB; Times Youth Forum Panelists Agree U.S. Should Help India if Requested | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mrs-schermerhorn-welfare-leader-51.html | MRS. SCHERMERHORN, WELFARE LEADER, 51 | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/kidnapped-millionaire-freed.html | Kidnapped Millionaire Freed | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/frederick-wolf.html | FREDERICK WOLF | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/spanking-bill-assailed-united-parents-group-urges-rockefeller-to.html | SPANKING BILL ASSAILED; United Parents Group Urges Rockefeller to Veto It | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/lynnwbelknap-keithkroeger-planning-to-wed-senior-at-finch-college.html | LynnW.Belknap, KeithR.Kroeger Planning to Wed; Senior at Finch College and 1958 Graduate of Princeton Engaged | True | Special to The New York Tlmsi. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/anatomy-best-in-poll-anne-frank-second-in-film-daily-survey-of.html | ANATOMY BEST IN POLL; ' Anne Frank' Second in Film Daily Survey of Reviewers | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/college-chaplain-named.html | College Chaplain Named | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dr-ari-kiev-weds-miss-phyllis-kovens.html | Dr. Ari Kiev Weds Miss Phyllis Kovens | True | Special to The New York Time*. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/polaris-shot-opens-crucial-test-series-polaris-awaits-3-crucial.html | Polaris Shot Opens Crucial Test Series; POLARIS AWAITS 3 CRUCIAL TESTS | True | By Richard Witkinspecial to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/five-iraqis-killed-in-antired-fights-disorders-spread-5-die-in.html | Five Iraqis Killed In Anti-Red Fights; Disorders Spread; 5 DIE IN CLASHES WITH REDS IN IRAQ Sentence Changed | True | By United Press International. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/airline-to-speed-ticket-sale.html | Airline to Speed Ticket Sale | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/chiefs-outskate-red-devils.html | Chiefs Outskate Red Devils | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/flemming-to-speed-plans-to-aid-aged.html | FLEMMING TO SPEED PLANS TO AID AGED | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/albany-awaiting-day-of-confusion-usual-lastminute-rush-expected-as.html | ALBANY AWAITING DAY OF CONFUSION; Usual Last-Minute Rush Expected as Legislature Winds Up This Week | True | By Douglas Dalesspecial to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/3-city-firemen-hurt-fall-and-smoke-injuries-are-suffered-in-2.html | 3 CITY FIREMEN HURT; Fall and Smoke Injuries Are Suffered in 2 Blazes | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/cancer-seminar-is-told-of-gains-in-search-for-curative-drugs.html | Cancer Seminar Is Told of Gains In Search for Curative Drugs | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/swedish-modern-being-made-of-oak.html | Swedish 'Modern' Being Made of Oak | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/volunteers-needed-in-nursing-homes.html | Volunteers Needed In Nursing Homes | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/paula-pfister-wins-horseshow-honors.html | PAULA PFISTER WINS HORSE-SHOW HONORS | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/finletter-joins-rockefeller-plea-republican-and-democratic-leaders.html | FINLETTER JOINS ROCKEFELLER PLEA; Republican and Democratic Leaders Agree U.S. Must Promote World Amity | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/son-to-mrs-peter-kiernan.html | Son to Mrs. Peter Kiernan | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/college-in-bronx-sells-plot-for-improvement.html | College in Bronx Sells Plot for Improvement | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/miss-jacobs-bride-of-grace-a-arkin.html | Miss 'Jacobs Bride Of grace A. Arkin | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/va-frank-katzentine-dead-at-58-radio-official-was-foe-of-crime.html | VA. Frank Katzentine Dead at 58; Radio Official Was Foe of Crime | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/census-counting-begins-this-week-collection-of-forms-to-start-next.html | CENSUS COUNTING BEGINS THIS WEEK; Collection of Forms to Start Next Friday -- Classes to Open for Crew Leaders AREAS WILL BE STUDIED Heads of Teams to Receive Instruction on Problems of Specific Districts | True | By Will Lissner | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/coaching-barred-by-chamberlain-he-calls-himself-unqualified.html | COACHING BARRED BY CHAMBERLAIN; He Calls Himself Unqualified -- Reaffirms Decision to Retire From N.B.A. | True | By Lincoln A. Werden | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/frondizis-party-is-set-back-in-argentine-congress-election-balbin.html | Frondizi's Party Is Set Back In Argentine Congress Election; Balbin Opposition Leads -- Blank Voting of Peronists and Reds Is Heavy FRONDIZI'S PARTY SET BACK IN POLL | True | By Juan de Onisspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/the-issue-is-home-rule.html | The Issue Is Home Rule | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sebring-victor-will-switch-to-rival-auto-team-gendebien-first-in-a.html | Sebring Victor Will Switch to Rival Auto Team; Gendebien, First in a Porsche, Agrees to Return to Ferrari Belgian Driver Says 12-Hour Race Was 'a Promenade' | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/joan-g-miller-mrrosenblatt-wed-in-virginia-finch-college-student.html | Joan G. Miller, M.R.Rosenblatt Wed in Virginia; Finch College Student and Financial Analyst Married in Norfolk | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/defecting-attache-enters-us.html | Defecting Attache Enters U.S. | True | | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dam-break-floods-brazil-town.html | Dam Break Floods Brazil Town | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/poet-and-composer-win-awards.html | Poet and Composer Win Awards | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/africans-parties-in-kenya-to-unite-former-mau-mau-member-to-head.html | AFRICANS PARTIES IN KENYA TO UNITE; Former Mau Mau Member to Head New National Body -- Crowd Jeers Mboya | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/thrifty-cuts-of-pork-stretch-budget.html | Thrifty Cuts of Pork Stretch Budget | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/russians-to-visit-hall-of-fame.html | Russians to Visit Hall of Fame | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/swede-gets-nijinsky-award.html | Swede Gets Nijinsky Award | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/high-rates-in-59-on-us-bonds-dented-the-national-nest-egg-cash.html | High Rates in '59 on U.S. Bonds Dented the National Nest Egg; 'Cash Savings' Inflow Fell as Holdings of 'Magic Fives' and Other Marketable Government Securities Mounted | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/catholic-school-curbs-youths-who-go-steady.html | Catholic School Curbs Youths Who 'Go Steady' | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/135000-to-u-of-rochester.html | $135,000 to U. of Rochester | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/miss-smith-stroke-victor.html | Miss Smith Stroke Victor | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/trujillo-accused-of-holding-aliens-smuggled-letters-say-300-greeks.html | TRUJILLO ACCUSED OF HOLDING ALIENS; Smuggled Letters Say 300 Greeks, Serbs, Spaniards Are Treated Brutally | True | By Will Lissner | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/beatrice-kalinovska-in-recital.html | Beatrice Kalinovska in Recital | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ulster-strike-aids-irish-bakers.html | Ulster Strike Aids Irish Bakers | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/lucille-burson-wed-to-dr-irwin-b-ufberg.html | Lucille Burson Wed To Dr. Irwin B. Ufberg | True | Special to TUB New Yorfe Tram | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/no-real-berlin-solution-in-sight.html | No Real Berlin Solution in Sight | True | By C.l. Sulzberger | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/seaway-expects-easier-2d-year-many-problems-remain-but-most-port.html | SEAWAY EXPECTS EASIER 2D YEAR; Many Problems Remain but Most Port Officials Look for Still More Tonnage | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/advertising-new-campaigns-for-spring-are-blooming.html | Advertising New Campaigns for Spring Are Blooming | True | By Robert Alden | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/de-sapio-in-eclipse-inability-to-maintain-party-discipline-found-to.html | De Sapio in Eclipse; Inability to Maintain Party Discipline Found to Be Destroying His Influence | True | By Leo Egan | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/lamperti-gains-decision.html | Lamperti Gains Decision. | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/u-nu-becomes-buddhist-priest.html | U Nu Becomes Buddhist Priest | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/july-sailing-race-to-honor-explorer.html | JULY SAILING RACE TO HONOR EXPLORER | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/troubles-beset-a-jazz-concert-microphone-goes-dead-and-acts-appear.html | TROUBLES BESET A JAZZ CONCERT; Microphone Goes Dead and Acts Appear Out of Turn at Town Hall Event | True | JOHN S. WILSON. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sons-breath-aids-man-lee-grosscup-an-allamerican-in-football.html | SON'S BREATH AIDS MAN; Lee Grosscup, an All-American in Football, Revives Heart | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/jane-katz-lowers-swim-record-here.html | JANE KATZ LOWERS SWIM RECORD HERE | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/french-find-body-of-us-diver.html | French Find Body of U.S. Diver | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/marines-story-centers-on-historic-ap-photo.html | Marine's Story Centers on Historic A.P. Photo | True | By Jack Gould | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/control-changes-for-saxon-paper-a-big-wholesaler.html | Control Changes For Saxon Paper, a Big Wholesaler | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/shot-through-the-window-kills-brooklyn-girl-in-parked-auto.html | Shot Through the Window Kills Brooklyn Girl in Parked Auto | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/south-africa-tensely-awaiting-todays-mourning-for-riot-dead.html | South Africa Tensely Awaiting Today's Mourning for Riot Dead | True | By Leonard Ingallsspecial To the New York Times | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/winifrad-ward-j-engaged-to-wed-j-curticehencheyi-columbia-student.html | Winifrad Ward j Engaged to Wed j CurticeHenchey i; Columbia Student and j Graduate of Wharton j Become Affianced f | True | i Sretal to Thv N1/2v York Time*. I | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/jasper-mclevy-is-82.html | Jasper McLevy Is 82 | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/city-board-of-ethics-gives-first-rulings-ethics-unit-gives-its.html | City Board of Ethics Gives First Rulings; ETHICS UNIT GIVES ITS FIRST OPINIONS | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/2dperiod-surge-decides-140122-nine-final-playoff-marks-for-scoring.html | 2D-PERIOD SURGE DECIDES, 140-122; Nine Final Play-Off Marks for Scoring Are Broken as Celtics Triumph | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dewey-has-ticket-nixonrockefeller-deweys-ticket-nixonrockefeller.html | Dewey Has Ticket: Nixon-Rockefeller; DEWEY'S TICKET: NIXON-ROCKEFELLER | True | By Clayton Knowles | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/polish-bagels-go-underground-after-city-officials-forbid-them.html | Polish Bagels Go Underground After City Officials Forbid Them | True | By M.s. Handlerspecial To the New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/firemen-parade-on-li.html | Firemen Parade on L.I. | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/power-of-authority-opposed.html | Power of Authority Opposed | True | FRANCIS D. BELL. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/miss-madeleine-price-fiancee-of-j-a-naylor.html | Miss Madeleine Price Fiancee of J. A. Naylor | True | Special to The New Yorfe Tlmw. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/recknagel-ski-victor-captures-yugoslav-jumping-meet-kotlarek-fifth.html | RECKNAGEL SKI VICTOR; Captures Yugoslav Jumping Meet -- Kotlarek Fifth | True | | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/armando-ghitalla-plays-with-bostonian-group.html | Armando Ghitalla Plays With Bostonian Group | True | By John Briggs | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/extremists-try-to-curb-clergy-moves-to-ban-social-issues-causing.html | EXTREMISTS TRY TO CURB CLERGY; Moves to Ban Social Issues Causing Protestant Rift Protestant Extremists Are Seeking to Curb Clergymen on Social Issues | True | By John Wicklein | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/synagogue-attacker-willing-to-apologize.html | Synagogue Attacker Willing to Apologize | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/discrimination-in-reverse.html | Discrimination in Reverse | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/new-school-theatre-to-open.html | New School Theatre to Open | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/communion-breakfast-employs-of-herald-tribune-hear-radio-and-tv.html | COMMUNION BREAKFAST; Employes of Herald Tribune Hear Radio and TV Hailed | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/swastikas-painted-on-wall.html | Swastikas Painted on Wall | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/2-crash-held-in-theft-new-hampshire-youths-here-in-stolen.html | 2 CRASH, HELD IN THEFT; New Hampshire Youths Here in Stolen Connecticut Car | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/community-plan-for-youth-urged-report-seeks-a-coordinated-attack-on.html | COMMUNITY PLAN FOR YOUTH URGED; Report Seeks a Coordinated Attack on Destructive Influences on Child | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/body-found-in-lot-man-59-shot-in-larchmont-death-called-a-suicide.html | BODY FOUND IN LOT; Man, 59, Shot in Larchmont -- Death Called a Suicide | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/us-line-leases-pier-rents-brooklyn-berth-space-for-londonbound.html | U.S. LINE LEASES PIER; Rents Brooklyn Berth Space for London-Bound Ships | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/un-russians-discuss-lives-here-and-policy-in-2-12hour-tv-interview.html | U.N. Russians Discuss Lives Here and Policy in 2 1/2-Hour TV Interview; RUSSIANS AT U.N. ON TV INTERVIEW | True | By Lindesay Parrott | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/smokers-pleasant-aftertaste-state-cigarette-tax-deduction-deduction.html | Smokers' Pleasant Aftertaste: State Cigarette Tax Deduction; DEDUCTIONS NOTED FOR STATE TAXES | True | By Robert Metz | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/bronx-fives-triumph.html | Bronx Fives Triumph | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/grand-national-pleases-critics.html | Grand National Pleases Critics | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/safety-in-cleaning.html | Safety in Cleaning | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/fha-said-to-study-title-i-cancelings.html | F.H.A. SAID TO STUDY TITLE I CANCELINGS | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mexico-assailed-on-land-policy-exrevolutionary-aide-says-peasants.html | MEXICO ASSAILED ON LAND POLICY; Ex-Revolutionary Aide Says Peasants Are Losing Benefits of Reform | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/skin-cream-for-men.html | Skin Cream for Men | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/negro-home-is-guarded-police-in-philadelphia-act-after-hurling-of.html | NEGRO HOME IS GUARDED; Police in Philadelphia Act After Hurling of Rocks | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/first-failure-in-100-tests.html | First Failure in 100 Tests | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/odwyer-niece-gets-praise-of-28-judges.html | O'DWYER NIECE GETS PRAISE OF 28 JUDGES | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/shipping-agent-is-appointed.html | Shipping Agent Is Appointed | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/president-voices-his-faith-in-youth-opens-conference-with-plea-to.html | PRESIDENT VOICES HIS FAITH IN YOUTH; Opens Conference With Plea to Delegates to Assure Values Are Unchanged PRESIDENT VOICES HIS FAITH IN YOUTH | True | By Bess Furmanspecial To The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/building-activity-dips-february-contract-awards-off-3-from-59.html | BUILDING ACTIVITY DIPS; February Contract Awards Off 3% From '59 Figure | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/pope-will-elevate-7-cardinals-today.html | POPE WILL ELEVATE 7 CARDINALS TODAY | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/william-nissen-68-expersowel-aide.html | WILLIAM NISSEN, 68, EX-PERSOWEL AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/asias-role-cited-envoy-to-un-tells-students-it-may-be-key-to-future.html | ASIA'S ROLE CITED; Envoy to U.N. Tells Students It May Be Key to Future | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/israeli-aide-resigns-education-minister-faced-rebuff-on-teacher.html | ISRAELI AIDE RESIGNS; Education Minister Faced Rebuff on Teacher Units | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/lecture-on-ecology-slated.html | Lecture on Ecology Slated | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/castro-resumes-talk-of-invasion-he-warns-50000-in-militia-to-be.html | CASTRO RESUMES TALK OF INVASION; He Warns 50,000 in Militia to Be Ready to Meet Aggression From U.S. | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/2-programs-listed-to-honor-chekhov.html | 2 PROGRAMS LISTED TO HONOR CHEKHOV | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/clever-woman-can-turn-unusual-skill-into-profit.html | Clever Woman Can Turn Unusual Skill Into Profit | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/kratter-corp-offers-holders-rights-to-buy-preferred-stock.html | Kratter Corp. Offers Holders Rights to Buy Preferred Stock | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/bradley-bowler-wins-constantino-tops-collegians-davis-second-in.html | BRADLEY BOWLER WINS; Constantino Tops Collegians -- Davis Second in Singles | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/food-irradiation-to-be-tested-anew.html | FOOD IRRADIATION TO BE TESTED ANEW | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/senora-de-santos-.html | SENORA DE SANTOS \ | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/minister-criticizes-campaign-bigotry.html | MINISTER CRITICIZES CAMPAIGN BIGOTRY | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/michaelf-doyle-lawyer-was-m-exmember-of-international-arbitration.html | MICHAELF.DOYLE, LAWYER, WAS M; Ex-Member of International Arbitration Court Deadu Was Catholic Lay Leader | True | | 1988-01-11 | RE0000369025 | RE0000369025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/thieves-vandals-damaging-phones-6-public-sets-torn-apart-a-day-at.html | THIEVES, VANDALS DAMAGING PHONES; 6 Public Sets Torn Apart a Day at Times Square -- 2 Men Arrested | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/frederick-m-mitchell.html | FREDERICK M. MITCHELL | True | Special to The New York Times. | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/2-more-blast-victims-found.html | 2 More Blast Victims Found | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/armando-agnini-dies-new-orleans-operas-stage-director-had-served.html | ARMANDO AGNINI DIES; New Orleans Opera's Stage Director Had Served 'Met' | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/cupit-wins-with-272.html | Cupit Wins With 272 | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-28 | 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/celler-blames-payola-for-rise-of-rocknroll.html | Celler Blames Payola For Rise of Rock'n'Roll | True | | 1988-01-11 | RE0000369025 | RE0000369025 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/comment-by-stassen-he-says-nixon-is-not-certain-of-the-gop.html | COMMENT BY STASSEN; He Says Nixon Is Not Certain of the G.O.P. Nomination | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/net-rose-1959-for-ohio-edison-396-a-share-was-cleared-against-360.html | NET ROSE 1959 FOR OHIO EDISON; $3.96 a Share Was Cleared, Against $3.60 in 1958 -- Electricity Sales Up | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/college-head-named-dr-colvard-to-be-president-of-mississippi-state.html | COLLEGE HEAD NAMED; Dr. Colvard to Be President of Mississippi State U. | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/city-advisers-out-because-of-code-two-good-men-lost-from-unsalaried.html | CITY ADVISERS OUT BECAUSE OF CODE; 'Two Good Men' Lost From Unsalaried Realty Council" Under New Ethics Rules | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/educator-scores-us-materialism-herschel-tells-white-house-gathering.html | EDUCATOR SCORES U.S. MATERIALISM; Herschel Tells White House Gathering Schools Must Adopt New Aims | True | By Bess Furmanspecial to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-uat-french-air-service.html | New UAT French Air Service | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/wagner-suggests-state-inquiry-stress-city-charter-study.html | Wagner Suggests State Inquiry Stress City Charter Study | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/haughton-quest-starting-slowly-drivertrainer-bidding-for-third.html | HAUGHTON QUEST STARTING SLOWLY; Driver-Trainer, Bidding for Third $1,000,000 Season, Has Only One Winner | True | By Louis Effratspecial to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/2-du-pont-series-to-stay-at-cbs-show-of-month-and-june-allyson-plays.html | 2 DU PONT SERIES TO STAY AT C.B.S.; ' Show of Month' and June Allyson Plays Set for Fall -- 'Open End' Faces South | True | By Val Adams | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/owens-yacht-co.html | Owens Yacht Co. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/43-negroes-fined-in-raleigh-court-students-convicted-for-roles-in.html | 43 NEGROES FINED IN RALEIGH COURT; Students Convicted for Roles in Lunch Counter Sit-in -- Protests Continue | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/children-to-get-new-ark-at-zoo-learn-of-the-flood-and-the-dove.html | Children to Get New Ark at Zoo, Learn of the Flood and the Dove | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/price-of-big-board-seat-up.html | Price of Big Board Seat Up | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/lamborn-co-fills-posts.html | Lamborn & Co. Fills Posts | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soyer-gives-recital-with-miss-wingreen.html | SOYER GIVES RECITAL WITH MISS WINGREEN | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/boulmetis-mount-clocked-in-109-25-32401-see-egotistical-win-by-neck.html | BOULMETIS MOUNT CLOCKED IN 1:09'2/5; 32,401 See Egotistical Win by Neck and Break Record Set in Swift Saturday | True | By Joseph C. Nichols | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/walter-by-lund-engineer-is-dead-consultant-with-ordnance-corps-dies.html | WALTER BYLUND, ENGINEER, IS DEAD; Consultant With Ordnance Corps Dies -- Served Port Authority, 1932-38 | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/huntington-trio-wins-tops-westchester-1413-on-rizzos-goal-in.html | HUNTINGTON TRIO WINS; Tops Westchester, 14-13, on Rizzo's Goal in Overtime | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/chief-manufacturing-state.html | Chief Manufacturing State | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/united-fruit-co-slates-dividend-payment-is-resumed-with-declaration.html | UNITED FRUIT CO. SLATES DIVIDEND; Payment Is Resumed With Declaration of 25c on the Common Stock | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/pawns-of-our-society-scholastic-chess-players-bemoan-girls.html | Pawns of Our Society; Scholastic Chess Players Bemoan Girls' Preference for Brawn Over Brains | True | By Robert M. Lipsyte | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/austria-cites-kreisler-violinist-gets-renner-prize-for.html | AUSTRIA CITES KREISLER; Violinist Gets Renner Prize for Contributions to Music | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/the-screen-jazz-on-a-summers-day-film-of-newport-fete-opens-at-2-the.html | The Screen: 'Jazz on a Summer's Day'; Film of Newport Fete Opens at 2 Theatres Candid Views of Players and Listeners Shown | True | By Bosley Crowther | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/oceanriver-inlet-debated-in-jersey.html | OCEAN-RIVER INLET DEBATED IN JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/eleanor-e-baker-wed-to-wallis-lawrence.html | Eleanor E. Baker Wed To Wallis Lawrence | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/yale-inn-defeats-yale-connecticut-high-court-backs-motels-right-to.html | YALE INN DEFEATS YALE; Connecticut High Court Backs Motel's Right to Use Name | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/magistrates-join-gambling-drive-get-tough-plan-of-special-sessions.html | MAGISTRATES JOIN GAMBLING DRIVE; 'Get Tough' Plan of Special Sessions Spreads -- 'No Place Left to Run' | True | By Jack Roth | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hoffa-in-high-gear-teamster-chief-increases-might-despite-congress.html | Hoffa in High Gear; Teamster Chief Increases Might Despite Congress and Monitors | True | By A.h. Raskin | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hilton-hotels-corp.html | HILTON HOTELS CORP. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/orioles-win-in-tenth.html | Orioles Win in Tenth | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/levitt-appeals-ruling-asks-jersey-high-court-to-review-decision-on.html | LEVITT APPEALS RULING; Asks Jersey High Court to Review decision on Negroes | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/frondizi-retains-lead-in-congress-continued-control-of-house.html | FRONDIZI RETAINS LEAD IN CONGRESS; Continued Control of House Reduces Sting of Electoral Defeat for President | True | By Juan de Onisspecial to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/parcel-in-bronx-sold-by-builder-apartment-house-on-hull-ave-was.html | PARCEL IN BRONX SOLD BY BUILDER; Apartment House on Hull Ave. Was Erected in '40 -- Investor Gets Walk-Up | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/building-union-to-ignore-court-sheetmetal-local-will-not-comply-with.html | BUILDING UNION TO IGNORE COURT; Sheet-Metal Local Will Not Comply With Order to Halt 10-Day Strike | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/election-may-be-waived.html | Election May Be Waived | True | | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/symington-greeted-hailed-by-2000-at-opening-of-campaign-offices.html | SYMINGTON GREETED; Hailed by 2,000 at Opening of Campaign Offices | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-testban-aide-assailed-by-gore-senator-says-wadsworth-misled.html | U.S. TEST-BAN AIDE ASSAILED BY GORE; Senator Says Wadsworth Misled Country About Moscow's Proposals | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/venezuela-bids-cuba-delay-talk-suggests-time-is-not-right-for.html | VENEZUELA BIDS CUBA DELAY TALK; Suggests Time Is Not Right for Havana Conference of Under-Developed Lands | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/oxfordcambridge-rugby-team-due-on-thursday-for-six-games.html | Oxford-Cambridge Rugby Team Due on Thursday for Six Games | True | By Allison Danzig | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/forest-hills-plot-bought.html | Forest Hills Plot Bought | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/kellogg-reports-sales-rise-of-5-annual-meeting-is-told-of-gains-in.html | KELLOGG REPORTS SALES RISE OF 5%; Annual Meeting Is Told of Gains in First Quarter -- Outlays to Decline | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/irish-airlines-strike-ends.html | Irish Airlines Strike Ends | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nigerians-ask-reprisals.html | Nigerians Ask Reprisals | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/west-defeats-levy-prigoff-nettleton-also-gain-in-us-squash-tennis.html | WEST DEFEATS LEVY; Prigoff, Nettleton Also Gain in U.S. Squash Tennis | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/richard-j-berry.html | RICHARD J. BERRY | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/falls-lead-all-mishaps-in-the-home.html | Falls Lead All Mishaps In the Home | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/dips-reach-2632-in-treasury-list-discounts-on-bills-climb-market.html | DIPS REACH 26/32 IN TREASURY LIST; Discounts on Bills Climb - Market Awaits Financing Plans of Government | True | By Paul Heffernan | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/president-names-april-cancer-control-month.html | President Names April Cancer Control Month | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/negroes-parade-in-store.html | Negroes Parade in Store | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/22-negroes-convicted.html | 22 Negroes Convicted | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/canadians-debate-bomarc.html | Canadians Debate Bomarc | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/april-9-fete-to-aid-dillerquaile-school.html | April 9 Fete to Aid Diller-Quaile School | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/youth-dies-in-pyramid-fall.html | Youth Dies in Pyramid Fall | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/vick-chemical-appoints-administrative-officer.html | Vick Chemical Appoints Administrative Officer | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/television-grass-harp-capotes-work-on-free-human-spirit-begins-on.html | Television: 'Grass Harp'; Capote's Work on Free Human Spirit Begins on 'The Play of the Week' | True | By Jack Gould | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soustelle-urges-integration.html | Soustelle Urges Integration | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/jack-heintz-siegler-in-talks-latter-would-buy-former-in-a-share.html | JACK & HEINTZ, SIEGLER IN TALKS; Latter Would Buy Former in a Share Exchange -- Joint Venture Noted | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rca-helping-southern-italy-to-build-electronics-industry.html | R.C.A. Helping Southern Italy to Build Electronics Industry | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/slim-waists-prompted-new-sportswear-line.html | Slim Waists Prompted New Sportswear Line | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/son-to-mrs-murray-2d.html | Son to Mrs. Murray 2d | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/jordan-seizes-plotters.html | Jordan Seizes Plotters | True | Dispatch of The Times, London. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/abc-standings-unchanged.html | A.B.C. Standings Unchanged | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tampa-bus-workers-strike.html | Tampa Bus Workers Strike | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/spanish-aide-off-for-home.html | Spanish Aide Off for Home | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/presidents-salary-bill-rescued-by-rayburn.html | President's Salary Bill Rescued by Rayburn | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-bars-action-to-ask-jack-to-quit.html | MAYOR BARS ACTION TO ASK JACK TO QUIT | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/first-phase-of-inquiry-ends.html | First Phase of Inquiry Ends | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/defense-concern-lists-drop-in-net-general-dynamics-profit-in-59-312.html | DEFENSE CONCERN LISTS DROP IN NET; General Dynamics Profit in '59 $3.12 a Share, Against $3.71 a Year Earlier | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/civil-rights-dc.html | Civil Rights: D.C. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sigmund-braverman-65-architect-who-specialized-in-synagogue-design.html | SIGMUND BRAVERMAN, 65; Architect Who Specialized in Synagogue Design Dies | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ceylon-vote-hinted-prime-minister-to-seek-test-if-his-policies-are.html | CEYLON VOTE HINTED; Prime Minister to Seek Test if His Policies Are Defeated | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/president-begins-confident-talks-with-macmillan-both-see-early.html | PRESIDENT BEGINS 'CONFIDENT' TALKS WITH MACMILLAN; Both See Early Agreement at Camp David on Reply to Soviet Nuclear Plan PRESIDENT MEETS WITH MACMILLAN | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tal-constructs-chess-surprise-challenger-loses-a-knight-but-forces.html | TAL CONSTRUCTS CHESS SURPRISE; Challenger Loses a Knight, but Forces Botvinnik to Resign in Sixth Game | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/the-statecity-pact.html | The State-City Pact | True | | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/atom-parley-session-canceled.html | Atom Parley Session Canceled | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tenants-versus-landlords.html | Tenants Versus Landlords | True | CECILIO L. PEREZ. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/robert-rels-co.html | Robert Rels & Co. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/general-tire-rubber.html | GENERAL TIRE & RUBBER | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/o-thompsonuhuberty.html | o Thompsonuhuberty | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/argentine-crew-rescued.html | Argentine Crew Rescued | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/patent-dispute-a-study-of-big-debate-over-title-to-rights-resulting.html | Patent Dispute; A Study of Big Debate Over Title to Rights Resulting From N.A.S.A. Pacts Patent Ownerships Stir Debate Between the U.S. and Industry | True | By Stagy V. Jonesspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/65million-fraud-in-stock-charged-us-indicts-12-persons-and-8.html | 6.5-MILLION FRAUD IN STOCK CHARGED; U.S. Indicts 12 Persons and 8 Concerns in Sale of Gulf Coast Oil-Gas Shares | True | By Edward Ranzal | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/metropolitan-news-manager.html | Metropolitan News Manager | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/france-cites-algeria-losses.html | France Cites Algeria Losses | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/study-of-jetport-sites-voted-by-jersey-senate.html | Study of Jetport Sites Voted by Jersey Senate | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/raising-insurance-rates-effect-of-pending-bill-on-future-premiums.html | Raising Insurance Rates; Effect of Pending Bill on Future Premiums Discussed | True | MAURICE NALVEN. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/albany-revives-judgeship-bills-measures-to-add-to-courts-in-city.html | ALBANY REVIVES JUDGESHIP BILLS; Measures to Add to Courts in City Area Win Support -- Mayor's Stand Vital | True | By Leo Eganspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/site-assembled-on-first-avenue-14story-apartment-to-rise-at-75th-st.html | SITE ASSEMBLED ON FIRST AVENUE; 14-Story Apartment to Rise at 75th St. -- Leonard St. Parcel Changes Hands | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/fire-delays-2-trains-queens-lumber-yard-blaze-hurts-6-slows-lirr.html | FIRE DELAYS 2 TRAINS; Queens Lumber Yard Blaze Hurts 6 -- Slows L.I.R.R. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-plea-by-chessman-attorney-challenges-sentence-on-a-capital.html | NEW PLEA BY CHESSMAN; Attorney Challenges Sentence on a Capital Charge | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/argentine-elections.html | Argentine Elections | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/91day-bill-rate-at-10month-low-average-is-2792-against-3033-a-week.html | 91-DAY BILL RATE AT 10-MONTH LOW; Average Is 2.792%, Against 3.033% a Week Ago and 2.722% on May 14, '59 182-DAY ISSUE UP A BIT Treasury Aide Still Finds Need for Rise in Bond Interest Ceiling 91-DAY BILL RATE AT 10-MONTH LOW | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/cardinals-check-white-sox-3-to-1-cunningham-gets-3-hits-sparkles-in.html | CARDINALS CHECK WHITE SOX, 3 TO 1; Cunningham Gets 3 Hits, Sparkles in Field -- A's Down Tigers, 4-1 | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/krapps-last-tape-is-hailed-in-paris.html | ' KRAPP'S LAST TAPE' IS HAILED IN PARIS | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/baltimore-sun-executive-retires.html | Baltimore Sun Executive Retires | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/japanese-wield-wooden-swords-and-firecrackers-in-union-war.html | Japanese Wield Wooden Swords And Firecrackers in Union War | True | By Robert Trumbullspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/li-store-center-to-cover-60-acres.html | L.I. Store Center to Cover 60 Acres | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/insurance-official-retiring.html | Insurance Official Retiring | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/saleleaseback-deal-builder-rebuys-factory-to-enlarge-and-rent-to.html | SALE-LEASEBACK DEAL; Builder Rebuys Factory to Enlarge and Rent to Concern | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sison-defeats-furukawa.html | Sison Defeats Furukawa | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/herbert-throttles-as.html | Herbert Throttles A's | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/gm-institute-picks-chief.html | G.M. Institute Picks Chief | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/opera-giovanni-changes-rich-conducts-hines-in-title-role-at-met.html | Opera: 'Giovanni' Changes; Rich Conducts, Hines in Title Role at 'Met' | True | By Ross Parmenter | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/play-by-behan-brother-opens.html | Play by Behan Brother Opens | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/castro-warns-us-to-modify-policy-hints-withdrawal-of-envoy-in.html | CASTRO WARNS U.S. TO MODIFY POLICY; Hints Withdrawal of Envoy in Four-Hour TV Speech -- Herter Stand Protested | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/shot-passes-weighin-longs-record-put-clears-2-hurdles-toward.html | SHOT PASSES WEIGH-IN; Long's Record Put Clears 2 Hurdles Toward Approval | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/skiing-lucrative-sport-abroad-villagers-give-auto-to-perillar-world.html | Skiing Lucrative Sport Abroad; Villagers Give Auto to Perillar, World Combined Victor Olympic Heroes Are Hailed in Parades and Get Purses | True | By Robert Daleyspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/son-to-mrs-henry-l-getz.html | Son to Mrs. Henry L. Getz | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/franco-heart-attack-denied.html | Franco Heart Attack Denied | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/senators-scored-on-drug-inquiry-manufacturers-group-told-price.html | SENATORS SCORED ON DRUG INQUIRY; Manufacturers' Group Told Price Hearings Were Like a 'Kangaroo Court' | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/speedup-of-polaris-is-ordered-by-navy-polaris-speedup-ordered-by.html | Speed-Up of Polaris Is Ordered by Navy; POLARIS SPEED-UP ORDERED BY NAVY | True | By John W. Finneyspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/a-woman-prefers-to-be-well-dressed-even-when-she-is-going-to-sleep.html | A Woman Prefers to Be Well Dressed -- Even When She Is Going to Sleep | True | By Gloria Emerson | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/health-service-to-gain-april-19-at-a-style-revue-fashion-fete-at.html | Health Service To Gain April 19 At a Style Revue; Fashion Fete at Plaza to Assist Program of Children's Group | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/john-s-lovingham.html | JOHN S. LOVINGHAM | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/some-back-on-jobs-at-2-carrier-plants.html | SOME BACK ON JOBS AT 2 CARRIER PLANTS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bicycle-tax-cut-passed.html | Bicycle Tax Cut Passed | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/meill-mgilvery-dead-engineer-of-navy-cargo-ship-designed-sling-for.html | MEILL M'GILVERY DEAD; Engineer of Navy Cargo Ship : Designed Sling for Patients | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/health-coverage-gains-in-albany-bills-allowing-any-employe-to-keep.html | HEALTH COVERAGE GAINS IN ALBANY; Bills Allowing Any Employe to Keep Policy at Retiring Voted in Assembly | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/negroes-seek-boycott.html | Negroes Seek Boycott | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-weather-ships-aided-in-draft-pact.html | U.S. WEATHER SHIPS AIDED IN DRAFT PACT | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/stolid-afrikaner-francois-christiaan-erasmus.html | Stolid Afrikaner; Francois Christiaan Erasmus | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/welcome-for-the-markham.html | Welcome for the Markham | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/strike-at-coast-base-electricians-walk-out-at-missile-center.html | STRIKE AT COAST BASE; Electricians Walk Out at Missile Center | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/french-director-will-speak.html | French Director Will Speak | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/red-china-sets-session-peoples-congress-convenes-tomorrow-in.html | RED CHINA SETS SESSION; People's Congress Convenes Tomorrow in Peiping | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/75-rejected-in-draft-higher-standards-cited.html | 75% Rejected in Draft; Higher Standards Cited | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/kodak-tv-projector-made-for-16mm-films.html | Kodak TV Projector Made for 16mm Films | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bill-on-poisons-voted-senate-approves-measure-for-wider-use-of.html | BILL ON POISONS VOTED; Senate Approves Measure for Wider Use of Labels | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/cape-gold-issues-rally-in-london-broad-gains-follow-recent-falls-in.html | CAPE GOLD ISSUES RALLY IN LONDON; Broad Gains Follow Recent Falls -- Industrials and Gilt Edges Are Dull | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/option-case-decided-maryland-court-rules-aide-who-quits-loses.html | OPTION CASE DECIDED; Maryland Court Rules Aide Who Quits Loses Rights | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/navy-publishes-new-track-chart-in-first-revision-since-war-ship.html | Navy Publishes New Track Chart in First Revision Since War -- Ship Greeting Set | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/diamond-center-gets-new-tenant.html | Diamond Center Gets New Tenant | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soviet-buys-motors-westinghouse-awarded-order-for-1500-electric.html | SOVIET BUYS MOTORS; Westinghouse Awarded Order for 1,500 Electric Units | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/delays-hit-3-subways-train-trouble-slows-service-briefly-in-morning.html | DELAYS HIT 3 SUBWAYS; Train Trouble Slows Service Briefly in Morning Rush | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/white-plains-move-to-aid-integration-of-school-praised.html | White Plains Move To Aid Integration Of School Praised | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-us-embassy-in-haiti.html | New U.S. Embassy in Haiti | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soviet-test-plan-examined-proposal-considered-to-give-good-basis.html | Soviet Test Plan Examined; Proposal Considered to Give Good Basis for Agreement | True | HANS A. BETHE. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/economic-talks-opening.html | Economic Talks Opening | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/other-meetings-american-president-lines.html | OTHER MEETINGS; American President Lines | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/foes-act-to-stall-civil-rights-bill-southern-amendment-would-send.html | FOES ACT TO STALL CIVIL RIGHTS BILL; Southern Amendment Would Send It Back to House FOES ACT TO STALL CIVIL RIGHTS BILL | True | By Russell Bakerspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/marines-storm-beach-25000-land-in-carolina-to-start-war-exercise.html | MARINES STORM BEACH; 25,000 Land in Carolina to Start War Exercise | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/raytheon-advances-three-officials.html | Raytheon Advances Three Officials | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tiger-jones-is-victor-4603-at-providence-see-him-stop-greene-in.html | TIGER JONES IS VICTOR; 4,603 at Providence See Him Stop Greene in Seventh | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/johnsmanville-strike.html | Johns-Manville Strike | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/powelljack-alliance.html | Powell-Jack Alliance | True | JAMES JARRETT. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/boy-10-goes-on-trial-charged-with-murder-of-girl-9-in-britain.html | BOY, 10, GOES ON TRIAL; Charged With Murder of Girl, 9, in Britain | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/5th-ave-coop-occupied.html | 5th Ave. Co-op Occupied | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/roxy-reaches-the-end-after-movie-tonight.html | Roxy Reaches The End After Movie Tonight | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/water-carriers-offer-rate-plan-industry-at-senate-groups-hearing.html | WATER CARRIERS OFFER RATE PLAN; Industry, at Senate Group's Hearing, Files Complaint Against Railroads | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/art-drawn-from-ruins-eugene-hermans-work-at-knoedlers-deals-with.html | Art: Drawn From Ruins; Eugene Herman's Work at Knoedler's Deals With Old Roman Scenes | True | By Dore Ashton | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/industry-hears-plea-by-meyner-people-have-a-right-to-air-and-space.html | INDUSTRY HEARS PLEA BY MEYNER; People Have a 'Right' to Air and Space, He Warns at Atlantic City Parley | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/indian-tea-causes-a-stir-in-city.html | Indian Tea Causes a Stir in City | True | | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/4-fined-in-nashville.html | 4 Fined in Nashville | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-jets-to-fly-to-northwest.html | New Jets to Fly to Northwest | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-texas-sit-down.html | New Texas Sit Down | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/miss-eugenic-ricau-will-marry-in-may.html | Miss Eugenic Ricau Will Marry in May | True | _____a_____ l Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/indonesia-warns-peiping-over-aliens.html | INDONESIA WARNS PEIPING OVER ALIENS | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/contract-bridge-often-the-seemingly-inconsequential-play-turns-out.html | Contract Bridge; Often the Seemingly Inconsequential Play Turns Out to Be Highly Important | True | By Albert H. Morehead | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/grain-suit-faced-by-port-agency-owners-of-3-ships-tied-up-in-strike.html | GRAIN SUIT FACED BY PORT AGENCY; Owners of 3 Ships Tied Up in Strike May Charge Restraint of Trade | True | By John P. Callahan | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/icebreaker-at-work.html | Icebreaker at Work | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/some-support-assured.html | Some Support Assured | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/track-curb-is-voted-assembly-passes-bill-to-bar-unaccompanied.html | TRACK CURB IS VOTED; Assembly Passes Bill to Bar Unaccompanied Minors | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/william-y-eskel.html | WILLIAM YESKEL | True | Special to The New York Times. l | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/to-keep-carnegie-hall-studios.html | To Keep Carnegie Hall Studios | True | LEWIS GALANTIERE. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/doug-jones-beats-clay-at-st-nicks-eye-cut-costs-undefeated.html | DOUG JONES BEATS CLAY AT ST. NICKS; Eye Cut Costs Undefeated 175-Pounder Promised Bout With Pastrano | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/blasts-near-frondizis-home.html | Blasts Near Frondizi's Home | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/dr-james-r-mcord-taught-obstetrics.html | DR. JAMES R. M'CORD, TAUGHT OBSTETRICS | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ffisyandernoot-of-law-firm-here-retired-attorney-76-who-served-on.html | ffiS-YANDERNOOT OF LAW FIRM HERE; Retired Attorney, 76, Who Served on Board of Higher Education, 1932-40, Dies | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/5-killed-in-nigeria-government-says-crowd-was-fired-on-in.html | 5 KILLED IN NIGERIA; Government Says Crowd Was Fired On in Disturbance | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/market-stages-a-dull-session-average-drops-117-points-as-volume.html | MARKET STAGES A DULL SESSION; Average Drops 1.17 Points as Volume Declines to 2,500,000 Shares MOMENTUM IS LACKING American Motors Rises 5/8 to 25 7/8 in Heavy Trading -- Marquardt Up 7/8 MARKET STAGES A DULL SESSION | True | By Burton Srane | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tableaus-for-grand-central.html | Tableaus for Grand Central | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/missing-man-is-dead-exnightclub-owner-is-found-stuffed-in-chicago.html | MISSING MAN IS DEAD; Ex-Nightclub Owner Is Found Stuffed in Chicago Sewer | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sidelights-advice-to-critics-of-government.html | Sidelights; Advice to Critics of Government | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-cites-rise-for-rockefeller-he-reports-on-bill-passed-at.html | MAYOR CITES RISE FOR ROCKEFELLER; He Reports on Bill Passed at Albany -- Isaacs Scores Plan for Top City Aides | True | By Peter Kihss | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/education-stressed-as-road-to-safety.html | EDUCATION STRESSED AS ROAD TO SAFETY | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hart-schaffner-marx.html | HART SCHAFFNER & MARX | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/riots-flare-anew-in-south-africa-15-believed-dead-day-of-mourning.html | RIOTS FLARE ANEW IN SOUTH AFRICA; 15 BELIEVED DEAD; Day of Mourning for 72 Slain by Police Last Week Touches Off Violence CHURCHES SET ON FIRE Africans Defying Work Ban Are Attacked by Mobs With Stones and Axes 15 DEAD IN RIOTS IN SOUTH AFRICA | True | By Leonard Ingallsspecial to the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/state-succeeds-in-payasyougo-one-year-early-policy-planned-for-6061.html | STATE SUCCEEDS IN PAY-AS-YOU-GO ONE YEAR EARLY; Policy Planned for '60-61 Budget Is a Reality Now, Rockefeller Reports REVENUE UP 94 MILLION Spending Is 40 Million Less Than Was Expected -- Next Surplus May Show Gain STATE SUCCEEDS IN PAY-AS-YOU-GO | True | By Warren Weaver Jr.special to the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/loyal-american-life-elects-2.html | Loyal American Life Elects 2 | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/high-court-voids-a-picketing-curb-ends-nlrb-ban-under-old-labor-law.html | HIGH COURT VOIDS A PICKETING CURB; Ends N.L.R.B. Ban Under Old Labor Law -- Says '59 Act Also Protects Unions | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/secret-cardinals-selected-by-pope-3-of-10-raised-in-consistory.html | SECRET CARDINALS SELECTED BY POPE; 3 of 10 Raised in Consistory Remain Unidentified in Unusual Papal Action SECRET CARDINALS SELECTED BY POPE | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/review-set-in-contempt-case.html | Review Set in Contempt Case | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/barney-livingstone-stricken.html | Barney Livingstone Stricken | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/spring-ice-cream-and-animal-spirits-fill-city-5year-0ld-couple.html | Spring, Ice Cream and Animal Spirits Fill City; 5-Year-0ld Couple Announce Plans Over Popsicles Zoo's Residents Are Turned Outside for First Time | True | By Nan Robertson | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/pupils-jolted-as-bus-tips-over.html | Pupils Jolted as Bus Tips Over | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/joseph-l-harrison.html | JOSEPH L. HARRISON | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-partner-is-joining-laidlaw-co-bankers.html | New Partner Is Joining Laidlaw & Co., Bankers | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/un-maps-debate-on-african-issue-west-drafts-plan-to-put-item-before.html | U.N. MAPS DEBATE ON AFRICAN ISSUE; West Drafts Plan to Put Item Before the Security Council Tomorrow Without Vote | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/dip-in-steel-rate-to-below-90-predicted-for-2d-week-in-row-dip-in.html | Dip in Steel Rate to Below 90% Predicted for 2d Week in Row; DIP IN STEEL RATE SLATED FOR WEEK | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bronx-woman-dies-at-100.html | Bronx Woman Dies at 100 | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/un-cancer-study-blames-smoking-experts-declare-cigarettes-a-major.html | U.N. CANCER STUDY BLAMES SMOKING; Experts Declare Cigarettes a Major Cause of Rise in Lung Carcinoma | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/edwin-daly-dead-a-food-executive-head-of-horn-and-hardart-companies.html | EDWIN DALY DEAD; A FOOD EXECUTIVE; Head of Horn and Hardart Companies Was 63óCivic Aide in Philadelphia | True | .. Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/harlem-picketing-on-salesmen-set-6-or-8-liquor-stores-face-move.html | HARLEM PICKETING ON SALESMEN SET; 6 or 8 Liquor Stores Face Move Saturday in Drive to Gain Negro Jobs | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ddt-fight-15-lost-in-supreme-court-review-barred-in-li-suit.html | DDT FIGHT 15 LOST IN SUPREME COURT; Review Barred in L.I. Suit Protesting Use of Spray in Gypsy Moth Attack STRONG DISSENT FILED Douglas Cites Wide Fear of Chemical and Questions 'Dead-Issue' Decision Special to The New York Times. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tennessee-air-routes-durfee-hints-at-reversal-of-of-decision-by-cab.html | TENNESSEE AIR ROUTES; Durfee Hints at Reversal of Decision by C.A.B. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/agency-in-dog-house-over-proposed-kennel.html | Agency in Dog House Over Proposed Kennel | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/aims-set-in-war-on-delinquency-white-house-conference-is-told-by.html | AIMS SET IN WAR ON DELINQUENCY; White House Conference Is Told by Expert the Ratio Is Often Put Too Low | True | By Emma Harrisonspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/naval-aircraft-order-128000000-contract-is-awarded-to-grumman.html | NAVAL AIRCRAFT ORDER; $128,000,000 Contract is Awarded to Grumman | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/varied-snacks-tempt-dieters-at-stores-fair.html | Varied Snacks Tempt Dieters At Store's Fair | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bangor-road-sets-plan-board-backs-revamping-to-permit.html | BANGOR ROAD SETS PLAN; Board Backs Revamping to Permit Diversification | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/auto-production-below-forecasts-firstquarter-assemblies-300000.html | AUTO PRODUCTION BELOW FORECASTS; First-Quarter Assemblies 300,000 Short of Goal -- Last Week's Output Off | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/assembly-widens-labors-benefits-3-bills-passed-on-coverage-and.html | ASSEMBLY WIDENS LABOR'S BENEFITS; 3 Bills Passed on Coverage and Payments, One to Put Sick Benefits at $50 | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/fires-in-classroom-laid-to-6th-grader.html | FIRES IN CLASSROOM LAID TO 6TH GRADER | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rep-russell-mock-dies-at-68-stricken-on-floor-of-the-house-u-uuuu-.html | Rep. Russell Mack Dies at 68; Stricken on Floor of the House u uuuu -- -_ i I i I M IN mimimi Pirmiiiiiii i II nip i" ii; Washingtn Republican Was oh Public Works Unit- Backed Truman Policy | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/film-strike-progress-producers-report-headway-in-talk-with-actors.html | FILM STRIKE 'PROGRESS'; Producers Report Headway in Talk With Actors | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/orin-dudleys-have-child.html | Orin Dudleys Have Child | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/khrushchev-gets-a-church-rebuff-a-french-priestmayor-who-wished-to.html | KHRUSHCHEV GETS A CHURCH REBUFF; A French Priest-Mayor Who Wished to Greet Visitor Is Forced to Snub Him KHRUSHCHEV GETS A CHURCH REBUFF Present and Absent During Tour | True | By Robert C. Dotyspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/h-m-line-seeks-state-tax-relief-albany-bill-would-reduce-106000.html | H. & M. LINE SEEKS STATE TAX RELIEF; Albany Bill Would Reduce $106,000 Claim Against Bankrupt Carrier | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/japan-launches-a-rocket.html | Japan Launches a Rocket | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/railroad-shows-profit-increae-seaboard-air-line-reports-3188-rise.html | RAILROAD SHOWS PROFIT INCREASE; Seaboard Air Line Reports $3,188 Rise in Net Last Month From '59 Level | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/paper-products-placed-on-view-show-here-displays-a-cup-with-big-lip.html | PAPER PRODUCTS PLACED ON VIEW; Show Here Displays a Cup With Big Lip and Other New Developments | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/debra-paget-wed-to-director.html | Debra Paget Wed to Director | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/herter-is-assailed-by-trujillo-paper.html | HERTER IS ASSAILED BY TRUJILLO PAPER | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/british-strike-toll-high.html | British Strike Toll High | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hawks-strive-to-even-series-in-game-with-celtics-tonight.html | Hawks Strive to Even Series In Game With Celtics Tonight | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/charges-quashed.html | Charges Quashed | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/for-reexamination-of-drivers.html | For Re-examination of Drivers | True | HARRY LOUIS SELDEN. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/store-offers-ideas-for-seasons-gifts.html | Store Offers Ideas For Season's Gifts | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/anwtuell-author-exwellesley-aide.html | ANWTUELL, AUTHOR, EX-WELLESLEY AIDE | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/w-gurden-halsey.html | W. GURDEN HALSEY | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/reuben-kittenplan.html | REUBEN KITTENPLAN | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bavaria-triumph-buoys-socialists-they-outpoll-christian-party-first.html | BAVARIA TRIUMPH BUOYS SOCIALISTS; They Outpoll Christian Party First Time Since War and See a National Tend | True | By Sydney Grusonspecial to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/3-white-soldiers-held.html | 3 White Soldiers Held | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/report-declares-hoffa-pretender-his-assertd-protection-of-union.html | REPORT DECLARES HOFFA PRETENDER; His Asserted Protection of Union Members Is Pose, Senate Panel Finds | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/holifield-cites-lag-in-shelter-building.html | HOLIFIELD CITES LAG IN SHELTER BUILDING | True | | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tass-stations-man-in-ethiopia.html | Tass Stations Man in Ethiopia | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/boston-and-maine.html | BOSTON AND MAINE | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/advertising-a-tv-commercial-is-modified.html | Advertising: A TV Commercial Is Modified | True | By Robert Alden | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/policeman-killed-in-attack.html | Policeman Killed in Attack | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/3day-census-courses-started-for-9000-enumerators-here.html | 3-Day Census Courses Started for 9,000 Enumerators Here | True | By Mildred Murphy | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/2-win-derwent-british-awards.html | 2 Win Derwent British Awards | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/most-grains-cut-by-profit-taking-wheat-oats-and-rye-show-major.html | MOST GRAINS CUT BY PROFIT TAKING; Wheat, Oats and Rye Show Major Losses -- Soybeans Up 1/4 to 1c a Bushel | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/commodities-steady-fridays-index-at-844-was-unchanged-from.html | COMMODITIES STEADY; Friday's Index, at 84.4, Was Unchanged From Thursday's | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bare-elbows-need-careful-grooming.html | Bare Elbows Need Careful Grooming | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soviet-sailors-in-paris-four-rescued-by-americans-flying-to-moscow.html | SOVIET SAILORS IN PARIS; Four Rescued by Americans Flying to Moscow Today | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/thompson-to-wait-for-shot-at-title.html | THOMPSON TO WAIT FOR SHOT AT TITLE | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bank-holdup-foiled-wouldbe-actor-18-seized-as-teller-ignores-death.html | BANK HOLD-UP FOILED; Would-Be Actor, 18, Seized as Teller Ignores Death Threat | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/insurance-control-by-the-us-upheld.html | INSURANCE CONTROL BY THE U.S. UPHELD | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/state-may-enter-tenement-action-attorney-general-studying-suit-to.html | STATE MAY ENTER TENEMENT ACTION; Attorney General Studying Suit to Dissolve Company Owning West Side Site | True | By Richard Eder | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/louisiana-power-places-big-issue-20-million-in-5-mortgage-bonds.html | LOUISIANA POWER PLACES BIG ISSUE; 20 Million in 5% Mortgage Bonds Sold for 100.301 -- Reoffering Yield 4.93% | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-big-board-rules-regulations-strengthen-the-rights-of.html | NEW BIG BOARD RULES; Regulations Strengthen the Rights of Stockholders | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/narcotics-bill-voted.html | Narcotics Bill Voted. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/submarine-missile-test-successful-firing-of-regulus-is-first-from.html | SUBMARINE MISSILE TEST; Successful Firing of Regulus Is First From Atom Craft | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/the-price-of-disarmament.html | The Price of Disarmament | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/14-hurt-in-congo-riot.html | 14 Hurt in Congo Riot | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/lake-ports-vying-for-ocean-trade-expand-facilities-for-use-of-the.html | LAKE PORTS VYING FOR OCEAN TRADE; Expand Facilities for Use of the Seaway to Lure Traffic From Coast | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tough-as-a-paratrooper.html | Tough as a Paratrooper | True | By Arthur Daley | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/an-attack-on-religion.html | An Attack on Religion | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/belfast-jails-2-partition-foes.html | Belfast Jails 2 Partition Foes | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/quesada-is-wary-on-mats-plan-warns-congress-not-to-buy-makeshift.html | QUESADA IS WARY ON M.A.T.S. PLAN; Warns Congress Not to Buy Makeshift Planes in Haste to Build Up Service | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/cuban-aide-said-to-quit-2d-attache-in-mexico-reported-seeking.html | CUBAN AIDE SAID TO QUIT; 2d Attache in Mexico Reported Seeking Asylum in U.S. | True | MEXICO CITY, March 28 | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ready-market-seen-for-bonds-of-tva.html | READY MARKET SEEN FOR BONDS OF T.V.A. | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-to-crown-queen-ceremony-in-june-to-open-citys-summer-festival.html | MAYOR TO CROWN QUEEN; Ceremony in June to Open City's Summer Festival | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rail-device-maker-adds-director.html | Rail Device Maker Adds Director | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/summer-french-classes-set.html | Summer French Classes Set | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/laborer-killed-on-sewer-job.html | Laborer Killed on Sewer Job | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nasser-leaves-for-india.html | Nasser Leaves for India | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mrs-eisenhower-has-new-hairdo.html | Mrs. Eisenhower Has New Hair-Do | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nuclear-missile-for-nato-doubted-us-opposition-is-expected-to-block.html | NUCLEAR MISSILE FOR NATO DOUBTED; U.S. Opposition Is Expected to Block Plan at Talks in Paris This Week | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/choice-is-asked-in-health-plans-city-employes-at-hearing-on-hip.html | CHOICE IS ASKED IN HEALTH PLANS; City Employes at Hearing on H.I.P. Press for Same Set-Up as State Has | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mutual-fund-posts-rise-in-share-value.html | MUTUAL FUND POSTS RISE IN SHARE VALUE | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/brother-prosper.html | BROTHER PROSPER | True | Special to The New York Times. 1 | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/coaches-attempt-to-interest-fans-night-games-and-twin-bills-loom.html | COACHES ATTEMPT TO INTEREST FANS; Night Games and Twin Bills Loom -- Kaiser Proposes Fall Baseball Contests | True | By Lincoln A. Werden | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/solution-sought-for-air-mystery-weather-men-press-study-of.html | SOLUTION SOUGHT FOR AIR MYSTERY; Weather Men Press Study of Turbulence, a Possible Cause of Plane Crashes | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/west-offers-general-plan-for-disarmament-control-world-arms-unit.html | West Offers General Plan For Disarmament Control; WORLD ARMS UNIT SKETCHED BY WEST | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/senator-lusk-assigned.html | Senator Lusk Assigned | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/pepsicola-sales-rose-by-15-net-20-in-59-to-set-records.html | Pepsi-Cola Sales Rose by 15%, Net 20% in '59 to Set Records | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/albany-stiffens-hitrun-penalty-measure-requires-license-revocation.html | ALBANY STIFFENS HIT-RUN PENALTY; Measure Requires License Revocation for a Year -- Gambling Curbs Set | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-ship-bought.html | New Ship Bought | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/businessrent-control-gains.html | Business-Rent Control Gains | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/consolidated-edison.html | CONSOLIDATED EDISON | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/leonard-golos.html | ! LEONARD GOLOS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/fishing-dudes-are-unaccountable-and-so-is-the-life-of-a-charter.html | Fishing Dudes Are Unaccountable, and So Is the Life of a Charter Captain | True | By John W. Randolphspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/henry-burden-65-dead-canadian-architect-was-air-ace-in-world-war-i.html | HENRY BURDEN, 65, DEAD; Canadian Architect Was Air Ace in World War I | True | Specfsl to The New Yorfc Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/police-inquiry-called-county-to-look-into-charges-of-white-plains.html | POLICE INQUIRY CALLED; County to Look Into Charges of White Plains Corruption | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/smiling-princess-rules-in-filmdom-donna-scott-likes-publicity-that.html | SMILING PRINCESS RULES IN FILMDOM; Donna Scott Likes Publicity That Comes Wit Chamber of Commerce Crown | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/goldfine-and-aide-deny-tax-counts.html | Goldfine and Aide Deny Tax Counts | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/choice-of-tv-man-as-speaker-is-hit.html | CHOICE OF TV MAN AS SPEAKER IS HIT | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sara-h-brewer-engaged-to-wed-richard-g-vail-graduates-of-koillns.html | Sara H. Brewer Engaged to Wed Richard G. Vail; Graduates of Koilins and Princeton Planning to Marry April 23 | True | Special to lhe New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/344-return-to-south-korea.html | 344 Return to South Korea | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/house-study-set-on-tv-ratings-statisticians-will-make-report.html | House Study Set on TV Ratings; Statisticians Will Make Report | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/oldest-fur-sought-100-award-offered.html | Oldest' Fur Sought; $100 Award Offered | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/philip-delayed-by-elevator.html | Philip Delayed by Elevator | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/army-for-americas-considered-by-us.html | ARMY FOR AMERICAS CONSIDERED BY U.S. | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/powell-trial-held-up-jury-excused-another-day-as-judge-and-lawyers.html | POWELL TRIAL HELD UP; Jury Excused Another Day as Judge and Lawyers Confer | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/a-lesson-in-tactics-for-timid-republicans.html | A Lesson in Tactics for Timid Republicans | True | By Arthur Krock | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/toy-council-picks-officer.html | Toy Council Picks Officer | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rink-thaw-gives-day-off-to-hawks-workout-canceled-for-third-playoff.html | RINK THAW GIVES DAY OFF TO HAWKS; Workout Canceled for Third Play-Off Encounter With Canadiens Tonight | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/housing-program-is-stalled-in-city-slum-clearance-and-urban-renewal.html | HOUSING PROGRAM IS STALLED IN CITY; Slum Clearance and Urban Renewal Delayed Until New Board Is Named ALBANY ACTION AWAITED Felt Seen Gaining Support to Head Agency Proposed in Report by Panuch | True | By John Sibley | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/22-cut-reported-in-tax-delinquency.html | 22% CUT REPORTED IN TAX DELINQUENCY | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/machine-tool-orders-rise-sharply-orders-advance-in-machine-tools.html | Machine Tool Orders Rise Sharply; ORDERS ADVANCE IN MACHINE TOOLS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/college-gets-czech-statue.html | College Gets Czech Statue | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mrs-william-hutchins.html | MRS. WILLIAM HUTCHINS | True | BERBA, Ky., March 28 | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/recital-is-given-by-david-tudor-whacks-and-scrapes-piano-in.html | RECITAL IS GIVEN BY DAVID TUDOR; Whacks and Scrapes Piano in Avant-Garde Works of Bussoti and Others | True | ERIC SALZMAN. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rain-curtails-cricket-west-indies-adds-101-for-one-wicket-against.html | RAIN CURTAILS CRICKET; West Indies Adds 101 for One Wicket Against England | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/europe-assembly-meets.html | Europe Assembly Meets | True | By Harry Gilroyspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/belgium-approves-bonn-supply-bases.html | BELGIUM APPROVES BONN SUPPLY BASES | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-sailors-sentenced-two-get-years-prison-term-in-sweden-for.html | U.S. SAILORS SENTENCED; Two Get Year's Prison Term in Sweden for Robbery | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/macmillan-given-trade-assurance-herter-and-dillon-deny-us-has.html | MACMILLAN GIVEN TRADE ASSURANCE; Herter and Dillon Deny U.S. Has Chosen Sides in Split of European Powers | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/high-cost-of-bowling-price-of-50-cents-a-game-likely-to-rise-to-60.html | High Cost of Bowling; Price of 50 Cents a Game Likely to Rise to 60 Cents in Nassau County in Fall | True | By Gordon S. White Jr. | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/prison-guard-slain-prisoner-19-hunted-in-killing-at-new-hampshire.html | PRISON GUARD SLAIN; Prisoner, 19, Hunted in Killing at New Hampshire Jail | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ruling-is-reversed-on-printers-fund.html | RULING IS REVERSED ON PRINTERS FUND | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ab-dick-co-named-in-contempt-action.html | A.B. DICK CO. NAMED IN CONTEMPT ACTION | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/potato-futures-fall-723-points-long-liquidation-stoploss-selling.html | POTATO FUTURES FALL 7-23 POINTS; Long Liquidation, Stop-Loss Selling Noted — Copper Prices Also Decline | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-sets-limit-on-city-pay-rises-sets-maximum-at-31-million-cool.html | MAYOR SETS LIMIT ON CITY PAY RISES; Sets Maximum at 31 Million — Cool to Credit Betting MAYOR SETS LIMIT ON CITY PAY RISES | True | By Charles G. Bennett | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/family-suit-wins-test-high-court-to-review-charge-of-mistreatment.html | FAMILY SUIT WINS TEST; High Court to Review Charge of Mistreatment by Police | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/19-firemen-dead-in-glasgow-blast-blaze-in-whisky-warehouse-touches.html | 19 FIREMEN DEAD IN GLASGOW BLAST; Blaze in Whisky Warehouse Touches Off Explosion — Forty Are Injured | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nixon-pledges-hard-fight-devoid-of-personal-attacks-nixon-promises.html | Nixon Pledges Hard Fight, Devoid of Personal Attacks; NIXON PROMISES A HARD CAMPAIGN | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-apartments-scored-as-shoddy-highrent-village-tenants-cite.html | NEW APARTMENTS SCORED AS SHODDY; High-Rent 'Village' Tenants Cite Cracks and Gaps — Owners Demand Suit | True | By Thomas W. Ennis | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rise-in-school-aid-won-by-mahoney-58-million-more-is-added-by-state.html | RISE IN SCHOOL AID WON BY MAHONEY; 5.8 Million More Is Added by State, Most of It for Five Upstate Counties RISE IN SCHOOL AID WON BY MAHONEY | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/un-unit-bars-issue-of-china.html | U.N. Unit Bars Issue of China | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/phillies-edge-reds-21.html | Phillies Edge Reds, 2 -- 1 | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-may-name-niece-of-odwyer.html | MAYOR MAY NAME NIECE OF O'DWYER | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bevan-rules-out-retirement-now-plans-to-keep-no-2-laborite-post.html | BEVAN RULES OUT RETIREMENT NOW; Plans to Keep No. 2 Laborite Post After Recovery but to Drop Treasurer Job | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/westchester-asks-bank-law-change-county-petitions-albany-to-bar.html | WESTCHESTER ASKS BANK LAW CHANGE; County Petitions Albany to Bar Competition From New York Branches | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/herbert-d-burns.html | HERBERT D. BURNS | True | Special to The New Yorfc Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/harry-j-wolfington.html | HARRY J. WOLFINGTON | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/for-better-or-worse-2-fee-is-on-way-up.html | For Better or Worse, $2 Fee Is on Way Up | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/gloves-for-gray-flannel.html | Gloves for Gray Flannel | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/queens-demands-more-road-funds-clancy-tells-mayor-that-city.html | QUEENS DEMANDS MORE ROAD FUNDS; Clancy Tells Mayor That City Short-Changes Borough on Maintenance Money | True | By Clayton Knowles | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bernard-abrahams.html | BERNARD ABRAHAMS | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tennessee-gas-paid-corcoran-305907-fees-over-5-years-corcoran-fees.html | Tennessee Gas Paid Corcoran $305,907 Fees Over 5 Years; CORCORAN'S FEES SET AT $305,907 | True | By William M. Blairspecial To The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/miss-stanton-engaged-to-frederick-bartlett.html | Miss Stanton Engaged To Frederick Bartlett | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/groupto-produce-for-stage-films-plays-planned-for-broadway-and.html | GROUP-TO PRODUCE FOR STAGE, FILMS; Plays Planned for Broadway and Movies — 'Fair Lady' Revises Russian Tour | True | By Sam Zolotow | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-clues-point-to-cancer-virus-chemical-found-in-afflicted-persons.html | NEW CLUES POINT TO CANCER VIRUS; Chemical Found in Afflicted Persons Sets Off Abnormal Growth in Human Tissue | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/polish-building-aide-replaced.html | Polish Building Aide Replaced | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/8-arrested-in-louisiana.html | 8 Arrested in Louisiana | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/smiths-home-run-paces-93-success-newcomer-hits-3run-clout-for.html | SMITH'S HOME RUN PACES 9-3 SUCCESS; Newcomer Hits 3-Run Clout for Dodgers, Who Appear to Be Contenders Again | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mrs-cooke-adams.html | MRS. COOKE ADAMS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/koppers-company.html | Koppers Company | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/high-court-backs-abel-conviction-finds-5-to-4-that-red-spy-was.html | HIGH COURT BACKS ABEL CONVICTION; Finds, 5 to 4, That Red Spy Was Convicted on Legally Seized Evidence Here | True | By Anthony Lewisspecial To the New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ground-is-broken-in-brooklyn-for-us-courthouse.html | Ground Is Broken in Brooklyn for U.S. Courthouse | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/orioles-cancel-series-anger-havana-writers.html | Orioles Cancel Series, Anger Havana Writers | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/heads-puerto-rico-democrats.html | Heads Puerto Rico Democrats | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/150-million-issue-slated-by-state-tax-anticipation-notes-to-be-sold.html | 150 MILLION ISSUE SLATED BY STATE; Tax Anticipation Notes to Be Sold to Raise Cash for School Aid Grants | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/miss-donna-hamrick-engaged-to-lieutenant.html | Miss Donna Hamrick Engaged to Lieutenant | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/humphrey-maps-intensive-drive-he-and-key-backers-will-press-hard-in.html | HUMPHREY MAPS INTENSIVE DRIVE; He and Key Backers Will Press Hard in Final Days Before Wisconsin Poll | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-pressed-on-lands-california-senate-asks-shift-of-tracts-in-bay.html | U.S. PRESSED ON LANDS; California Senate Asks Shift of Tracts in Bay Area | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/yale-nine-bows-72.html | Yale Nine Bows, 7-2 | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/wide-dips-mark-cotton-trading-futures-off-1-to-10-points-with-only.html | WIDE DIPS MARK COTTON TRADING; Futures Off 1 to 10 Points, With Only Distant July Posting a Small Gain | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/exaide-of-aec-to-get-high-post-with-worlds-fair.html | Ex-Aide of A.E.C. To Get High Post With World's Fair | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/wall-to-skip-masters-defense.html | Wall to Skip Masters' Defense | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/80-cadets-report-for-spring-drill-army-eleven-faces-job-of.html | 80 CADETS REPORT FOR SPRING DRILL; Army Eleven Faces Job of Rebuilding -- Adams Will Get Quarterback Trial | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sears-nominates-high-officers-for-promotion-to-top-positions-sears.html | Sears Nominates High Officers For Promotion to Top Positions; SEARS NOMINATES ITS TOP OFFICIALS | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/caller-is-checked-in-slaying-of-girl.html | CALLER IS CHECKED IN SLAYING OF GIRL | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/shootings-deplored-in-new-delhi.html | Shootings Deplored in New Delhi | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/theatre-party-april-27-to-aid-farm-for-boys-b-by-e-birdie-fete-of.html | Theatre Party April 27 to Aid Farm for Boys;' Bye Bye Birdie' Fete of Berkshire Group Will Benefit Youth Work | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/backed-truman-doctrine.html | Backed Truman Doctrine | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/wheat-bill-passed-measure-would-ease-penalty-for-some-violations.html | WHEAT BILL PASSED; Measure Would Ease Penalty for Some Violations | True | | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/quadros-off-for-cuba-brazilian-candidate-ignores-protests-of.html | QUADROS OFF FOR CUBA; Brazilian Candidate Ignores Protests of Supporters | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hofstra-nine-is-victor-tops-towson-state-teachers-187-as-burfeindt.html | HOFSTRA NINE IS VICTOR; Tops Towson State Teachers, 18-7, as Burfeindt Stars | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-29 | 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/fritsches-pointer-wins.html | Fritsche's Pointer Wins | True | Special to The New York Times. | 1988-01-11 | RE0000369026 | RE0000369026 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/meyner-plans-naval-tour.html | Meyner Plans Naval Tour | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/vice-admiral-retiring-ts-combs-to-relinquish-five-commands-tomorrow.html | VICE ADMIRAL RETIRING; T.S. Combs to Relinquish Five Commands Tomorrow | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/daughter-to-mrs-abelson.html | Daughter to Mrs. Abelson | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/interracial-fight-on-coast.html | Interracial Fight on Coast | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sophisticated-ruffles-challenge-the-reign-of-blue-jeans.html | Sophisticated Ruffles Challenge the Reign of Blue Jeans | True | By Phyllis Levin | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/federal-tax-filings-for-1959-reported-7-below-year-ago-advice-on.html | Federal Tax Filings For 1959 Reported 7% Below Year Ago; ADVICE ON TAXES GIVEN BY OFFICIAL | True | By Robert Metz | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/policy-on-school-jobs-cites-the-spoils-system.html | Policy on School Jobs Cites the Spoils System | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/pauline-french-is-future-brids-of-bt-seymour-graduates-of-wellesley.html | Pauline French Is Future BridS Of B.T, Seymour; Graduates of Wellesley and Yale Engagedu Marriage in June | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/squad-of-16-here-for-8week-tour-womens-team-from-britain-and-ireland.html | SQUAD OF 16 HERE FOR 8-WEEK TOUR; Women's Team From Britain and Ireland Arrives for Lacrosse Games in U.S. | True | By Maureen Orcutt | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mortgage-lending-up-237-over-58.html | MORTGAGE LENDING UP 23.7% OVER '58 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/oxfordcambridge-wins-42.html | Oxford-Cambridge Wins, 4-2 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/youths-at-capital-conclave-move-to-support-negroes-on-sitins.html | Youths at Capital Conclave Move To Support Negroes on Sit-Ins | True | By Emma Harrison | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/west-indies-declares-cricketers-55-runs-behind-in-test-match-with.html | WEST INDIES DECLARES; Cricketers 55 Runs Behind in Test Match With England | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/soviet-professors-tour-nyus-bronx-campus.html | Soviet Professors Tour N.Y.U.'s Bronx Campus | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/filly-pays-1910-in-sprint-victory-silver-song-outraces-710-favorite.html | FILLY PAYS $19.10 IN SPRINT VICTORY; Silver Song Outraces 7-10 Favorite at Aqueduct -- Kathy Kim Is Third | True | By William R. Conklin | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/200-on-li-oppose-oil-storage-depot.html | 200 ON L.I. OPPOSE OIL STORAGE DEPOT | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ballet-new-balanchine-pas-de-deux-miss-verdy-and-ludlow-in-charming.html | Ballet: New Balanchine 'Pas de Deux'; Miss Verdy and Ludlow in Charming Number | True | By John Martin | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/miss-verdy-miss-verdy-and-ludlow-in-charming.html | | | | | | |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/1009-hurt-in-traffic-weeks-injuries-in-city-are-13-fewer-than-59.html | 1,009 HURT IN TRAFFIC; Week's Injuries in City Are 13 Fewer Than '59 Period | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/robin-hood-role-laid-to-defense-department.html | Robin Hood Role Laid To Defense Department | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/white-plains-gets-us-housing-fund-919900-to-start-urban-renewal.html | WHITE PLAINS GETS U.S. HOUSING FUND; $9,199,000 to Start Urban Renewal Project Due in Center of City | True | By Merrill Folsomspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/pat-suzuki-married.html | Pat Suzuki Married | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/lost-on-long-island-one-scant-bernard.html | Lost on Long Island: One Scant Bernard | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/suspect-in-holdup-is-struck-in-chase-by-jersey-motorist.html | Suspect in Hold-Up Is Struck in Chase By Jersey Motorist | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/pentagon-to-set-rules-plans-a-conduct-code-for-all-civil-and.html | PENTAGON TO SET RULES; Plans a Conduct Code for All Civil and Military Aides | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/houston-corp-adds-to-board.html | Houston Corp. Adds to Board | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/humphrey-cites-kennedy-record-campaigning-in-wisconsin-he-continues.html | HUMPHREY CITES KENNEDY RECORD; Campaigning in Wisconsin, He Continues to Criticize His Rival's Voting | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/judges-suspend-2-more-drivers-phalen-and-grenet-on-list-with.html | JUDGES SUSPEND 2 MORE DRIVERS; Phalen and Grenet on List With MacDonald -- Amachie, Werner Reprimanded | True | By Louis Effratspecial to the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/commodities-spurt-Index-rose-sharply-to-848-monday-from-844-friday.html | COMMODITIES SPURT; Index Rose Sharply to 84.8 Monday From 84.4 Friday | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/state-senate-quickly-approves-branching-for-foreign-banks-bill.html | State Senate Quickly Approves Branching for Foreign Banks; Bill Limits Privileges on a Reciprocal Basis -- Measure Goes Back to the Assembly for Concurrence | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hearing-on-milk-code.html | Hearing on Milk Code | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/james-durgin-marries-mrs-jane-mayer-here.html | James Durgin Marries Mrs. Jane Mayer Here | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-and-britain-agree-on-policy-to-halt-atests-eIsenhower-and.html | U.S. AND BRITAIN AGREE ON POLICY TO HALT A-TESTS; Eisenhower and Macmillan to Stop Subsurface Blasts if Soviet Accepts Control JOINT RESEARCH ASKED Moratorium to Be Declared Unilaterally When Moscow Signs Pact on Inspection U.S. AND BRITAIN AGREE ON POLICY | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/lockheed-net-off-as-volume-soars-profit-124-a-share-in-59-against.html | LOCKHEED NET OFF AS VOLUME SOARS; Profit $1.24 a Share in '59, Against $2.92 for '58 -- Sales Exceed a Billion | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/uuuuuuuuuuuuuuuuuuuuuuu-r-judith-d-kotik-married.html | uuuuuuuuuuuuuuuuuuuuuuu r Judith D. Kotik Married | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/city-offers-amusements-for-young-stargazers-of-all-ages-may-take.html | City Offers Amusements for Young Stargazers of All Ages May Take Places On Jones Beach Museums and Theatres Offer Programs of Films and Plays | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/lawyers-explain-mahoney-rebuff-county-association-defends-its-use.html | LAWYERS EXPLAIN MAHONEY REBUFF; County Association Defends Its Use of Committees in Passing on Judges | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/apartments-sold-in-westchester-2-buildings-in-larchmont-to-become.html | APARTMENTS SOLD IN WESTCHESTER; 2 Buildings in Larchmont to Become Co-ops -- Yonkers and Tarrytown Deals | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rail-mediators-ask-arbitration-find-nonoperating-unions-and.html | RAIL MEDIATORS ASK ARBITRATION; Find Non-Operating Unions and Carriers Deadlocked Over a New Contract | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mother-and-2-children-die-in-lower-east-side-fire.html | Mother and 2 Children Die in Lower East Side Fire | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/warning-on-reds-eastland-says-revolutionary-core-is-intact-in-us.html | WARNING ON REDS; Eastland Says 'Revolutionary Core' Is Intact in U.S. | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/kennedy-exhibits-humphrey-letter-says-his-primary-opponent-lauded.html | KENNEDY EXHIBITS HUMPHREY LETTER; Says His Primary Opponent Lauded Liberal Stand in 1958 -- Calls Test Vital | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/alpert-discounts-bankruptcy-idea-he-thinks-new-haven-line-will.html | ALPERT DISCOUNTS BANKRUPTCY IDEA; He Thinks New Haven Line Will Continue in Service, but Notes a Few Ifs. | True | By David Andersonspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/st-louis-quintet-in-front-113103-pettit-gets-35-points-for-hawks-in.html | ST. LOUIS QUINTET IN FRONT, 113-103; Pettit Gets 35 Points for Hawks in 2d Play-Off Game With Celtics | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/fabrics-inspire-smoothassilk-art.html | Fabrics Inspire Smooth-as-Silk Art | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/high-school-to-install-head.html | High School to Install Head | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/argentine-disputes-with-chile-settled.html | ARGENTINE DISPUTES WITH CHILE SETTLED | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sponsors-named-for-fete-aiding-hospital-group-may-16-dance-to.html | Sponsors Named For Fete Aiding Hospital Group; May 16 Dance to Assist Society of Memorial Cancer Center Here | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/jobless-pay-bill-queried-disqualification-provisions-deemed-to-be.html | JOBLESS PAY BILL QUERIED; Disqualification Provisions Deemed to Be Harsh on Workers | True | LOUIS STULBERG | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/poles-tax-university-file-a-second-claim-against-catholic.html | POLES TAX UNIVERSITY; File a Second Claim Against Catholic institution | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/description-of-south-carolina-waters-is-clarified-for-bass.html | Description of South Carolina Waters Is Clarified for Bass Fisherman | True | By John Randolph | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/grains-irregular-after-early-rises-wheat-rye-oats-weaken-while-corn.html | GRAINS IRREGULAR AFTER EARLY RISES; Wheat, Rye, Oats Weaken, While Corn and Soybean Contracts Advance | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/cost-of-air-manuals-is-put-at-72-million.html | COST OF AIR MANUALS IS PUT AT 72 MILLION | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/fernandez-to-box-here.html | Fernandez to Box Here | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/state-liquor-tax-nets-81911264.html | STATE LIQUOR TAX NETS $81,911,264 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/opendoor-theologian-james-iley-mccord.html | Open-Door Theologian James Iley McCord | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/cleveland-boycott-planned.html | Cleveland Boycott Planned | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/albany-votes-to-watch-tax-code-to-us-laws.html | Albany Votes to Watch Tax Code to U.S. Laws | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/civil-rights-versus-privilege.html | Civil Rights Versus Privilege | True | PHILLIPS H. LOVERING. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mcord-installed-in-princeton-rite-theological-seminary-of-the.html | M'CORD INSTALLED IN PRINCETON RITE; Theological Seminary of the Presbyterian Church Gets 4th President | True | By George Duganspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/booksauthors.html | Books-Authors | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bergen-law-aide-resigns.html | Bergen Law Aide Resigns | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ghost-writers-hunted-grand-jurys-investigation-is-extended-until.html | GHOST WRITERS HUNTED; Grand Jury's Investigation Is Extended Until June 1 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/graham-denounces-apartheid.html | Graham Denounces Apartheid | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/delinquency-traced.html | Delinquency Traced | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/coral-brightens-costumes.html | Coral Brightens Costumes | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/military-criticized-on-surplus-sales.html | MILITARY CRITICIZED ON SURPLUS SALES | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/stocks-slip-a-bit-in-a-dull-session-but-some-issues-stage-wide.html | STOCKS SLIP A BIT IN A DULL SESSION; But Some Issues Stage Wide Moves Against the Trend -- Volume 2,320,000 | True | By Burton Crane | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hart-schaffner-marx-picks-executive-officer.html | Hart, Schaffner & Marx Picks Executive Officer | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/senators-may-join-us-summit-party.html | SENATORS MAY JOIN U.S. SUMMIT PARTY | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/harris-boxes-liston-april-25.html | Harris Boxes Liston April 25 | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sarah-woolsey-is-wed-i-to-j-p-holschneider.html | Sarah Woolsey Is Wed I To J. P. Holschneider | True | oX Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/candidates-views-on-sitdowns-asked.html | CANDIDATES' VIEWS ON SITDOWNS ASKED | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/fashion-tip.html | Fashion Tip | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/thomson-will-skip-masters.html | Thomson Will Skip Masters | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bucknell-crossburning.html | Bucknell Cross-Burning | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/port-official-sworn-in-engelhard-of-jersey-takes-post-on-bistate.html | PORT OFFICIAL SWORN IN; Engelhard of Jersey Takes Post on Bi-State Authority | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/menzies-wary-of-intrusion.html | Menzies Wary of Intrusion | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/man-behind-a-stymie.html | Man Behind a Stymie | True | By Arthur Daley | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/south-africa-on-trial.html | South Africa on Trial | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/memphis-state-names-aide.html | Memphis State Names Aide | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/puerto-ricans-name-ferre.html | Puerto Ricans Name Ferre | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bergen-police-confer-chiefs-in-county-act-to-stop-attacks-on-women.html | BERGEN POLICE CONFER; Chiefs in County Act to Stop Attacks on Women | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/precarious-perches-sophomore-champions-in-swimming-dont-always.html | Precarious Perches; Sophomore Champions in Swimming Don't Always Remain on Top | True | By Joseph M. Sheehan | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/japanese-concern-buys-soviet-oil-at-cut-rate.html | Japanese Concern Buys Soviet Oil at Cut Rate | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-rugby-squad-cancels-tour-of-us.html | British Rugby Squad Cancels Tour of U.S. | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rockefeller-picks-state-power-aide-hill-a-gop-westchester.html | ROCKEFELLER PICKS STATE POWER AIDE; Hill, a G.O.P. Westchester Legislator, Will Succeed Poletti on Authority | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bloodmobile-at-colleges.html | Bloodmobile at Colleges | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/business-outlook-found-promising-michigan-university-survey-notes.html | BUSINESS OUTLOOK FOUND PROMISING; Michigan University Survey Notes Rise in Consumer Confidence in Future | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/job-agency-offers-aid-to-matron-and-graduate.html | Job Agency Offers Aid To Matron and Graduate | True | By Marylin Bender | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/lehman-bros-official-on-hydrometals-board.html | Lehman Bros. Official On Hydrometals Board | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/house-group-limits-refugeeentry-plan.html | HOUSE GROUP LIMITS REFUGEE-ENTRY PLAN | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/financing-slated-by-dris-company-20-million-of-debentures-and.html | FINANCING SLATED BY DRIS COMPANY; 20 Million of Debentures and 400,000 Shares of Common Filed at S.E.C. | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | | https://www.nytimes.com/1960/03/30/archives/695-million-more-in-aid-to-schools-voted-in-albany-gop-bills-win.html | 69.5 MILLION MORE IN AID TO SCHOOLS VOTED IN ALBANY; G.O.P. Bills Win Unanimous Approval -- Every Area to Get at Least 9 1/4% Rise STATE SPENDING AT HIGH Supplemental Budget to Be Above 60 Million -- General Tax Cut Appears Dead 69.5 Million More in School Aid Is Voted Unanimously at Albany | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/art-derivation-of-dada-robert-rauschenbergs-constructions-and.html | Art: Derivation of Dada; Robert Rauschenberg's Constructions and Collage Displayed at Castelli Gallery | True | By Dore Ashton | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/nyd-nine-victor-over-hunter-72-6-errors-mar-first-game-of-season.html | N.Y.D. NINE VICTOR OVER HUNTER, 7-2; 6 Errors Mar First Game of Season for Both Teams -- Hofstra on Top, 9-7 | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/indians-burn-verwoerd-effigy.html | Indians Burn Verwoerd Effigy | True | Special to The New York Times. | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rehabilitation-fund-elects.html | Rehabilitation Fund Elects | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/house-increases-welfare-budget-adds-197-million-for-total-of-36.html | HOUSE INCREASES WELFARE BUDGET; Adds 197 Million for Total of 3.6 Billion in Face of Opposition by Flemming | True | | 1988-01-01 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/678-bowled-in-toledo-event.html | 678 Bowled in Toledo Event | True | | 1988-01-01 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/dora-perelman-bows.html | Dora Perelman Bows | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/wake-forest-poll-backs-negro-ban-carolina-students-favor-no.html | WAKE FOREST POLL BACKS NEGRO BAN; Carolina Students Favor No Integration -- Stuffing of Ballot Box Is Charged | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/36week-earnings-soar-27-for-consolidated-foods-corp.html | 36-Week Earnings Soar 27% For Consolidated Foods Corp. | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/contempt-citation-sought-in-walkout.html | CONTEMPT CITATION SOUGHT IN WALKOUT | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/issue-pressed-by-labor.html | Issue Pressed by Labor | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/intensive-890-first-in-florida-little-tumbler-65-choice-beaten-by.html | INTENSIVE, $8.90, FIRST IN FLORIDA; Little Tumbler, 6-5 Choice, Beaten by Neck in $10,000 Sprint at Gulfstream | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/75590-spent.html | $75,590 Spent | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/strikes-cut-brake-shoe-net.html | Strikes Cut Brake Shoe Net | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/northwest-cuts-electra-flights-turboprop-airliners-will-be-replaced.html | NORTHWEST CUTS ELECTRA FLIGHTS; Turbo-Prop Airliners Will Be Replaced by Piston Craft on Some Long Trips | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/geologist-urged-for-trip-to-moon-academy-of-sciences-report.html | GEOLOGIST URGED FOR TRIP TO MOON; Academy of Sciences Report Outlines Experiments for First Lunar Explorer | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/floods-add-issues-to-brazil-campaign.html | FLOODS ADD ISSUES TO BRAZIL CAMPAIGN | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/electronic-system-is-sought-by-sac.html | ELECTRONIC SYSTEM IS SOUGHT BY S.A.C. | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/the-dillon-era.html | The 'Dillon Era' | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/orta-denies-plot.html | Orta Denies Plot | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/claire-kelly-actress-rewed.html | Claire Kelly, Actress, Rewed | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/chicago-u-head-will-leave-post-kimpton-to-step-down-when-his.html | CHICAGO U. HEAD WILL LEAVE POST; Kimpton to Step, Down Whm His Successor Is Named -- Says He Met Goals | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rockefeller-plans-vacation.html | Rockefeller Plans Vacation | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rochester-u-to-widen-study.html | Rochester U. to Widen Study | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/aid-plan-weighs-african-feelings-us-tries-muted-approach-in-central.html | AID PLAN WEIGHS AFRICAN FEELINGS; U.S. Tries Muted Approach in Central Area -- Aims at Allaying Distrust | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/trading-listless-in-london-stocks-but-renewed-riots-depress-cape.html | TRADING LISTLESS IN LONDON STOCKS; But Renewed Riots Depress Cape Shares -- Shell and Royal Dutch Advance | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/samuel-t-bitting-i.html | SAMUEL T. BITTING I | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/poles-punish-soccer-strikers.html | Poles Punish Soccer Strikers | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/the-usbritish-statement.html | The U.S.-British Statement | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/australia-grounds-craft.html | Australia Grounds Craft | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mrs-harland-a-trax.html | MRS. HARLAND A. TRAX | True | I , , special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rye-city-manager-named.html | Rye City Manager Named | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/cairo-denies-soviet-bid-disputes-report-about-offer-to-guarantee.html | CAIRO DENIES SOVIET BID; Disputes Report About Offer to Guarantee Border | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-niagara-bridge-planned.html | New Niagara Bridge Planned | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/kennedy-willing-to-see-khrushchev.html | KENNEDY WILLING TO SEE KHRUSHCHEV | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hirschman-in-new-bank-posts.html | Hirschman in New Bank Posts | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/corinne-calvet-wins-divorce.html | Corinne Calvet Wins Divorce | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rents-to-rise-60c-in-citys-projects-change-in-con-edison-rates.html | RENTS TO RISE 60C IN CITY'S PROJECTS; Change in Con Edison Rates Causes Increase in All but Rockaway Houses 103,800 TO BE AFFECTED 12% Electricity Boost Will Cost Housing Authority $600,000 a Year | True | By Wayne Phillips | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/belgian-will-drive-porsches-in-2-races-in-may-gendebien-to-switch.html | Belgian Will Drive Porsches in 2 Races in May; Gendebien to Switch to Ferrari in June for Le Mans | True | By Frank M. Blunk | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/president-accused-on-farm-remedies.html | PRESIDENT ACCUSED ON FARM REMEDIES | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/capital-doubtful-test-plan-will-produce-accord-soon-us-aides-doubt.html | Capital Doubtful Test Plan Will Produce Accord Soon; U.S. AIDES DOUBT EARLY TEST PACT | True | By William J. Jorden | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/contract-bridge-lecture-series-in-a-brooklyn-store-yields-some.html | Contract Bridge; Lecture Series in a Brooklyn Store Yields Some Interesting Results and a Hand | True | By Albert H. Morehead | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bridges-2d-deck-past-jersey-bank-first-part-of-intertower-section.html | BRIDGE'S 2D DECK PAST JERSEY BANK; First Part of Inter-Tower Section Put in Place on George Washington Span | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/musicians-to-seek-yearround-pact-union-to-ask-change-when.html | MUSICIANS TO SEEK YEAR-ROUND PACT; Union to Ask Change When Philharmonic and 'Met' Go to Lincoln Center | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/food-help-for-the-hostess-inn-offers-catering-service-for-party-has.html | Food: Help for the Hostess; Inn Offers Catering Service for Party, Has Supply of Ready-to-Serve Dishes | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hearing-is-delayed-in-airline-dispute.html | HEARING IS DELAYED IN AIRLINE DISPUTE | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/test-bans-drawbacks-some-us-aides-fear-wests-defenses-may-suffer.html | Test Ban's Drawbacks; Some U.S. Aides Fear West's Defenses May Suffer and Resolution Be Sapped | True | By Hanson W. Baldwin | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/un-meets-today-on-south-africa-sharp-debate-is-expected-on-councils.html | U.N. MEETS TODAY ON SOUTH AFRICA; Sharp Debate Is Expected on Council's Authority to Consider Killings | True | By Lindesay Parrottspecial To the New York Times | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/air-force-disputes-critics-of-bomarc.html | AIR FORCE DISPUTES CRITICS OF BOMARC | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/khrushchev-in-rheims-accuses-adenauer-of-hitlerite-theories.html | Khrushchev, in Rheims, Accuses Adenauer of 'Hitlerite' Theories; KHRUSHCHEV HITS AT GERMANS' AIMS | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mr-hoffa-and-the-monitors.html | Mr. Hoffa and the Monitors | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/miss-elaine-diserio-engaged-to-wed-edmund-fichroeder.html | Miss Elaine Diserio Engaged To Wed Edmund fichroeder | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/state-votes-finance-plan-for-midincome-housing-finance-void.html | State Votes Finance Plan For Mid-Income Housing; HOUSING FINANCE VOID AT ALBANY | True | By Charles Grutznerspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bomber-regulars-post-41-victory-stengel-halts-experiments-plays-his.html | BOMBER REGULARS POST 4-1 VICTORY; Stengel Halts Experiments, Plays His 'Best' Men and Checks Losing Streak | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/benson-optimistic-on-60-farm-income.html | BENSON OPTIMISTIC ON '60 FARM INCOME | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/alabama-students-demonstrate.html | Alabama Students Demonstrate | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/theatre-musical-fable-miss-emily-adam-bows-at-marquee.html | Theatre: Musical Fable; 'Miss Emily Adam' Bows at Marquee | True | By Brooks Atkinson | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/2-exconvicts-held-in-check-forgeries.html | 2 EX-CONVICTS HELD IN CHECK FORGERIES | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hofstra-is-victor-61-lacrosse-team-opens-slate-with-conquest-of.html | HOFSTRA IS VICTOR. 6-1; Lacrosse Team Opens Slate With Conquest of Hobart | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/leo-mkahn-dies-here-at-100-attributed-age-tosheer-luck.html | Leo M.Kahn Dies Here at 100; Attributed Age to'Sheer Luck' | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/house-unit-backs-doctors-pensions.html | HOUSE UNIT BACKS DOCTORS' PENSIONS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/la-prensa-is-sold-to-pope-brothers-spanishlanguag-daily-is-one-of.html | LA PRENSA IS SOLD TO POPE BROTHERS; Spanish-Language Daily Is One of Two Here -- Has Circulation of 16,000 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/duty-free-shop-for-canada.html | Duty-Free Shop for Canada | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/army-fears-gadgets-may-snarl-warfare.html | Army fears Gadgets May Snarl Warfare | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/old-futures-rise-on-cotton-board.html | OLD FUTURES RISE ON COTTON BOARD | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hoffa-to-assist-jersey-egg-men-says-he-will-organize-any-producers.html | HOFFA TO ASSIST JERSEY EGG MEN; Says He Will Organize Any Producers Who Ask Him -- 5,000 Cheer Him | True | By George Cable Wright | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/uaw-holdings-grow-net-worth-put-at-303-million-rise-of-18-million.html | U.A.W. HOLDINGS GROW; Net Worth Put at 30.3 Million, Rise of 1.8 Million in Year | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/alfred-university-names-aid.html | Alfred University Names Aid | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mcmahon-excels-in-relief.html | McMahon Excels in Relief | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tribute-to-ernest-von-hartz.html | Tribute to Ernest von Hartz | True | LOUIS L. SNYDER. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/2-guilty-in-slayings-former-convicts-sentenced-to-hang-for-murder.html | 2 GUILTY IN SLAYINGS; Former Convicts Sentenced to Hang for Murder of 4 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/talks-by-20-nations-begin.html | Talks by 20 Nations Begin | True | By Henry Giniger | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/death-toll-put-at-89.html | Death Toll Put At 89 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sereni-bows-in-aida-role.html | Sereni Bows in 'Aida' Role | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hoke-levin-53-is-dead-head-of-detroit-realty-firm-was-cited-as.html | HOKE LEVIN, 53, iS DEAD; Head of Detroit Realty Firm Was Cited as Civic Leader | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/noyes-will-be-honored-by-realty-foundation.html | Noyes Will Be Honored By Realty Foundation | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/maliciouscalls-bill-voted.html | Malicious-Calls Bill Voted | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/giants-decline-comment.html | Giants Decline Comment | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-begins-study-of-corcoran-role-justice-department-checks-on-his.html | U.S. BEGINS STUDY OF CORCORAN ROLE; Justice Department Checks on His Talks in Gas Case With 3 F.P.C. Members | True | By William M. Blair | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/eva-neumann-wed-to-hans-fridman.html | Eva Neumann Wed To Hans Fridman ^ | True | Special to The New y0rfc Time, | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/too-many-ballots-found-in-primary-recount-shows-more-votes-than.html | TOO MANY BALLOTS FOUND IN PRIMARY; Recount Shows More Votes Than Voters in G.O.P. East Harlem Race | True | By Will Lissner | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/franco-confers-with-pretender-they-discuss-restoration-of-monarchy.html | FRANCO CONFERS WITH PRETENDER; They Discuss Restoration of Monarchy -- Prince's Education Is a Topic | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/shipping-news-and-notes-chile-cuts-red-tape-in-ship-documents.html | Shipping News and Notes; Chile Cuts Red Tape in Ship Documents -- Bethlehem 'Dean' Is Retiring at 75 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-guiana-plan-hits-snag-in-london.html | BRITISH GUIANA PLAN HITS SNAG IN LONDON | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/toronto-art-center-dedicated-at-fete.html | TORONTO ART CENTER DEDICATED AT FETE | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bethlehem-expanding-capacity-of-sparrows-point-plant-to-be-raised.html | BETHLEHEM EXPANDING; Capacity of Sparrows Point Plant to Be Raised 10% | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tv-korea-documentary-view-of-divided-country-presented-on-abc.html | TV: Korea Documentary; View of Divided Country Presented on A.B.C. | True | By John P. Shanley | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/european-pools-set-a-precedent-advisory-parliament-enacts-legislation.html | EUROPEAN POOLS SET A PRECEDENT; Advisory Parliament Enacts Legislation on Behalf of People of Six States | True | By Harry Gilroy | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/democrats-meet-planning-unit-fails-to-agree-on-ideas-for-campaign.html | DEMOCRATS MEET; Planning Unit Fails to Agree on Ideas for Campaign | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/senate-unit-76-alters-proposal-on-vote-referees-would-make-negroes.html | SENATE UNIT, 7-6, ALTERS PROPOSAL ON VOTE REFEREES; Would Make Negroes Face Lawyers -- Sends Rights Measure to the Floor | True | By Russell Baker | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/2-6-winners-10932.html | $2 + 6 Winners = $10,932 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ohioan-explains-work-for-nazis-exprofessor-in-citizenship-bid-says.html | OHIOAN EXPLAINS WORK FOR NAZIS; Ex-Professor, in Citizenship Bid, Says He Was Misled on Trip to Germany | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/the-state-solvent-again.html | The State Solvent Again | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/music-modern-austrians-krenek-2-others-heard-in-new-music-concert.html | Music: Modern Austrians; Krenek, 2 Others Heard in New Music Concert | True | By Harold C. Schonberg | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/2-american-fliers-linked-to-castro-in-plane-incident-us-has.html | 2 AMERICAN FLIERS LINKED TO CASTRO IN PLANE INCIDENT; U.S. Has Affidavit Signed by Co-Pilot on Illegal Flight -- Investigation Pushed | True | By E.w. Kenworthy | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/keeping-sidewalks-safe-proposed-law-placing-liability-for-accidents.html | Keeping Sidewalks Safe; Proposed Law Placing Liability for Accidents on Owners Opposed | True | ABRAHAM LINDENBAUM, | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/anderson-is-victor.html | Anderson Is Victor | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/liggett-myers-to-post-declines-tobacco-concerns-meeting-told-it.html | LIGGETT & MYERS TO POST DECLINES; Tobacco Concern's Meeting Told It Expects a Poor Showing for Quarter | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/canadian-sea-plan-assailed-by-briton.html | CANADIAN SEA PLAN ASSAILED BY BRITON | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/strike-by-actors-near-settlement-movie-talks-today-may-end-walkout.html | STRIKE BY ACTORS NEAR SETTLEMENT; Movie Talks Today May End Walk-Out -- Reported Terms Cover Pensions | True | By Murray Schumachspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/two-agencies-elevate-aides-to-vice-presidencies.html | Two Agencies Elevate Aides to Vice Presidencies | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/thesis-sold-as-novel-work-by-a-princeton-senior-bought-by-2.html | THESIS SOLD AS NOVEL; Work by a Princeton Senior Bought by 2 Publishers | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/a-high-scorer-in-a-big-league-wright-took-ford-twice-to-victory.html | A High Scorer in a Big League; Wright Took Ford Twice to Victory Over Chevrolet Division He Heads Had Top Sales in 1957 and 1959 Wright Led Ford to Victories Over Chevrolet in Sales Race | True | By Damon Stetsonspecial to the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/charles-clifford-advertising-man59.html | CHARLES CLIFFORD, ADVERTISING MAN-59 | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/myron-mahler-46-ad-executive-here.html | MYRON MAHLER, 46, AD EXECUTIVE HERE | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/arena-stage-gets-grant-of-100000-rockefeller-unit-donation-for.html | ARENA STAGE GETS GRANT OF $100,000; Rockefeller Unit Donation for Theatre In Capital -- 'Weekend' Opens in Fall | True | By Louis Calta | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/9-students-arrested.html | 9 Students Arrested | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/legislature-races-clock-to-close-tomorrow-night-many-bills-voted.html | Legislature Races Clock To Close Tomorrow Night; Many Bills Voted After Cursory Debate -- Labor Benefits, College Bond Aid and Park Land Measure Pass ALBANY RUSHES TO CLOSE SESSION | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ethics-code-set-for-huntington-rules-of-conduct-a-result-of-suffolk.html | ETHICS CODE SET FOR HUNTINGTON; Rules of Conduct a Result of Suffolk Scandals -- Adoption is Likely WATCHDOG UNIT MAPPED 3-Man Board to Apply Law to All Town Employes -- Hearing Due April 12 | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bars-dictation.html | Bars 'Dictation' | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/camden-resumes-drive-policemen-will-again-dress-as-women-in.html | CAMDEN RESUMES DRIVE; Policemen Will Again Dress as Women in Anti-Crime Move | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bristolmyers-lists-payments-for-clairol.html | Bristol-Myers Lists Payments for Clairol | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/free-ride-curb-voted-senate-would-end-practice-for-congress-and-us.html | FREE RIDE CURB VOTED; Senate Would End Practice for Congress and U.S. Aides | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/markel-geller.html | MARKEL GELLER | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/judgeships-deal-pushed-in-albany-de-sapio-joins-other-chiefs-of.html | JUDGESHIPS DEAL PUSHED IN ALBANY; De Sapio Joins Other Chiefs of Both Parties in Seeking More State Posts Here | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/argentine-provincial-cabinet-quits-as-foes-gain.html | Argentine Provincial Cabinet Quits as Foes Gain | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/senate-bars-vote-on-world-court-foreign-relations-unit-puts-off.html | SENATE BARS VOTE ON WORLD COURT; Foreign Relations Unit Puts Off Showdown on Repeal of Connally Reservation | True | By John D. Morris | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/dr-willliffltscochran-boston-surgeon-exmedical-missionary-in-china.html | DR. WILLIfflltsCOCHRAN; Boston Surgeon, Ex-Medical Missionary in China, Dies | True | Special to The New York-Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/cafe-serves-negroes-but-coffee-is-250.html | Cafe Serves Negroes, But Coffee Is $2.50 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/cardinals-eleven-to-shift-this-year.html | CARDINALS ELEVEN TO SHIFT THIS YEAR | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/st-marys-to-drop-coach.html | St. Mary's to Drop Coach | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/swimsuit-deal-set-peter-pan-foundations-to-distribute-caltex-lines.html | SWIMSUIT DEAL SET; Peter Pan Foundations to Distribute Caltex Lines | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/screen-silent-revelry-old-favorites-in-when-comedy-was-king.html | Screen; Silent Revelry:Old Favorites in 'When Comedy Was King' | True | By Bosley Crowther | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/charnley-takes-european-title-briton-is-ruled-winner-over.html | CHARNLEY TAKES EUROPEAN TITLE; Briton Is Ruled Winner Over Vecchiatto by Knockout in Confused Ending in 10th | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/long-us-issues-are-hardest-hit-4-78s-of-1964-resist-trend-falling.html | LONG U.S. ISSUES ARE HARDEST HIT; 4 7/8s of 1964 Resist Trend, Falling Only 2/32 -- Shifts Slight for Corporates | True | By Paul Heffernan | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/david-saws-mes-i-tennis-official-71.html | DAVID SAWS MES, I TENNIS OFFICIAL, 71 | True | ' Special to The New York Times. I | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/giants-get-marshall-of-red-sox-worthington-traded-by-san-francisco.html | Giants Get Marshall of Red Sox; Worthington Traded by San Francisco for Utility Man | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/commentator-said-to-flee.html | Commentator Said to Flee | True | By Tad Szulc | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/miss-beacom-married-to-ecuadorean-envoy.html | Miss Beacom Married To Ecuadorean Envoy | True | I Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/firm-prices-urged-in-field-of-paper.html | FIRM PRICES URGED IN FIELD OF PAPER | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ewell-will-star-in-comedy-series-cbs-to-offer-film-show-next-season.html | EWELL WILL STAR IN COMEDY SERIES; C.B.S. to Offer Film Show Next Season -- MacMurray Gets Similar Assignment | True | By Val Adams | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/paperboard-output-lowest-in-4-weeks.html | PAPERBOARD OUTPUT LOWEST IN 4 WEEKS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/fifth-ave-coach-moves-into-black.html | FIFTH AVE. COACH MOVES INTO BLACK | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/big-french-toll-reported.html | Big French Toll Reported | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/soviet-says-blunders-hinder-modernization-of-coal-mines-donets.html | Soviet Says Blunders Hinder Modernization of Coal Mines; Donets Basin Yields Less Per Man Now Than 20 Years Ago, Pravda Reports -- Half of Machines Stand Idle | True | By Max Frankelspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/reuther-wins-appeal-court-upholds-injunction-on-carwashers-namc.html | REUTHER WINS APPEAL; Court Upholds Injunction on Car-Washers' Name Here | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tal-tops-botvinnik-third-time-in-chess.html | TAL TOPS BOTVINNIK THIRD TIME IN CHESS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/floridians-back-racial-proposal-mail-runs-81-in-favor-of-gov.html | FLORIDIANS BACK RACIAL PROPOSAL; Mail Runs 8-1 in Favor of Gov. Collins' Plan for Community Action | True | By McCandlish Phillips | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rooming-houses-face-city-action-owners-being-notified-that-new-laws.html | ROOMING HOUSES FACE CITY ACTION; Owners Being Notified That New Laws Go in Effect Soon -- Permits Needed | True | By Charles G. Bennett | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/negro-bid-unanswered-leaders-sought-eisenhower-statement-on-racial.html | NEGRO BID UNANSWERED; Leaders Sought Eisenhower Statement on Racial Bias | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/killer-to-close-sunday.html | 'Killer' to Close Sunday | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/struck-papers-to-separate.html | Struck Papers to Separate | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/union-pact-canceled-the-carrier-corporation-acts-against-steel.html | UNION PACT CANCELED; The Carrier Corporation Acts Against Steel workers | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/civil-defense-aides-chided-on-test-date.html | CIVIL DEFENSE AIDES CHIDED ON TEST DATE | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/advertisingfor-the-dear-sales-curve-of-irish-whisky.html | Advertising'For the Dear Sales Curve' of Irish Whisky | True | By Robert Alden | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/schools-here-to-discuss-dating-in-course-on-the-happy-family.html | Schools Here to Discuss Dating In Course on the Happy Family; SCHOOLS TO OFFER HOME-LIFE CLASS. | True | By Leonard Buder | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-naval-academy-chief-named.html | New Naval Academy Chief Named | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/executive-indicted-in-car-death-here.html | EXECUTIVE INDICTED IN CAR DEATH HERE | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/peiping-and-moscow-set-smaller-trade.html | PEIPING AND MOSCOW SET SMALLER TRADE | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tony-curtis-as-juggler-of-notre-dame.html | Tony Curtis as Juggler of Notre Dame | True | RICHARD F. SHEPARD. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/gop-in-state-senate-bars-offtrack-betting.html | G.O.P. in State Senate Bars Off-Track Betting | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/shirley-temple-to-head-drive.html | Shirley Temple to Head Drive | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/canada-reports-gain-in-economy-gross-national-product-up-6-for-59.html | CANADA REPORTS GAIN IN ECONOMY; Gross National Product Up 6% for '59 to New Record of $34,595,000,000 | True | Special to The Now York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/libyan-crown-prince-has-son.html | Libyan Crown Prince Has Son | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ibm-gets-space-at-717-fifth-ave-company-will-consolidate-several.html | I.B.M. GETS SPACE AT 717 FIFTH AVE.; Company Will Consolidate Several Offices Here -- Other Business Lease | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/lanphier-criticizes-presidents-policies.html | LANPHIER CRITICIZES PRESIDENT'S POLICIES | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/northwestern-fees-to-rise.html | Northwestern Fees to Rise | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/dr-l-c-linsley-101-oldest-episcopal-priest-in-us-diesutaught.html | DR. L C. LINSLEY, 101; Oldest Episcopal Priest in U.S.. DiesuTaught Theology j | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/big-utility-issue-on-market-today-niagara-mohawk-offering-of.html | BIG UTILITY ISSUE ON MARKET TODAY; Niagara Mohawk Offering of $50,000,000 in Bonds Is Priced to Yield 4.7% | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/shopping-centers-scored-on-parking.html | SHOPPING CENTERS SCORED ON PARKING | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rockefeller-backs-oswego-port-loan.html | ROCKEFELLER BACKS OSWEGO PORT LOAN | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/delegate-races-due-3-democratic-fights-flare-up-for-convention.html | DELEGATE RACES DUE; 3 Democratic Fights Flare Up for Convention Posts | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/pessimism-in-gmeva.html | Pessimism in Geneva | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/wheat-for-egypt-is-loaded-here-port-agency-makes-grain-elevator.html | WHEAT FOR EGYPT IS LOADED HERE; Port Agency Makes Grain Elevator Available in Strike by Trimmers | True | By John P. Callahan | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/charles-e-lloyd-sr.html | CHARLES E. LLOYD SR. | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/parents-warn-tv-over-child-shows-improve-them-or-sets-will-go-off.html | PARENTS WARN TV OVER CHILD SHOWS; Improve Them or Sets Will Go Off, Leader Says at White House Forum | True | By Bess Furman | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-dredge-gets-work-out-quickly-army-vessel-takes-harbors-salute.html | NEW DREDGE GETS WORK OUT QUICKLY; Army Vessel Takes Harbor's Salute of Welcome and Turns to Her Duty | True | By Werner Bamberger | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/soviet-dooms-2-in-war-crime.html | Soviet Dooms 2 in War Crime | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bishop-dedicates-kent-school.html | Bishop Dedicates Kent School | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/owners-of-estates-sue-over-rezoning-of-area-in-bedford.html | Owners of Estates Sue Over Rezoning Of Area in Bedford | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/noops-defeats-tuscan-by-neck-and-returns-3420-at-bowie.html | Noops Defeats Tuscan by Neck And Returns $34.20 at Bowie | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/douglas-complains-on-cost-of-kennels.html | DOUGLAS COMPLAINS ON COST OF KENNELS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ge-gets-a-navy-contract.html | G.E. Gets a Navy Contract | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/miss-crawford-james-marshall-will-wed-june-4-exstudent-at-sarah.html | Miss Crawford, James Marshall Will Wed June 4; Ex-Student at Sarah Lawrence Is Fiancee. of a Yale Graduate i | True | uuauuauauuuuuuu. J Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/30-tariff-urged-for-typewriters-us-producers-ask-for-10-minimum.html | 30% TARIFF URGED FOR TYPEWRITERS; U.S. Producers Ask for $10 Minimum Duty on Imports | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-door-found-in-cancer-study-a-2d-type-of-genes-action-in-cells.html | NEW DOOR FOUND IN CANCER STUDY; A 2d Type of Genes Action in Cells May Yield More Knowledge of Disease | True | By Harold M. Schmeck Jr. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/crosby-notre-dame-captain.html | Crosby Notre Dame Captain | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/man-helps-blind-with-minds-eye-sightless-innovator-is-feted-for-his.html | MAN HELPS BLIND WITH MIND'S EYE; Sightless Innovator Is Feted for, His Projects Ranging From Bowling to Bingo | True | By Mildred Murphy | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/stokely-van-camp-inc-promotes-sales-chief.html | Stokely-Van Camp, Inc., Promotes Sales Chief | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/profit-rates-reported-down.html | Profit Rates Reported Down | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/parks-in-large-cities.html | Parks in Large Cities | True | C.E.B. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/wings-sink-leafs-in-overtime-21-melnyks-goal-ties-playoff-series-at.html | WINGS SINK LEAFS IN OVERTIME, 2-1; Melnyk's Goal Ties Play-Off Series at 2-2 -- Canadiens Down Hawk Sextet, 4-0 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tv-gadget-is-cited-maker-of-antenna-device-to-refund-cash-to-buyers.html | TV GADGET IS CITED; Maker of Antenna Device to Refund Cash to Buyers | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/un-authority-disputed.html | U.N. Authority Disputed | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ama-promotes-2-officers.html | A.M.A. Promotes 2 Officers | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/henry-colemans-have-son.html | Henry Colemans Have Son | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/building-gain-foreseen-economist-says-signs-point-to-rise-in.html | BUILDING GAIN FORESEEN; Economist Says Signs Point to Rise in Industrial Work | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-director-is-chosen-by-linkbelt-company.html | New Director Is Chosen By Link-Belt Company | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/judge-said-to-ask-monitor-to-leave-smith-choice-of-teamster.html | JUDGE SAID TO ASK MONITOR TO LEAVE; Smith, Choice of Teamster Dissidents on the Board, Confers With Court | True | By Joseph A. Loftus | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/jeremiah-hickey-clothier-was-93-head-of-hickey-freeman-18991959.html | JEREMIAH HICKEY, CLOTHIER, WAS 93; Head of Hickey-Freeman, 1899-1959, DiesuCivic Aide Honored fay 'Pope | True | j Special to Th? yew York Timej. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-report-notes-more-polio-deaths.html | U.S. REPORT NOTES MORE POLIO DEATHS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/manio-race-driver-dies.html | Manio, Race Driver, Dies | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/stearns-sailing-victor-illinoisan-takes-star-class-series-etchells.html | STEARNS SAILING VICTOR; Illinoisan Takes Star Class Series -- Etchells Fourth | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/eisenhower-and-macmillan-at-camp-david.html | Eisenhower and Macmillan at Camp David | True | By James Reston | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/queen-mother-has-influenza.html | Queen Mother Has Influenza | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/magistrate-asks-jury-inquiry-on-landlord-in-court-30-times.html | Magistrate Asks Jury Inquiry On Landlord in Court 30 Times | True | By Richard Eder | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/talks-broadened-on-railroad-sale-lehigh-new-england-deal-is-now.html | TALKS BROADENED ON RAILROAD SALE; Lehigh & New England Deal Is Now Under Discussion With Several Lines | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hunting-accidents-decline.html | Hunting Accidents Decline | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sidelights-icc-studythird-for-new-haven.html | Sidelights; I.C.C. Study Third for New Haven | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/plea-made-to-hungary-us-leaders-urge-amnesty-for-political.html | PLEA MADE TO HUNGARY; U.S. Leaders Urge Amnesty for Political Prisoners | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/city-of-hope-to-benefit.html | City of Hope to Benefit | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/2-dodgers-blank-cardinals-5-to-0-drysdale-pitches-7.html | 2 DODGERS BLANK CARDINALS, 5 TO 0; Drysdale Pitches 7 Innings and Labine 2 in 3-Hitter -- Cubs Top Giants | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/jacoby-to-leave-state-psc-assuring-republican-control-brooklyn.html | Jacoby to Leave State P.S.C., Assuring Republican Control; Brooklyn Democrat to Enter Business -- Post Is a Key Patronage Plum | True | By Leo Egan special To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hospital-director-honored.html | Hospital Director Honored | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/moscow-lionizes-4-rescued-by-us-ship-seamen-are-hailed-on-return-as.html | Moscow Lionizes 4 Rescued by U.S. Ship; Seamen Are Hailed on Return as New Communist Men | True | By Osgood Caruthers | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hydroplane-mark-beaten.html | Hydroplane Mark Beaten | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/johansson-to-marry.html | Johansson to Marry | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/toughest-trial-given-to-polaris-guidance-system-functions-in-finc.html | 'TOUGHEST' TRIAL GIVEN TO POLARIS; Guidance System Functions in Fine Order but Missile Fails to Reach Target | True | By Richard Witkin | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/william-sharpe-i-surgeon-82-dies-j-j-o-_____uuc-i-o.html | WILLIAM SHARPE, I SURGEON, 82, DIES* J J *, " o _____,uu. ,; C*s- o Expert on Brain Developed Treatment for Retardation fe and Palsy in Children i%" oo : ' o o | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-polaris-range-set.html | New Polaris Range Set | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/supreme-soviet-summoned.html | Supreme Soviet Summoned | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/monsieur-khrushchev-and-the-general.html | Monsieur Khrushchev and the General | True | By C.l. Sulzberger | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/removal-of-sacrament-rare.html | Removal of Sacrament Rare | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/fisher-plant-struck-a-dispute-over-work-loads-causes-walkout.html | FISHER PLANT STRUCK; A Dispute Over Work Loads Causes Walkout | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/capetown-moves-to-outlaw-two-african-groups-in-wake-of-riots.html | Capetown Moves to Outlaw Two African Groups in Wake of Riots; CAPETOWN MOVES TO CURB AFRICANS | True | By Leonard Ingalls special To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/performers-to-aid-school.html | Performers to Aid School | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rains-threaten-more-floods-in-midwest-area.html | Rains Threaten More Floods in Midwest Area | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/record-airlift-ends-without-accident.html | RECORD AIRLIFT ENDS WITHOUT ACCIDENT | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/gis-restricted-for-russian.html | G.I.'s Restricted for Russian | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/state-transportation-head-quits.html | State Transportation Head Quits | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/india-welcomes-nasser-warmly-cordial-new-delhicairo-tie-acclaimed.html | INDIA WELCOMES NASSER WARMLY; Cordial New Delhi-Cairo Tie Acclaimed by Leaders as 13-Day Visit Begins | True | By Paul Grimes | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/scientists-ponder-ways-to-deepen-snowdrifts.html | Scientists Ponder Ways To Deepen Snowdrifts | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/12-million-for-5-year-study.html | 1.2 Million for 5-Year Study. | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/benjamin-tkvrtz-sculptor-was-71.html | BENJAMIN T.KVRTZ, SCULPTOR, WAS 71 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/prisoners-riot-twice-outbreaks-in-new-hampshire-linked-to-killing.html | PRISONERS RIOT TWICE; Outbreaks in New Hampshire Linked to Killing of Guard | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-york-seeks-latin-trade.html | New York Seeks Latin Trade | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/x15-passes-2-tests-rocket-ship-undergoes-trials-during-9minute.html | X-15 PASSES 2 TESTS; Rocket Ship Undergoes Trials During 9-Minute Flight | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/florist-hurt-in-blast-brooklyn-shop-is-wrecked-fire-damages.html | FLORIST HURT IN BLAST; Brooklyn Shop Is Wrecked -- Fire Damages Building | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/asylum-to-be-asked.html | Asylum to Be Asked | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/31-workers-strike-welfare-agency.html | 31 WORKERS STRIKE WELFARE AGENCY | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/africans-are-arrested.html | Africans Are Arrested | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-concern-agrees-to-build-steel-rolling-mill-in-argentina.html | U.S. Concern Agrees to Build Steel Rolling Mill in Argentina | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/hague-and-bonn-plan-reactor.html | Hague and Bonn Plan Reactor | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/why-so-much-money.html | Why So Much Money? | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ninetieth-anniversary.html | Ninetieth Anniversary | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/wiley-criticized-on-oneway-plan-council-gets-resolution-on.html | WILEY CRITICIZED ON ONE-WAY PLAN; Council Gets Resolution on 'High-Handed' Proposal for 2 Avenues Here | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/wide-protest-planned-here.html | Wide Protest Planned Here | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/health-agency-aide-honored.html | Health Agency Aide Honored | True | | 1988-01-11 | RE0000369027 | RE0000369027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-act-t0-spur-postal-efficiency.html | BRITISH ACT T0 SPUR POSTAL EFFICIENCY | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/glasgow-toll-at-20-police-study-possibility-of-sabotage-in-whisky.html | GLASGOW TOLL AT 20; Police Study Possibility of Sabotage in Whisky Fire | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/15-million-raised-on-city-tax-notes-interest-cost-on-issue-due-may.html | 15 MILLION RAISED ON CITY TAX NOTES; Interest Cost on Issue Due May 9 Is Put at 2 3/4% -- Other Tax-Exempts | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/carrier-acting-as-moving-van-sails-in-with-crew-and-cars.html | Carrier Acting as Moving Van Sails In With Crew and Cars | True | By Oscar Godbout | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-seek-cut-in-nato-stockpile-favor-planning-for-a-30day-war.html | BRITISH SEEK CUT IN NATO STOCKPILE; Favor Planning for a 30-Day War -- Stronger Forces to Meet an Attack Urged | True | By Drew Middletonspecial To The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sinclair-business-holds-1959-level.html | SINCLAIR BUSINESS HOLDS 1959 LEVEL | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ncaa-tv-plan-approved.html | N.C.A.A. TV Plan Approved | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sylvia-t-buehl-g-f-rodriguez-plan-marriage-former-u-of-p-student.html | Sylvia T. Buehl, G. F. Rodriguez Plan Marriage; Former U. of P. Student Becomes Engaged to Senior at Harvard | True | Special to The New y0rk Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/west-lists-steps-to-spur-disarming-gives-forecast-at-geneva-of.html | WEST LISTS STEPS TO SPUR DISARMING; Gives 'Forecast.' at Geneva, of Specific Gains Possible Within Year of Accord WEST LISTS STEPS IN REDUCING ARMS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/moroccan-crisis-is-complicated-leftist-premier-and-deputy-premier.html | MOROCCAN CRISIS IS COMPLICATED; Leftist Premier and Deputy Premier Refuse to Resign as Backers Are Jailed | True | By Thomas F. Brady | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/financial-general-net-profit-103-a-share-in-59-against-67-cents-for.html | FINANCIAL GENERAL NET; Profit $1.03 a Share in '59, Against 67 Cents for '58 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/carnegie-hall-protest-held.html | Carnegie Hall Protest Held | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/albany-set-to-act-on-funds-for-city-legislature-is-due-to-move.html | ALBANY SET TO ACT ON FUNDS FOR CITY; Legislature Is Due to Move Today on Agreement by Mayor and Governor | True | By Douglas Dales | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/insurer-adds-2-directors.html | Insurer Adds 2 Directors | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/aid-by-haile-selassie.html | Aid by Haile Selassie | True | Special to The New York Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/georm&gadsby-utilities-official.html | GEOR&M.GADSBY, UTILITIES OFFICIAL | True | S0ecial to The New York, Times. | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/c-a-oliphmt-51-former-tax-aide-exchief-counsel-of-bureau.html | C. A. OLIPHMT, 51, FORMER TAX AIDE; Ex-Chief Counsel of Bureau Die,suResigned in 1951 Amid Political Storm | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-sees-padding-in-powell-return-agent-says-tax-deductions-for-maid.html | U.S SEES PADDING IN POWELL RETURN; Agent Says Tax Deductions for Maid and Other Items Were Fraudulent | True | By Foster Hailey | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/phils-beat-pirates-72.html | Phils Beat Pirates, 7-2 | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/flatbush-savings-elects.html | Flatbush Savings Elects | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-home-for-aged-open.html | New Home for Aged Open | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-30 | 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/technical-awards-in-films-announced.html | TECHNICAL AWARDS IN FILMS ANNOUNCED | True | | 1988-01-11 | RE0000369027 | RE0000369027 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/trumbo-is-reinstated-screen-writer-pays-dues-in-guild-and-is.html | TRUMBO IS REINSTATED; Screen Writer Pays Dues in Guild and Is Readmitted | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/superior-musicale.html | Superior Musicale | True | JOHN P. SHANLEY. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/father-of-astronaut-dies.html | Father of Astronaut Dies | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/christening-april-8-ceremony-for-prince-andrew-scheduled-in-palace.html | CHRISTENING APRIL 8; Ceremony for Prince Andrew Scheduled in Palace | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/taxpayer-in-bronx-is-sold-by-estate.html | TAXPAYER IN BRONX IS SOLD BY ESTATE | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/political-club-elects-young-democrats-here-name-zb-schizer-a-lawyer.html | POLITICAL CLUB ELECTS; Young Democrats Here Name Z.B. Schizer, a Lawyer | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/memorable-night-for-young-driver-hand-scores-first-harness-victory.html | MEMORABLE NIGHT FOR YOUNG DRIVER; Hand Scores First Harness Victory as Scotch Ensign Triumphs at Westbury | True | By Louis Effratspecial to the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/school-safety-urged-expert-asks-teacher-training-to-cut.html | SCHOOL SAFETY URGED; Expert Asks Teacher Training to Cut Child-Injuries | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/new-unit-formed-to-save-carnegie-society-would-lease-hall-if-city.html | NEW UNIT FORMED TO SAVE CARNEGIE; Society Would Lease Hall if City Can Acquire It -- Wagner Pledges Aid | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/white-sox-win-43.html | White Sox Win, 4-3 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-david-w-bailey.html | MRS. DAVID W. BAILEY | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eisenhower-fears-softness-in-youth-in-accord-with-conference.html | EISENHOWER FEARS SOFTNESS IN YOUTH; In Accord With Conference Experts, He Says 'Mode' Must Be Overcome | True | By Bess Furmanspecial to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/chiefs-beat-red-devils-2818.html | Chiefs Beat Red Devils, 28-18 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/train-to-cape-may-resume.html | Train to Cape May Resume | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/macmillan-angry-over-trade-split-vehemence-against-plan-to-speed.html | MACMILLAN ANGRY OVER TRADE SPLIT; Vehemence Against Plan to Speed Common Market Disturbs U.S. Aides | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/former-cafe-bouncer-in-orient-president-of-hazel-bishop-inc.html | Former Cafe Bouncer in Orient President of Hazel Bishop, Inc. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/u-s-smokers-set-cigarette-record.html | U. S. SMOKERS SET CIGARETTE RECORD | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/child-to-mrs-john-schmidt.html | Child to Mrs. John Schmidt | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rumania-to-pay-claims-us-agrees-to-settle-for-41-cents-on-the.html | RUMANIA TO PAY CLAIMS; U.S. Agrees to Settle for 41 Cents on the Dollar | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/expulsions-at-university.html | Expulsions at University | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/g-stanley-meikle.html | G. STANLEY MEIKLE | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/got-council-asks-new-housing-unit-legislature-urged-to-pass-bill.html | GOT COUNCIL ASKS NEW HOUSING UNIT; Legislature Urged to Pass Bill Uniting Slum, Renewal and Related Agencies | True | By Charles G. Bennett | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/scientist-parley-on-testing-urged-west-seeks-outline-for-study-on.html | SCIENTIST PARLEY ON TESTING URGED; West Seeks Outline for Study on Detecting Small Blasts as Step Toward Treaty | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/canada-deficit-cut-33-in-fiscal-year.html | CANADA DEFICIT CUT 33% IN FISCAL YEAR | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/reynolds-chief-hints-aluminum-may-climb.html | Reynolds Chief Hints Aluminum May Climb | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/8-rise-predicted-for-gas-appliances.html | 8% RISE PREDICTED FOR GAS APPLIANCES | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/harris-trust-savings-agrees-to-absorb-the-chicago-national.html | Harris Trust & Savings, To Absorb the Chicago National | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/designer-wins-cotton-award.html | Designer Wins Cotton Award | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/transient-count-will-start-today-census-takers-will-canvas-10000.html | TRANSIENT COUNT WILL START TODAY; Census Takers Will Canvas 10,000 Hotels and Motels Having 50 Beds or More TOMORROW IS DOOR DAY 10,000,000 Expected to Be Visited on First Check -- Must Answer Questions | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/4-port-senators-ask-army-cargo-bistate-group-tells-gates-of.html | 4 PORT SENATORS ASK ARMY CARGO; Bi-State Group Tells Gates of Business Loss Laid to Diversion of Traffic | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hebrew-high-school-one-is-planned-to-open-next-year-in-midmanhattan.html | HEBREW HIGH SCHOOL; One Is Planned to Open Next Year in Mid-Manhattan | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/bank-branch-approved-long-island-trusts-tenth-will-go-up-in-mineola.html | BANK BRANCH APPROVED; Long Island Trust's Tenth Will Go Up in Mineola | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/senate-rules-committee-backs-extension-of-rackets-inquiry-u-s-judge.html | Senate Rules Committee Backs Extension of Rackets Inquiry; U. S. Judge Removes Monitor for Teamsters Union After He Balks at Resigning | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/irish-booters-beat-chile-20.html | Irish Booters Beat Chile, 2-0 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/worlds-fair-contest-has-the-fair-guessing.html | World's Fair 'Contest' Has the Fair Guessing | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/president-voices-concern-on-cuba-says-progress-on-settling.html | PRESIDENT VOICES CONCERN ON CUBA; Says Progress on Settling Differences With Castro Is 'Disappointing' | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cape-shares-drop-on-london-board-emergency-in-south-africa.html | CAPE SHARES DROP ON LONDON BOARD; Emergency in South Africa Accelerates Decline and Unsettles the Market | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/blast-on-freighter-7-hurt-as-boiler-explodes-on-ship-off-key-west.html | BLAST ON FREIGHTER; 7 Hurt as Boiler Explodes on Ship Off Key West | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/australians-demonstrate.html | Australians Demonstrate | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/2-backed-in-queens-race.html | 2 Backed in Queens Race | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/worlds-protests-mount.html | World's Protests Mount | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cento-officials-end-talks.html | CENTO Officials End Talks | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/twa-net-second-best-ever-after-three-years-in-the-red.html | T.W.A. Net Second Best Ever After Three Years in the Red | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/state-gets-indian-land-given-access-to-tuscarora-tract-for-niagara.html | STATE GETS INDIAN LAND; Given Access to Tuscarora Tract for Niagara Project | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/22-million-milwaukee-gas-issue-heads-list-of-slated-financing.html | 22 Million Milwaukee Gas Issue Heads List of Slated Financing | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/unitarian-fund-drive-names-jersey-author.html | Unitarian fund Drive Names Jersey Author | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/for-a-youth-court-act-review.html | For a Youth Court Act Review | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/excerpts-from-addresses-in-the-un-security-council-on-south-african.html | Excerpts From Addresses In the U.N. Security Council on South African Issue | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/water-decision-put-off-senate-unit-is-tied-on-plan-for-another.html | WATER DECISION PUT OFF; Senate Unit Is Tied on Plan for Another Hearing | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/franco-in-accord-with-pretender-virtually-backs-don-juans-eventual.html | FRANCO IN ACCORD WITH PRETENDER; Virtually Backs Don Juan's Eventual Right to Throne -- Study Set for Prince | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/norwalk-school-pay-to-rise.html | Norwalk School Pay to Rise | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/elizabeth-bassett-is-future-bride-ofcewelles3d-59-alumna-of-vassar.html | Elizabeth Bassett Is Future Bride OfC.E.Welles3d; ' 59 Alumna of Vassar Eneafired to a Yale Graduate of 1956 | True | I '' Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rollcall-vote-in-senate-on-rights-amendment.html | Roll-Call Vote in Senate On Rights Amendment | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/gulf-oil-subsidiary-elects.html | Gulf Oil Subsidiary Elects | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dog-walkers-needed-brooklyn-woman-seeking-way-to-assist-handicapped.html | Dog Walkers Needed; Brooklyn Woman Seeking Way to Assist Handicapped in Keeping of Pets. | True | By John Rendel | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/4year-russian-coarse-planned-in-city-schools.html | 4-Year Russian Coarse Planned in City Schools | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/8-win-politics-grants-get-1000-to-2500-for-studies-from-rutgers.html | 8 WIN POLITICS GRANTS; Get $1,000 to $2,500 for Studies From Rutgers | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dealers-enjoined-in-liquor-boycott-store-association-is-barred-from.html | DEALERS ENJOINED IN LIQUOR BOYCOTT; Store Association Is Barred From Limiting Buying to 'Eligible' Salesmen | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/second-suicide-attempt-fails.html | Second Suicide Attempt Fails | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/ian-keith-fund-established.html | Ian Keith Fund Established | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/old-months-lead-cotton-advance-near-july-up-13-points-as-the.html | OLD MONTHS LEAD COTTON ADVANCE; Near July Up 13 Points as the Distant Month Falls 6 in Only Decline | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/william-u-clair.html | WILLIAM U. CLAIR | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/frederick-w-tenney.html | FREDERICK W. TENNEY | True | Specii) to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/coast-court-rejects-chessmans-new-plea.html | Coast Court Rejects Chessman's New Plea | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/medical-schools-urged-to-improve-replanning-of-curriculums-asked-to.html | MEDICAL SCHOOLS URGED TO IMPROVE; Replanning of Curriculums Asked to Meet the Need for More Physicians | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/royal-native-is-first-meadows-miss-is-3-lengths-behind-gulfstream.html | ROYAL NATIVE IS FIRST; Meadows Miss Is 3 Lengths Behind Gulfstream Winner | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/city-land-auction-irks-westchester-county-says-areas-needed-for.html | CITY LAND AUCTION IRKS WESTCHESTER; County Says Areas Needed for Parks and a Highway Went to Private Buyers | True | By Merrill Folsomspecial to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/austin-church.html | AUSTIN CHURCH | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/art-museum-names-aide.html | Art Museum Names Aide | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/156-japanese-freed-fishermen-repatriated-under-agreement-with-korea.html | 156 JAPANESE FREED; Fishermen Repatriated Under Agreement With Korea | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/bangkok-title-bout-put-off.html | Bangkok Title Bout Put Off | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/phone-tax-decried-utilitys-head-terms-bill-blow-to-users-in-state.html | PHONE TAX DECRIED; Utility's Head Terms Bill Blow to Users in State | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/senate-broadens-rights-provision-6820-vote-would-make-it-a-crime-to.html | SENATE BROADENS RIGHTS PROVISION; 68-20 Vote Would Make It a Crime to Obstruct All Types of Court Orders SENATE BROADENS RIGHTS PROVISION | True | By Russell Bakerspecial to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/troops-due-in-pacific-army-to-send-2000-men-to-okinawa-in-june.html | TROOPS DUE IN PACIFIC; Army to Send 2,000 Men to Okinawa in June | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/steel-for-pipelines-nationals-great-lakes-unit-announces-new.html | STEEL FOR PIPELINES; National's Great Lakes Unit Announces New Product | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/vandenberg-strike-ends.html | Vandenberg Strike Ends | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/u-s-airmens-pay-cut-special-allowances-reduced-for-men-at-british.html | U. S. AIRMEN'S PAY CUT; Special Allowances Reduced for Men at British Bases | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/apartment-house-takes-in-3-courts.html | APARTMENT HOUSE TAKES IN 3 COURTS | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/750000-volt-line-slated-for-test-american-electric-power.html | 750,000 VOLT LINE SLATED FOR TEST; American Electric Power, Westinghouse to Construct a New Super-Carrier 750,000 VOLT LINE SLATED FOR TEST | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/4-notes-of-64-in-heavy-demand-corporate-issues-advance-bonds-of-los.html | 4% NOTES OF '64 IN HEAVY DEMAND; Corporate Issues Advance -- Bonds of Los Angeles Are Oversubscribed | True | By Paul Heffernan | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/comment-by-eisenhower.html | Comment By Eisenhower | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/2-months-sales-of-shattuck-up-but-volume-for-quarter-is-in-doubt.html | 2 MONTH'S SALES OF SHATTUCK UP; But Volume for Quarter Is in Doubt Owing to Late Easter, Meeting Told | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/study-by-2-episcopalian-groups-voices-sympathy-for-sitdowns.html | Study by 2 Episcopalian Groups Voices Sympathy for Sitdowns | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/issue-of-pipeline-is-put-on-market-midamerica-co-stock-and.html | ISSUE OF PIPELINE IS PUT ON MARKET; Mid-America Co. Stock and Debentures Are Offered in Units of $73.50 COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/transport-news-tanker-quota-hit-official-of-texaco-opposes-flag.html | TRANSPORT NEWS: TANKER QUOTA HIT; Official of Texaco Opposes Flag Allocation System -- Bethlehem Regroups | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/humphrey-sure-campaign-gains-aides-also-feel-his-attacks-on-kennedy.html | HUMPHREY SURE CAMPAIGN GAINS; Aides Also Feel His Attacks on Kennedy Voting Record Are Making Impression | True | By Damon Stetsonspecial to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/tenants-in-court-rebuff-landlord-protest-angrily-when-he-calls-them.html | TENANTS IN COURT REBUFF LANDLORD; Protest Angrily When He Calls Them Welfare Cases -- Trial Put Off Again | True | By Richard Eder | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/donald-kadel.html | DONALD KADEL | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nyu-tuition-rises-to-1280-on-sept-1.html | N.Y.U. TUITION RISES TO $1,280 ON SEPT. 1 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/for-use-of-paperback-books.html | For Use of Paperback Books | True | MAURICE G. POSTLEY. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/young-estate-dispute-widow-requests-court-to-dismiss-in-laws-appeal.html | YOUNG ESTATE DISPUTE; Widow Requests Court to Dismiss In-Laws' Appeal | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dr-harry-k-roessler.html | DR. HARRY K. ROESSLER | True | Special to The Hew York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/harsco-corporation.html | HARSCO CORPORATION | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rugby-trip-put-off-by-lack-of-backing.html | RUGBY TRIP PUT OFF BY LACK OF BACKING | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rail-hearings-tuesday-arbitration-board-to-decide-engineer-pay.html | RAIL HEARINGS TUESDAY; Arbitration Board to Decide Engineer Pay Dispute | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/harold-peat.html | HAROLD PEAT | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/child-to-mrs-braverman.html | Child to Mrs. Braverman | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/weathership-pact-signed.html | Weather-Ship Pact Signed | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/suffern-site-eyed-by-geigy-chemical-if-zoning-changes.html | Suffern Site Eyed By Geigy Chemical If Zoning Changes | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/jersey-science-fair-lists-top-students.html | JERSEY SCIENCE FAIR LISTS TOP STUDENTS | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/japan-honors-gi-for-aid-to-young.html | Japan Honors G.I. for Aid to Young | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/behan-seriously-iii-in-hospital.html | Behan Seriously Ill in Hospital | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/n-y-u-girl-swimmers-win.html | N. Y. U. Girl Swimmers Win | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/action-by-rockefeller-sought-to-force-vote-on-housing-bias-baker.html | Action by Rockefeller Sought To Force Vote on Housing Bias; Baker Calls for Pressure on Senate Finance Unit to Send Measure to Floor | True | By Charles Grutznerspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/light-fuel-oil-supplies-drop-inventories-of-gasoline-at-peak-fuel.html | Light Fuel Oil Supplies Drop; Inventories of Gasoline at Peak; FUEL OIL SUPPLIES TAKEANOTHERDff | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hotel-man-in-new-post-hoy-becoming-president-of-material-service.html | HOTEL MAN IN NEW POST; Hoy Becoming President of Material Service | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/britons-rally-in-test-parks-and-smith-stave-off-west-indies-cricket.html | BRITONS RALLY IN TEST; Parks and Smith Stave Off West Indies' Cricket Bid | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/students-warned-on-duty-to-country.html | STUDENTS WARNED ON DUTY TO COUNTRY | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/principal-is-installed-louis-wechsler-takes-post-at-musicart-high.html | PRINCIPAL IS INSTALLED; Louis Wechsler takes Post at Music-Art High School | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mayor-protests-bill-says-albany-hitrun-action-is-not-stiff-enough.html | MAYOR PROTESTS BILL; Says Albany Hit-Run Action Is Not Stiff Enough | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/col-benjamin-wood-46-5-i-head-of-merchandising-for-post-exchanges-i.html | COL BENJAMIN WOOD, 46; 5 I Head of Merchandising for Post Exchanges Is Dead J | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/kerslake-and-giani-gain-in-wrestling.html | KERSLAKE AND GIANI GAIN IN WRESTLING | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/negro-sues-to-end-bar-north-carolina-dentist-says-state-groups-curb.html | NEGRO SUES TO END BAR; North Carolina Dentist Says State Groups Curb Rights | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/thurber-to-speak-at-ohio-state.html | Thurber to Speak at Ohio State | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/state-recognizes-tips-as-a-fact-of-traveling.html | State Recognizes Tips As a Fact of Traveling | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/three-hospitals-recognize-union-drug-workers-announce-a-gain-on.html | THREE HOSPITALS RECOGNIZE UNION; Drug Workers Announce a Gain on Issue Involved in Strike Last Year | True | By Ralph Katz | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/collectivizing-scored-bonn-assails-east-germany-on-farm-policy-of.html | COLLECTIVIZING SCORED; Bonn Assails East Germany on Farm Policy of Force | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/jakarta-reports-plot-government-says-group-aim-was-a-rebel.html | JAKARTA REPORTS PLOT; Government Says Group Aim Was a Rebel Cease-Fire | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/excessive-injuries-assailed-as-cutting-shipping-revenues.html | Excessive Injuries Assailed as Cutting Shipping Revenues | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/memorial-to-marconi-jersey-township-would-save-his-2-old-wireless.html | MEMORIAL TO MARCONI; Jersey Township Would Save His 2 Old Wireless Towers | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/stitch-outpoints-sandy.html | Stitch Outpoints Sandy | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hornblowing-in-city.html | Hornblowing in City | True | J. G. JOHNSTON. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/joseph-beruhs-have-son.html | Joseph Beruhs Have Son | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/junior-matrons-group-to-fete-sophie-tucker.html | Junior Matron's Group To Fete Sophie Tucker | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/retarded-childrens-unit-to-benefit-on-april-23.html | Retarded Children's Unit To Benefit on April 23 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/air-force-plane-crashes-in-sea-9-of-14-saved-hunt-continues-air.html | Air Force Plane Crashes in Sea; 9 of 14 Saved, Hunt Continues; AIR FORCE TANKER DITCHES IN OCEAN | True | By Richard Witkinspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/circle-ms-filly-timed-in-109-35-mommy-dear-wins-28050-dash-easily.html | CIRCLE M'S FILLY TIMED IN 1:09 3/5; Mommy Dear Wins $28,050 Dash Easily at Aqueduct -- Cashel II Is Third | True | By Joseph C. Nichols | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/pope-gives-red-hats-to-7-new-cardinals.html | POPE GIVES RED HATS TO 7 NEW CARDINALS | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/new-director-elected-by-cocacola-bottler.html | New Director Elected By Coca-Cola Bottler | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/onofrio-pastori.html | ONOFRIO PASTORI | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/legislature-to-quit-today-added-city-aid-approved-governors-fall.html | Legislature to Quit Today; Added City Aid Approved; Governor's Fall Out Bill in Doubt -- Mahoney Asks '61 Tax Cut LEGISLATURE SET TO ADJOURN TODAY | True | By Warren Weaver Jr.special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nancy-johannsen-bows.html | Nancy Johannsen Bows | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/acid-routs-robbers-2-youths-seized-in-pharmacy-holdup-one-is-burned.html | ACID ROUTS ROBBERS; 2 Youths Seized in Pharmacy Hold-Up -- One Is Burned | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/fischer-defeats-wexler-in-chess-forces-argentine-champion-to-resign.html | FISCHER DEFEATS WEXLER IN CHESS; Forces Argentine Champion to Resign in 40 Moves at Mar Del Plata | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rio-grande-road-raises-earnings.html | RIO GRANDE ROAD RAISES EARNINGS | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/perjury-in-the-tv-inquiry.html | Perjury in the TV Inquiry | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/glidden-company.html | Glidden Company | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/power-production-slipped-last-week.html | POWER PRODUCTION SLIPPED LAST WEEK | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/concert-features-modern-composers.html | CONCERT FEATURES MODERN COMPOSERS | True | JOHN BRIGGS. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/john-j-kenney.html | JOHN J. KENNEY | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/26story-building-on-42d-st-bought-structure-that-heckscher-erected.html | 26-STORY BUILDING ON 42D ST. BOUGHT; Structure That Heckscher Erected at Madison Ave. Is Sold to Syndicate | True | By Maurice Foley | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/abbey-simon-returns-in-piano-recital.html | Abbey Simon Returns in Piano Recital | True | HAROLD C. SCHONBERG. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/margaret-a-lewis-engaged-to-marry.html | Margaret A .Lewis Engaged to Marry | True | Special to The New York TIml/2s. I | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/censorship-in-spain-all-freedoms-said-to-be-victims-or-the.html | Censorship in Spain; All Freedoms Said to Be Victims or the Semi-Fascist Regime | True | PAUL BLANSHARD. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/farm-labor-bill-ruled-out-in-60-administration-move-seen-as.html | FARM LABOR BILL RULED OUT IN '60; Administration Move Seen as Compromise Between Benson and Mitchell | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/put-scythes-away.html | Put Scythes Away | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/expert-warns-the-collector-on-porcelains.html | Expert Warns The Collector On Porcelains | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/executive-joins-units-of-morgan-guaranty.html | Executive Joins Units Of Morgan Guaranty | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/13-drown-in-indian-sinking.html | 13 Drown in Indian Sinking | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rev-dr-g-w-davis.html | REV. DR. G. W. DAVIS | True | Special to The Hew York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eisenhower-bars-wider-aged-care-says-he-favors-a-voluntary-system.html | EISENHOWER BARS WIDER AGED CARE; Says He Favors a Voluntary System on Medical and With Local Assistance | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nato-defense-chiefs-meet-in-paris-today.html | NATO DEFENSE CHIEFS MEET IN PARIS TODAY | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rochester-port-project-gains.html | Rochester Port Project Gains | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/fascist-network-seen-jewish-parley-in-brussels-calls-for-global.html | FASCIST NETWORK SEEN; Jewish Parley in Brussels Calls for Global Study | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-houston-has-son.html | Mrs. Houston Has Son | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/house-unit-names-counsel.html | House Unit Names Counsel | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/pacific-air-fares-undecided.html | Pacific Air Fares Undecided | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/film-parley-delayed-talks-on-strike-put-off-to-today-settlement.html | FILM PARLEY DELAYED; Talks on Strike Put Off to Today -- Settlement Denied | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/to-design-football-shrine.html | To Design Football Shrine | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/215000-damages-awarded.html | $215,000 Damages Awarded | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/james-e-clark.html | JAMES E. CLARK | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/books-authors.html | Books -- Authors | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hero-honored-in-capital.html | Hero Honored in Capital | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dividend-step-weighed-fairbanks-whitney-ponders-resumption-of.html | DIVIDEND STEP WEIGHED; Fairbanks Whitney Ponders Resumption of Payments | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/baltimore-gas-electric.html | BALTIMORE GAS, ELECTRIC | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cyo-aided-250000-catholic-charities-reports-on-59-childrens.html | C.Y.O. AIDED 250,000; Catholic Charities Reports on '59 Children's Programs | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/worker-insurance-is-lauded-in-jersey.html | WORKER INSURANCE IS LAUDED IN JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/miss-thomas-gains-in-jamaica-tennis.html | MISS THOMAS GAINS IN JAMAICA TENNIS | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mueller-optimistic-tells-philadelphia-realtors-1960-will-be-record.html | MUELLER OPTIMISTIC; Tells Philadelphia Realtors 1960 Will Be Record Year | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/coates-is-routed-in-6to2-setback-yankee-pitcher-yields-five-runs-to.html | COATES IS ROUTED IN 6-TO-2 SETBACK; Yankee Pitcher Yields Five Runs to Cards -- Mantle Belts Homer in 9th | True | By John Drebingerspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/chesebroughponds.html | CHESEBROUGH-POND'S | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/signal-halts-ind-train-8-injuries-reported-after-sudden-stop-in.html | SIGNAL HALTS IND TRAIN; 8 Injuries Reported After Sudden Stop in Rush Hour | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/loughran-loses-bid-excity-official-must-testify-under-immunity.html | LOUGHRAN LOSES BID; Ex-City Official Must Testify Under Immunity Waiver | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/albert-hager-80-of-dredging-firm-_____-i-excofficial-of-atlantic.html | ALBERT HAGER, 80, OF DREDGING FIRM _____ i; Ex-Official of Atlantic, Gulf and Pacific Co. DiesuWas Leader in Brooklyn | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/m-gomulka-states-his-case.html | M. Gomulka States His Case | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/john-c-williams-merchant-dead-ex-bambergers-chairman-was-ad.html | JOHN C. WILLIAMS, MERCHANT, DEAD; Ex - Bamberger's. Chairman Was Ad OfficialuLeader in Princeton Activities | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/federal-funds-turn-tight.html | Federal Funds Tight | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/industrial-deal-made-in-village-sale-involves-5-buildings.html | INDUSTRIAL DEAL MADE IN 'VILLAGE'; Sale Involves 5 Buildings -- Transactions on Park Ave. and on W. 55th St. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nation-is-warned-of-jobless-crisis-senate-panel-offers-step-to-ease.html | NATION IS WARNED OF JOBLESS CRISIS; Senate Panel Offers Step to Ease Crave Outlook -- Broad Attack Planned | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/parsley-ancients-food-for-thought-vegetable-can-be-used-many-ways.html | Parsley; Ancients' Food for Thought; Vegetable Can Be Used Many Ways Most Often Thought of as a Garnish, It Is Source of Vitamin Recipes Are Given for Sauce, Dumplings for Stew and Stuffing | True | By Craig Claiborne | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rifle-event-on-saturday.html | Rifle Event on Saturday | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/american-metal-climax.html | AMERICAN METAL CLIMAX | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/president-calls-test-check-vital-terms-adequate-inspection-basic.html | PRESIDENT CALLS TEST CHECK VITAL; Terms Adequate Inspection Basic for the Suspension of Underground Blasts President Calls Inspection Vital To Underground Test Cessation | True | By Felix Belair Jr.special To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cat-pays-bank-three-dividends.html | Cat Pays Bank Three Dividends | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/italian-senate-bars-heads-resignation.html | ITALIAN SENATE BARS HEAD'S RESIGNATION | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hallmark-fund-to-aid-tv-drama-prizes-and-commissions-set-up-for.html | HALLMARK FUND TO AID TV DRAMA; Prizes and Commissions Set Up for Writers -- C.B.S. Shifts Records Policy | True | By Richabd F. Shepard | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nigerian-cites-rise-in-flow-of-capital.html | NIGERIAN CITES RISE IN FLOW OF CAPITAL | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/reiterates-stand.html | Reiterates Stand | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/the-test-agreement.html | The Test Agreement | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/trucking-deals-backed-two-acquisitions-approved-for-consolidated.html | TRUCKING DEALS BACKED; Two Acquisitions Approved for Consolidated System | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/selling-wave-bits-exchange.html | Selling Wave Bits Exchange | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/n-l-r-b-seeks-writ-in-shipyard-strike.html | N. L. R. B. SEEKS WRIT IN SHIPYARD STRIKE | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/other-meetings-american-news-co.html | OTHER MEETINGS; American News Co. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/speedup-urged-on-3-satellites-gen-schriever-asks-intense-efforts-to.html | SPEED UP URGED ON 3 SATELLITES; Gen, Schriever Asks Intense Efforts to Make Military Vehicles Operational | True | By John W. Finneyspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/sahara-ban-called-off.html | Sahara Ban Called Off | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nasser-assails-west-arab-denounces-imperialist-designs-in-indian.html | NASSER ASSAILS WEST; Arab Denounces 'Imperialist Designs' in Indian Speech | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/new-york-fighter-suffers-bad-cut-rollins-not-allowed-to-go-out-for.html | NEW YORK FIGHTER SUFFERS BAD CUT; Rollins Not Allowed to Go Out for Seventh Round of Bout With Perkins | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/st-regis-paper-sets-acquisition-central-waxed-paper-deal-would-be.html | ST. REGIS PAPER SETS ACQUISITION; Central Waxed Paper Deal Would Be 11th Proposed or Completed in Year | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/philippines-fights-rebels.html | Philippines Fights Rebels | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/bomb-dug-up-in-hong-kong.html | Bomb Dug Up in Hong Kong | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/south-africa-quite-debate-disputes-u-n-jurisdiction-south-africa.html | South Africa Quite Debate; Disputes U. N. Jurisdiction; SOUTH AFRICA OUT OF U.N. DISCUSSION | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/a-ghost-town-is-no-prize-to-woman-who-won-it.html | A Ghost Town Is No Prize To Woman Who Won It | True | By Noelle Mercanton | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rubber-sale-voted-house-approves-disposal-of-470000-tons-by-u-s.html | RUBBER SALE VOTED; House Approves Disposal of 470,000 Tons by U. S. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cross-currents-sweep-market-growth-stocks-win-favor-but-wide-range.html | CROSS CURRENTS SWEEP MARKET; Growth Stocks Win Favor, but Wide Range of Issues Sag in Slow Trade 40 NEW HIGHS, 55 LOWS Electronics and Chemicals Strong -- Steels, Motors, Oils and Drugs Weak CROSS CURRENTS SWEEP MARKET | True | By Burton Crane | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/falsecarding-on-occasion-an-optional-play-passes-into-automatic.html | False-Carding; On Occasion an Optional Play Passes Into Automatic Class | True | By Albert H. Morehead | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/pittsburgh-forgings.html | Pittsburgh Forgings | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/orchestra-states-position.html | Orchestra States Position | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dodgers-vanquish-braves-72-cubs-1310-victors-over-giants.html | Dodgers Vanquish Braves, 7-2; Cubs 13-10 Victors Over Giants | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/art-battle-of-elements-exhibition-of-paintings-by-stephen-pace-at.html | Art: Battle of Elements; Exhibition of Paintings by Stephen Pace at Wise Gallery Shows Baroque Strain | True | By Dore Ashton | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/senanayake-suffers-setback.html | Senanayake Suffers Setback | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/truffles-and-mushrooms-prove-undoing-of-huntingdog-man-in-florida.html | Truffles and Mushrooms Prove Undoing of Hunting-Dog Man in Florida | True | By John Randolph | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/agreement-near-on-added-judges-republicans-and-democrats-in.html | AGREEMENT NEAR ON ADDED JUDGES; Republicans and Democrats in Tentative Accord on Jobs in 2 City Districts | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/utility-system-raises-earnings-west-penn-electrics-net-240-a-share.html | UTILITY SYSTEM RAISES EARNINGS; West Penn Electric's Net $2.40 a Share for Last Year, Against $2.27 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/2-thugs-captured-in-jewel-robbery.html | 2 THUGS CAPTURED IN JEWEL ROBBERY | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/8-cuban-bishops-draft-a-protest-pastoral-letter-is-expected-to.html | 8 CUBAN BISHOPS DRAFT A PROTEST,; Pastoral Letter Is Expected to Deplore Communists' Inroads Under Castro 8 CUBAN BISHOPS DRAFT A PROTEST | True | By Tad Szulcspecial To The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eastern-shopping-centers.html | EASTERN SHOPPING CENTERS | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/humphrey-lists-expenses.html | Humphrey Lists Expenses | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/gas-explosion-kills-5-in-downtown-auburn.html | ' Gas' Explosion Kills 5 In Downtown Auburn | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/commodities-up-tuesdays-index-rose-to-85-from-848-on-wednesday.html | COMMODITIES UP; Tuesday's Index Rose to 85 From 84.8 on Wednesday | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/two-townships-encircled.html | Two Townships Encircled | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/gop-in-manhattan-names-delegates.html | G.O.P. IN MANHATTAN NAMES DELEGATES | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rabbi-deplores-inactive-jews-reform-leader-tells-welfare-board-such.html | RABBI DEPLORES 'INACTIVE' JEWS; Reform Leader Tells Welfare Board Such Congregants Imperil Next Generation | True | By Irving Spiegelspecial To The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/taxbill-shelving-embitters-jersey.html | TAX-BILL SHELVING EMBITTERS JERSEY | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/south-africas-300year-history-punctuated-by-racial-troubles.html | South Africa's 300-Year History Punctuated by Racial Troubles | True | By Russell Porter | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/trade-club-to-hear-gleason.html | Trade Club to Hear Gleason | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/red-china-slows-economic-stride-congress-told-growth-rate-in-1960.html | RED CHINA SLOWS ECONOMIC STRIDE; Congress Told Growth Rate in 1960 Will Be Slightly Lower Than 1959's | True | By Tillman Durdinspecial To The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-arthur-wallace.html | MRS. ARTHUR WALLACE | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/president-gives-nixon-free-hand-for-new-policies-asserts-candidate.html | PRESIDENT GIVES NIXON FREE HAND FOR NEW POLICIES; Asserts Candidate Would Be 'Stupid' to Stand Pat on Current Program SECOND SPOT DISCUSSED Eisenhower Tells His News Conference Rockefeller Would Be Acceptable President Backs Nixon's Move To Expand Policies in Campaign | True | By W. H. Lawrencespecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/probation-bill-urged-unification-program-gains-under-albany-measure.html | PROBATION BILL URGED; Unification Program Gains Under Albany Measure | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/fedders-corporation.html | FEDDERS CORPORATION | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/japan-hits-tour-by-us-orchestra-upset-by-boston-symphonys.html | JAPAN HITS TOUR BY U.S. ORCHESTRA; Upset by Boston Symphony's Conducting and Repertory Plans for Visit in May | True | By Robert Trumbullspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/six-girls-presented-at-palm-beach-fete.html | Six Girls Presented At Palm Beach Fete | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/levittown-teachers-ask-urgent-inquiry-into-poor-morale.html | Levittown Teachers Ask Urgent Inquiry Into Poor Morale | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/glasgow-gains-in-soccer.html | Glasgow Gains in Soccer | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-samuel-kline-.html | MRS. SAMUEL KLINE ' | True | Special to The New York Times. ' | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/madison-memorial-voted.html | Madison Memorial Voted | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/japanese-take-whale-quota.html | Japanese Take Whale Quota | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/new-gloves-made-to-fit.html | New Gloves Made to Fit | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/airline-accepts-negro-capital-agrees-to-hire-queens-student-as.html | AIRLINE ACCEPTS NEGRO; Capital Agrees to Hire Queens Student as Stewardess | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/french-rightist-held-police-say-he-aimed-to-hurl-grenades-at.html | FRENCH RIGHTIST HELD; Police Say He Aimed to Hurl Grenades at Khrushchev | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/recount-completed-in-district-primary.html | RECOUNT COMPLETED IN DISTRICT PRIMARY | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Affairs | True | MR. AROWSMITH | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/sears-roebuck-posts-peak-net-profits-at-264-a-share-in-year-to-jan.html | SEARS, ROEBUCK POSTS PEAK NET; Profits at $2.64 a Share in Year to Jan. 31, Against $2.21 a Year Earlier SALES ABOVE 4 BILLION Results of Operations Given for Other Companies, With Comparative Data | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mansfield-tire-rubber.html | MANSFIELD TIRE & RUBBER | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/an-intrepid-defender-bernardus-gerhardus-fouric.html | An Intrepid Defender; Bernardus Gerhardus Fourie | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/aerojet.general.html | AEROJET-GENERAL | True | | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rival-blocs-set-study.html | Rival Blocs Set Study | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/london-aroused-on-south-africa-lloyd-calls-situation-very-serious.html | LONDON AROUSED ON SOUTH AFRICA; Lloyd Calls Situation 'Very Serious' -- Diamond and Gold Shares Slump | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/moral-obligation-for-equality.html | Moral Obligation for Equality | True | STUART PALMER. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/5-months-in-jail-as-a-scottlaw-man-is-acquitted-on-21-counts.html | 5 Months in Jail as a Scottlaw, Man Is Acquitted on 21 Counts | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/little-furs-defy-shift-in-seasons.html | Little Furs Defy Shift In Seasons | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/music-uhde-as-scarpia-german-baritone-sings-in-tosca-at-met.html | Music: Uhde as Scarpia; German Baritone Sings in 'Tosca' at 'Met' | True | By Howard Taubman | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/ceylon-for-u-n-action.html | Ceylon for U. N. Action | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eight-teams-in-trials-quintets-begin-play-tonight-for-u-s-olympic.html | EIGHT TEAMS IN TRIALS; Quintets Begin Play Tonight for U. S. Olympic Berth | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nazis-radio-aide-cites-his-naivete-disbelieved-wartime-report-of.html | NAZIS RADIO AIDE CITES HIS NAIVETE; Disbelieved Wartime Report of Death Camps, Sittler Tells Inquiry Here | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/struck-plants-aide-is-beaten-in-jersey.html | STRUCK PLANT'S AIDE IS BEATEN IN JERSEY | True | Special to the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/merger-plan-of-erie-and-lackawanna-railroads-receives-backing-from.html | Merger Plan of Erie and Lackawanna Railroads Receives Backing From an Examiner for I. C. C.; New Carrier Would Operate 2,961 Miles of Line From New York to Chicago RAILWAY MERGER RECEIVES BACKING | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/presidential-home-planned.html | Presidential Home Planned | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/music-hall-gets-a-comedy-today-dont-eat-the-daisies-will-open-dog.html | MUSIC HALL GETS A COMEDY TODAY; Don't Eat the Daisies' Will Open -- 'Dog of Flanders' to Bow at 2 Theatres | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/treasure-map-yields-site-of-buried-gold.html | Treasure Map Yields Site of Buried Gold | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/power-fails-in-flushing.html | Power Fails in Flushing | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/youths-petition-backs-sitdowns-delegates-to-white-house-conference.html | YOUTHS' PETITION BACKS SITDOWNS; Delegates to White House Conference Plan Picket Lines for Integration | True | By Emma Harrisonspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/symphony-of-air-will-tour-italy-visit-in-memory-of-toscanini-to-be.html | SYMPHONY OF AIR WILL TOUR ITALY; Visit in Memory of Toscanini to Be First Project of New International Foundation | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/elephants-here-for-the-big-show-herd-of-20-walks-to-garden-this.html | ELEPHANTS HERE FOR THE BIG SHOW; Herd of 20 Walks to Garden This Morning -- Circus to Hold Premiere at 7:30 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/arthur-murray-accused-on-ads-dance-contests-not-genuine-merely-bait.html | ARTHUR MURRAY ACCUSED ON ADS; Dance Contests Not Genuine, Merely Bait to Buy Costly Lessons, F.T.C. Says | True | Special to the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/merrill-day-in-brooklyn.html | Merrill Day' in Brooklyn | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/governor-shuns-rail-aid-report-ignores-commuter-subsidy-plan-by-aid.html | GOVERNOR SHUNS RAIL AID REPORT; Ignores Commuter Subsidy Plan by Aide Who Quit GOVERNOR SHUNS RAIL AID REPORT | True | By Leo Eganspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/fifth-avenue-picketing.html | Fifth Avenue Picketing | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/plush-new-section-in-stadium-a-waits-yankee-carriage-trade.html | Plush New Section in Stadium A waits Yankee 'Carriage Trade' | True | By Deane McGowen | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/stranger-in-the-city-a-documentary-on-life-in-new-york-offered-on-.html | ' Stranger in the City,' a Documentary on Life in New York, Offered on WCBS | True | By Jack Gould | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/the-quiet-man.html | The Quiet Man | True | By Arthur Daley | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-philip-m-stern.html | MRS. PHILIP M. STERN | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nazis-estate-confiscated.html | Nazi's Estate Confiscated | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dates-are-listed-for-golf-events-metropolitan-tourneys-will-begin.html | DATES ARE LISTED FOR GOLF EVENTS; Metropolitan Tourneys Will Begin With College Play at Essex Club May 11 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rockefellers-labor-bills-with-1-wage-floorwin-labor-program-wins-in.html | Rockefeller's Labor Bills, With $1 Wage Floor, Win; LABOR PROGRAM WINS IN ALBANY | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/union-buys-32d-st-plot.html | Union Buys 32d St. Plot | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/argentine-aide-scored-unions-bid-fiscal-chief-quit-in-wake-of.html | ARGENTINE AIDE SCORED; Unions Bid Fiscal Chief Quit in Wake of Election Upset | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/principals-elect-leader.html | Principals Elect Leader | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/smoking-change-asked-sloankettering-expert-cites-cigarette.html | SMOKING CHANGE ASKED; Sloan-Kettering Expert Cites Cigarette Safeguards | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/writ-issued-in-strike-sheet-metal-union-facing-a-contempt-citation.html | WRIT ISSUED IN STRIKE; Sheet Metal Union Facing a Contempt Citation | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/fcc-favors-church-fm-bid.html | F.C.C. Favors Church FM Bid | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mays-wrenches-ankle.html | Mays Wrenches Ankle | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/uuuuu-i-eschenlauerucampbell.html | uuuuu I EschenlaueruCampbell | True | Special to the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/george-s-butler.html | GEORGE S. BUTLER | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/j-p-kennedy-link-to-nixon-charged-humphrey-aides-say-father-of.html | J. P. KENNEDY LINK TO NIXON CHARGED; Humphrey Aides Say Father; of Senator Assisted 1950 Race -- Report Denied | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/amish-win-round-in-school-battle-prosecution-is-called-off-pending.html | AMISH WIN ROUND IN SCHOOL BATTLE; Prosecution Is Called Off Pending Accord on Sect's Teaching Standards | True | By William G. Weartspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/uja-fetes-mitchell-may.html | U.J.A. Fetes Mitchell May | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/stock-plan-cited-in-pipeline-case-sec-asked-to-investigate-a.html | STOCK PLAN CITED IN PIPELINE CASE; S.E.C. Asked to Investigate a Possible Conflict in Gas Company's Position | True | By William M. Blairspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/liggett-myers-advances-two.html | Liggett & Myers Advances Two | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/abc-paramount.html | A.B.C. PARAMOUNT | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/new-mojud-president-also-chief-executive.html | New Mojud President Also Chief Executive | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/akron-bowlers-fourth-yovanovich-gets-12-strikes-in-row-in-team-and.html | AKRON BOWLERS FOURTH; Yovanovich Gets 12 Strikes in Row in Team and Doubles | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/universal-oil.html | UNIVERSAL OIL | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/code-on-space-law-pushed.html | Code on Space Law Pushed | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/carloadings-expected-to-inch-up-in-quarter.html | Carloadings Expected To Inch Up in Quarter | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/counterfeit-ring-is-reported-here-10year-sentence-imposed-in.html | COUNTERFEIT RING IS REPORTED HERE; 10-Year Sentence Imposed in Passing of $100 Bill | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/s-h-kress-co-companies-issue-earnings-figures.html | S. H. KRESS & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/agent-quits-hartack-calls-him-ungrateful.html | Agent Quits Hartack, Calls Him 'Ungrateful' | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/britain-predicts-good-trade-year-economic-survey-warns-key-to-new.html | BRITAIN PREDICTS GOOD TRADE YEAR; Economic Survey Warns Key to New Boom Is Cost-Price Balance | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eisenhower-favors-change.html | Eisenhower Favors Change | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/labor-to-honor-mayor-union-label-award-of-merit-to-be-given-to-him.html | LABOR TO HONOR MAYOR; Union Label Award of Merit to Be Given to Him May 26 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/vendetta-scores-as-laurel-opens-leonard-rates-mount-until-stretch.html | VENDETTA SCORES AS LAUREL OPENS; Leonard Rates Mount Until Stretch Turn, Then Goes to Outside for Victory | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/khrushchev-view-gloomy-on-arms-says-in-france-he-sees-no-common.html | KHRUSHCHEV VIEW GLOOMY ON ARMS; Says in France He Sees No Common Ground in Plans of East and West | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/st-lawrence-u-names-aide.html | St. Lawrence U. Names Aide | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/raceway-case-dropped-state-board-dismisses-union-complaint-against.html | RACEWAY CASE DROPPED; State Board Dismisses Union Complaint Against Saratoga | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cab-denounces-plan-for-reform-reply-to-former-colleague-defends.html | C.A.B. DENOUNCES PLAN FOR REFORM; Reply to Former Colleague Defends Present Set-Up of Regulatory Agencies | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rokeach-eying-merger-with-brassiere-maker.html | Rokeach Eying Merger With Brassiere Maker | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/building-deals-in-state-rose-3-in-february.html | Building Deals in State Rose 3% in February | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/frenchman-gets-high-nato-post.html | Frenchman Gets High NATO Post | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/for-legible-auto-license-plates.html | For Legible Auto License Plates | True | LEON SKLAR. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/chicago-places-big-school-issue-25-million-bonds-of-board-of.html | CHICAGO PLACES BIG SCHOOL ISSUE; 25 Million Bonds of Board of Education Are Sold -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/city-college-dinner-tonight.html | City College Dinner Tonight | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/west-chemical-products.html | WEST CHEMICAL PRODUCTS | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nehru-and-nasser.html | Nehru and Nasser | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/samuel-t-goldsmith-.html | SAMUEL T. GOLDSMITH ' | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/topics.html | Topics | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/farm-politics-at-issue.html | Farm Politics at issue | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/south-africa-put-in-state-of-alert-opponents-jailed-234-foes-of.html | SOUTH AFRICA PUT IN STATE OF ALERT; OPPONENTS JAILED; 234 Foes of Racist Policies Seized as Unrest Rises -- Civilian Unit Mobilized PARLIAMENT IS GUARDED 30,000 Negroes in March on Capital -- Premier Warns Force Will Meet Force 234 FOES SEIZED; FORCE MOBILIZED 30,000 Africans in Parade Seek Leaders' Release -- Verword in Warning | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/smithcorona-set-to-transfer-plant.html | SMITH-CORONA SET TO TRANSFER PLANT | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/e-11th-street-craftsman-ranks-as-the-stradivari-of-pushcarts.html | E. 11th Street Craftsman Ranks As the Stradivari of Pushcarts | True | By Gay Talese | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/aau-swimming-on-today-at-yale-olympic-hopes-head-entry-of-237.html | A.A.U. SWIMMING ON TODAY AT YALE; Olympic Hopes Head Entry of 237 -- Further Assault on Records Expected | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/business-loans-drop-22-million-banks-also-show-declines-in-u-s.html | BUSINESS LOANS DROP 22 MILLION; Banks Also Show Declines in U. S. Holdings and Reserve Balances | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/owens-of-phils-fumes-over-fine-but-he-changes-mind-about-quitting.html | OWENS OF PHILS FUMES OVER FINE; But He Changes Mind About Quitting Team After $600 Levy for Fracas in Bar | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/swedes-vote-membership.html | Swedes Vote Membership | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/drdavenportwest-a-retired-internist.html | DR.DAVENPORTWEST, A RETIRED INTERNIST | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/chase-manhattan-aide-named-vice-president.html | Chase Manhattan Aide Named Vice President | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/3-named-in-slaying-bronx-youths-indicted-for-2ddegree-manslaughter.html | 3 NAMED IN SLAYING; Bronx Youths Indicted for 2d-Degree Manslaughter | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/john-r-watson.html | JOHN R. WATSON | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/troy-project-aided-federal-funds-are-given-for-planning-urban.html | TROY PROJECT AIDED; Federal Funds Are Given for Planning Urban Renewal | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hydrometals-inc.html | Hydrometals, Inc. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/advertising-children-aim-of-sardine-drive.html | Advertising: Children Aim of Sardine Drive | True | By Robert Alden | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/korea-honors-van-fleet.html | Korea Honors Van Fleet | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/toward-agreement-on-tests-opportunity-seen-to-minimize-threat.html | Toward Agreement on Tests; Opportunity Seen to Minimize Threat Inherent in Arms Race | True | DAVID RIESMAN. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/home-for-women-to-gain.html | Home for Women to Gain | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/world-bank-makes-3-loans-to-the-belgian-congo.html | World Bank Makes 3 Loans to the Belgian Congo | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/suss-edith-snow-84-expert-at-weaving.html | SUSS EDITH SNOW, 84, EXPERT AT WEAVING | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/clothes-for-winter-resort-are-as-important-as-skis.html | Clothes for Winter Resort Are as Important as Skis | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/editorial-article-1-no-title-the-controlling-factor-in-high-nuclear.html | Editorial Article 1 -- No Title; The Controlling Factor in High Nuclear Policy | True | By Arthur Krock | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/slower-arms-cut-edited-by-soviet-4year-time-limit-flexible-russians.html | SLOWER ARMS CUT EDITED BY SOVIET; 4-Year Time Limit Flexible, Russians Indicate -- West Still Wary of Deadline | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/salem-antiques-show-to-be-held-next-week.html | Salem Antiques Show To Be Held Next Week | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/powell-credits-conceded-by-us-agent-says-congressman-overstated.html | POWELL CREDITS CONCEDED BY U.S.; Agent Says Congressman Overstated $11,000 in '51 and Forgot Deduction | True | By Foster Hailey | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/chamberlain-joins-globetrotters-for-chicago-game-on-saturday.html | Chamberlain Joins Globetrotters For Chicago Game on Saturday | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/takayama-outpoints-espinosa.html | Takayama Outpoints Espinosa | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/ballet-balanchines-cuba-in-bow-part-of-last-seasons-panamerica.html | Ballet: Balanchine's 'Cuba' in Bow; Part of Last Season's 'Panamerica' Given Patricia Wilde Heads City Troupe Dancers | True | By John Martin | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dinner-will-honor-patterson.html | Dinner Will Honor Patterson | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/princess-odescalchi-wed-to-t-l-douglass.html | Princess Odescalchi Wed to T. L. Douglass | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/sharp-dip-taken-by-wool-prices-tops-drop-1-to-2c-a-pound-grease.html | SHARP DIP TAKEN BY WOOL PRICES; Tops Drop 1 to 2c a Pound, Grease Type 1 to 2.5 -- Rubber Futures Climb | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/midwest-floods-force-out-4000-wide-damage-is-reported-in-5-states.html | MIDWEST FLOODS FORCE OUT 4,000; Wide Damage Is Reported in 5 States -- Milwaukee Area Has Heavy Rain | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/british-find-birthcontrol-pills-cause-too-many-side-effects.html | British Find Birth-Control Pills Cause Too Many Side Effects | True | By Seth S. Kingspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/williams-zelcer-mm-aide-63-i-deputy-dock-commissioner-for-aviation.html | WILLIAM ZELCER, mm AIDE, 63; I Deputy Dock Commissioner for Aviation in 1934-35 DiesuPilot Since 1920 | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/charges-denied.html | Charges Denied | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/noted-architect-to-design-ps-199-edward-d-stone-will-plan-school.html | NOTED ARCHITECT TO DESIGN P.S. 199; Edward D. Stone Will Plan School Near Arts Center -- Appointments Listed | True | By Leonard Buder | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/4-airlines-to-run-jets-to-moscow-west-european-companies-plan-for.html | 4 AIRLINES TO RUN JETS TO MOSCOW; West European Companies Plan for Big Increase in Soviet Tourism | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/columbia-gets-fund-to-aid-auto-safety.html | COLUMBIA GETS FUND TO AID AUTO SAFETY | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/bud-wilkinsons-father-dies.html | Bud Wilkinson's Father Dies | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/brazil-honors-2-at-nyu.html | Brazil Honors 2 at N.Y.U. | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/jersey-to-plan-for-industry.html | Jersey to Plan for Industry | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/leukemia-linked-to-virus-in-tests-chicago-scientist-describes.html | LEUKEMIA LINKED TO VIRUS IN TESTS; Chicago Scientist Describes Injections That Produced the Disease in Mice ONE EXPERT IS CAUTIOUS Sees Need for More Study, but Calls the Research an 'Exciting Development' | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/season-highs-set-by-oldcrop-corn-may-wheat-nears-a-peak-with-rises.html | SEASON HIGHS SET BY OLD-CROP CORN; May Wheat Nears a Peak, With Rises Largely Sparked by Prospective Exports | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/musical-with-book-by-paton-has-bow.html | MUSICAL WITH BOOK BY PATON HAS BOW | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/spring-festival-may-1113-to-aid-2-charities-here-st-james-church.html | Spring Festival May 11-13 to Aid 2 Charities Here; St. James Church Fete Will Aid Hospital and Settlement | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/boy-4-gets-train-for-birthday-returns-it-to-lirr-after-ride.html | Boy, 4, Gets Train for Birthday; Returns It to L.I.R.R. After Ride | True | Special to The New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/paul-osborn-play-has-been-revised-maiden-voyagenow-called-the-time.html | PAUL OSBORN PLAY HAS BEEN REVISED; Maiden Voyage,'Now Called 'The Time Is Yours,' Is in Hands of Bloomgarden | True | By Sam Zolotow | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eisenhower-ends-macmillan-talks-differences-seen-leaders-reach-no.html | EISENHOWER ENDS MACMILLAN TALKS; DIFFERENCES SEEN; Leaders Reach No Unity on Europe's Trade Blocs or Berlin -- Briton Leaves Macmillan Ends, Capital Talks; U. S. British Differences Seen | True | By William J. Jordenspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/admiral-defends-ouster-of-cuban-guantanamo-chief-charges-unionist.html | ADMIRAL DEFENDS OUSTER OF CUBAN; Guantanamo Chief Charges Unionist Slandered U.S -- Base is Unhindered | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/added-aid-to-city-voted-in-albany-legislature-acts-to-provide-22.html | ADDED AID TO CITY VOTED IN ALBANY; Legislature Acts to Provide $22 Million More -- Bill Permits Phone Tax | True | By Douglas Dalesspecial To the New York Times. | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-03-31 | 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/sobering-to-make-new-drug.html | Sobering to Make New Drug | True | | 1988-01-11 | RE0000369028 | RE0000369028 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mrs-james-p-gormley.html | MRS. JAMES P. GORMLEY | True | Siwdl to The New York Ttrntt. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/encourage-a-child-to-ask-why-an-educator-advises-the-parents.html | Encourage a Child to Ask Why, An Educator Advises the Parents. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/cat-now-shuns-bank-hides-litter-by-day.html | Cat Now Shuns Bank, Hides Litter by Day | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/delay-in-gas-case-is-tied-to-market-fpc-chief-says-rate-was-not.html | DELAY IN GAS CASE IS TIED TO MARKET; F.P.C. Chief Says Rate Was Not Fixed Because of the Uncertainty of Financing | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/4-reserves-play-in-5to2-defeat-yanks-show-off-talent-they-would.html | 4 RESERVES PLAY IN 5-TO-2 DEFEAT; Yanks Show Off Talent They Would Trade, but Tigers Fail to Take Hint | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jordan-appointed-times-news-editor.html | JORDAN APPOINTED TIMES NEWS EDITOR | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hurth-quits-as-league-head.html | Hurth Quits as League Head | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stocks-buffeted-in-a-selling-wave-prices-fall-sharply-in-final.html | STOCKS BUFFETED IN A SELLING WAVE; Prices Fall Sharply in Final Half-Hour -- Sales Spurt -- Volume 2,697,280 AVERAGE DECLINES 2.1 666 Issues Dip as 297 Rise -- Motors Depressed by Heavy Inventories STOCKS BUFFETED IN A SELLING WAVE | True | By Burton Crane | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/10-arrested-in-birmingham.html | 10 Arrested In Birmingham | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/westchester-dance-unit-plans-party-sunday.html | Westchester Dance Unit Plans Party Sunday | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/man-hangs-by-legs-in-elevator-shaft-2-hours-till-saved.html | Man Hangs by Legs In Elevator Shaft 2 Hours Till Saved | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/vending-devices-linked-to-racket-mcclellan-report-warns-on-growth.html | VENDING DEVICES LINKED TO RACKET; McClellan Report Warns on Growth of Infestation -- Union Apathy Scored | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rehearse-the-articles-of-thy-belief.html | Rehearse the Articles of Thy Belief' | True | By James Reston | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/academy-shifts-urged-service-school-heads-seek-new-appointee-rules.html | ACADEMY SHIFTS URGED; Service School Heads Seek New Appointee Rules | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/burch-named-ace-trainer.html | Burch Named Ace Trainer | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/odwyer-niece-backed-brooklyn-criminalbar-group-endorses-her-for.html | O'DWYER NIECE BACKED; Brooklyn Criminal-Bar Group Endorses Her for Bench | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mad-encounter-on-madison-ave-this-kangaroo-was-doing-her-job.html | MAD ENCOUNTER ON MADISON AVE.; This Kangaroo Was doing Her Job Saleswise, but Dog Did the Bite Bit | True | By Gay Talese | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/priest-is-at-reception.html | Priest Is at Reception | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/slate-of-5-unopposed-incumbents-in-atlantic-city-face-no-fight-on.html | SLATE OF 5 UNOPPOSED; Incumbents in Atlantic City Face No Fight on May 10 | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/lighthearted-shoes.html | Light-Hearted Shoes | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-asked-to-take-state-barge-canal.html | U.S. ASKED TO TAKE STATE BARGE CANAL | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/aprils-here.html | April's Here | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/westchester-concert-traviata-to-be-presented-in-mount-vernon.html | WESTCHESTER CONCERT; ' Traviata' to Be Presented in Mount Vernon Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-news-service-is-curbed-by-india.html | U.S. NEWS SERVICE IS CURBED BY INDIA | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/8-hurt-in-carbus-crash.html | 8 Hurt in Car-Bus Crash | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/shacklette-in-new-job-eavesdropper-on-goldfine-is-hired-for-house.html | SHACKLETTE IN NEW JOB; Eavesdropper on Goldfine Is Hired for House Inquiry | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tan-joe-hok-poole-score-in-badminton.html | TAN JOE HOK, POOLE SCORE IN BADMINTON | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bank-loans-to-business-steady-for-week-against-dip-in-1959.html | Bank Loans to Business Steady For Week, Against Dip in 1959; BUSINESS LOANS STEADY IN WEEK | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tax-agent-admits-powell-data-gap-testifies-grand-jury-did-not-know.html | TAX AGENT ADMITS POWELL DATA GAP; Testifies Grand Jury Did Not Know Duplication Extent in Wife's 1951 Return | True | By Foster Hailey | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/sugar-export-quotas-to-remain-unchanged.html | Sugar Export Quotas To Remain Unchanged | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/eisenhower-visit-to-nigeria-urged.html | EISENHOWER VISIT TO NIGERIA URGED | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/senate-confirms-postal-aide.html | Senate Confirms Postal Aide | True | | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/plaza-hotel-in-shift-hotel-corporation-to-take-over-on-lease-today.html | PLAZA HOTEL IN SHIFT; Hotel Corporation to Take Over on Lease Today | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/phone-company-is-set-for-pranksters-today.html | Phone Company Is Set For Pranksters Today | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/gonzales-defeats-segura.html | Gonzales Defeats Segura | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jonathan-logan-inc.html | JONATHAN LOGAN, INC. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/dodgers-cut-7-rookies-group-includes-four-hurlers-roebuck-back-on.html | DODGERS CUT 7 ROOKIES; Group Includes Four Hurlers -- Roebuck Back on Roster | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stabilizers-in-our-economy.html | Stabilizers in Our Economy | True | M.O. CLEMENT,Assistant Professor, Department of Economics, Dartmouth College. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/film-heads-scored-on-strike-talklag.html | FILM HEADS SCORED ON STRIKE TALKLAG | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/milone-tops-jenkins-sunnyside-slugger-receives-unanimous-decision.html | MILONE TOPS JENKINS; Sunnyside Slugger Receives Unanimous Decision | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/the-1960-albany-session.html | The 1960 Albany Session | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/two-get-posts-at-sterns.html | Two Get Posts at Stern's | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/banks-in-district-show-record-net-with-a-158-rise.html | Banks in District Show Record Net With a 15.8% Rise | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/woman-dies-amid-rags-and-stocks-police-find-bank-books-and-shares.html | WOMAN DIES AMID RAGS AND STOCKS; Police Find Bank Books and Shares Totaling $100,000 in Bronx Apartment | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/south-africa-a-sick-country.html | South Africa: A Sick Country | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-top-officers-for-visking-co.html | New Top Officers for Visking Co. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/palmer-dixons-have-son.html | Palmer Dixons Have Son | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/fire-hazard-caution.html | Fire Hazard Caution | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/polk-awards-given-for-news-coverage.html | POLK AWARDS GIVEN FOR NEWS COVERAGE | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/pebble-ace-triumphs-polichinela-is-next-in-lincoln-sprint-run-in.html | PEBBLE ACE TRIUMPHS; Polichinela II Next in Lincoln Sprint Run in Heavy Fog | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/turkish-aide-here-named.html | Turkish Aide Here Named | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/schooliaid-rise-urged-at-parley-youth-conference-appeals-to-congress.html | SCHOOL-AID RISE URGED AT PARLEY; Youth Conference Appeals to Congress -- Delegates Act on Many Subjects | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mme-louis-junod.html | MME. LOUIS JUNOD | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/old-corn-options-post-highs-again-continued-light-arrivals-and.html | OLD CORN OPTIONS POST HIGHS AGAIN; Continued Light Arrivals and Export Trade Rise Called Chief Factors | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/excello-corp.html | EX-CELL-O CORP. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/prices-of-cotton-generally-weak-old-july-contract-rising-5-points.html | PRICES OF COTTON GENERALLY WEAK; Old July Contract, Rising 5 Points, in Sole Advance -- Export Trade Strong | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/patronesses-listed-for-job-fete-unit-for-disabled-to-hold-festival.html | Patronesses Listed for J.O.B. Fete; Unit for Disabled to Hold Festival Ball at Waldorf | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/oceanographic-bill-studied.html | Oceanographic Bill Studied | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/metal-workers-end-strike-here-but-settlement-of-walkout-at.html | METAL WORKERS END STRIKE HERE; But Settlement of Walkout at Construction Sites May Depend on N.L.R.B. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/farm-products-prices-rose-3-for-the-month-to-midmarch.html | Farm Products Prices Rose 3% For the Month to Mid-March | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/african-killed-in-clash.html | African Killed in Clash | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mexicana-ends-agency-pact-with-pan-am-bids-asked-on-rail-car.html | Mexicana Ends Agency Pact With Pan Am -- Bids Asked on Rail Car Ferryboat | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/harry-b-white.html | HARRY B. WHITE | True | Special to The Kew York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/house-unit-bars-new-aid-for-aged-ways-and-means-committee-turns.html | HOUSE UNIT BARS NEW AID FOR AGED; Ways and Means Committee Turns Down 2 Versions of Forand Medical Care Bill HOUSE UNIT BARS NEW AID FOR AGED | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/harness-driver-banned-15-nights-dosties-showing-in-tuesday-race.html | Harness Driver Banned 15 Nights; Dostie's Showing in Tuesday Race Held 'Inconsistent' His Penalty Is Fifth and Heaviest at Westbury Track | True | By Louis Effratspecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/columbias-opener-canceled.html | Columbia's Opener Canceled | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/british-ford-motor.html | BRITISH FORD MOTOR | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hungary-frees-authors-jailed-after-56-revolt.html | Hungary Frees Authors Jailed After' 56 Revolt | True | | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/x15-tested-again.html | X-15 Tested Again | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/army-pessimistic-on-food-radiation.html | ARMY PESSIMISTIC ON FOOD RADIATION | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/woman-saves-payroll-sits-on-envelope-with-1400-despairing-robber.html | WOMAN SAVES PAYROLL; Sits on Envelope With $1,400 -- Despairing Robber Flees | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/franklin-stamp-dedicated.html | Franklin Stamp Dedicated | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stock-slide-sets-high-for-quarter-average-off-4414-points-in-year.html | STOCK SLIDE SETS HIGH FOR QUARTER; Average Off 44.14 Points in Year to Date as Market Values Decline 10% | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mission-society-to-hold-dinner-here-thursday-the-promising-sixties.html | Mission Society To Hold Dinner Here Thursday ;' The Promising Sixties' to Be Theme of 148th Anniversary Fete | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/colonial-sand-stone-companies-issue-earnings-figures.html | COLONIAL SAND & STONE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/lions-sign-two-rookie-ends.html | Lions Sign Two Rookie Ends | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tapered-gas-tanks-save-space-and-give-longer-cruise-range.html | Tapered Gas Tanks Save Space And Give Longer Cruise Range, | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/gain-is-forseen-for-rails-if.html | Gain Is Forseen for Rails if ... | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/education-woes-divide-peekskill-resignation-of-principal-is.html | EDUCATION WOES DIVIDE PEEKSKILL; Resignation of Principal Is Followed by a Rash of School Board Troubles | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hope-parkhurst-oatwaterkentjr-marry-in-florida-sister-attends-bride.html | Hope Parkhurst, oAtwaterKentJr. Marry in Florida; Sister Attends Bride at Palm Beach Wedding to Radio Pioneer's Son | True | Su1?2d1?2l to The New York Time. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/europeans-vote-to-speed-market-6nation-parliament-backs-plan.html | EUROPEANS VOTE TO SPEED MARKET; 6-Nation Parliament Backs Plan, Foreshadowing Its Adoption by Governments | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/pay-increase-won-in-mens-clothing-21-12c-hourly-package-will-go-to.html | PAY INCREASE WON IN MEN'S CLOTHING; 21 1/2c Hourly Package Will Go to 125,000 -- 'Modest' Rise in Prices Seen | True | By A.h.raskin | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/lumber-output-up-38-during-week.html | LUMBER OUTPUT UP 3.8% DURING WEEK | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-company-sets-atom-fuel-output.html | NEW COMPANY SETS ATOM FUEL OUTPUT | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ballet-night-shadow-violette-verdy-makes-first-appearance-as.html | Ballet: 'Night Shadow'; Violette Verdy Makes First Appearance as Sleepwalker in Balanchine Work | True | By John Martin | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/george-j-messing.html | GEORGE J. MESSING | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nancy-alutkins-engagd-to-wed-john-dowdney-ajurma-of-chevy-chase.html | Nancy A. Lutkins Engaged to Wed John Dowdney; AJurma of Chevy Chase College Is Betrothed to Ex-Amherst Student | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/loadings-are-off-for-rails-trucks-carloadings-and-tonnages-are.html | LOADINGS ARE OFF FOR RAILS, TRUCKS; Carloadings and Tonnages Are Slightly Below the Year-Earlier Levels | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/miss-hard-gains-final-californian-beats-mrs-pratt-in-jamaica-tennis.html | MISS HARD GAINS FINAL; Californian Beats Mrs. Pratt in Jamaica Tennis, 6-2, 6-1 | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/census-is-begun-in-hotels-here-lodgers-enumerated-in-400-hostalries.html | CENSUS IS BEGUN IN HOTELS HERE; Lodgers Enumerated in 400 Hostalries -- House Count Under Way Today | True | By Morris Kaplan | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/state-youth-court-act-put-off-another-year.html | State Youth Court Act Put Off Another Year | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/negro-teacher-discharged.html | Negro Teacher Discharged | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/t-eleanor-franklin-wed-i-to-richard-hazen-jr.html | T" Eleanor Franklin Wed i; To Richard Hazen Jr. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/canadian-bank-is-robbed.html | Canadian Bank Is Robbed | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/admiral-h-w-taylor.html | ADMIRAL H. W. TAYLOR | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/superior-of-california-earnings-posted-by-oil-companies.html | SUPERIOR OF CALIFORNIA; EARNINGS POSTED BY OIL COMPANIES | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/south-africa-bars-reporter.html | South Africa Bars Reporter | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/movie-on-africa-will-open-may-4-masters-of-congo-listed-who-was.html | MOVIE ON AFRICA WILL OPEN MAY 4; ' Masters of Congo' Listed -- 'Who Was That Lady?' Due -- Lexington to Close | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/april-foolery.html | April Foolery | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-president-named-by-assodation-for-blind.html | New President Named By Assodation for Blind | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bergens-museum-opening.html | Bergen's Museum Opening | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ecuador-asks-un-bid-south-africa-end-racial-curbs-council-is-urged.html | ECUADOR ASKS U.N. BID SOUTH AFRICA END RACIAL CURBS; Council Is Urged to Deplore Apartheid and to Request Hammarskjold Effort U.S. SUPPORT EXPECTED France or Britain May Veto Proposal -- Vote Is Likely to Be Pressed Today U.N. ACTION URGED ON SOUTH AFRICA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/insurance-officer-retires.html | Insurance Officer Retires | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/msts-widening-its-missile-duty-navys-transportation-body-to.html | M.S.T.S. WIDENING ITS MISSILE DUTY; Navy's Transportation Body to Increase Its Tracking and Recovery Projects | True | By Werner Bamberger | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/boy-4-drowns-upstate.html | Boy, 4, Drowns Upstate | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/german-press-angry.html | German Press Angry | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/challe-gets-nato-command.html | Challe Gets NATO Command | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/11-rail-unions-bar-wage-arbitration.html | 11 RAIL UNIONS BAR WAGE ARBITRATION | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/catholics-warned-on-votebias-sin.html | CATHOLICS WARNED ON VOTE-BIAS SIN | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/france-explodes-a-second-abomb-nuclear-test-in-the-sahara-is-called.html | FRANCE EXPLODES A SECOND A-BOMB; Nuclear Test in the Sahara Is Called a Success FRANCE EXPLODES A SECOND A-BOMB | True | By W. Granger Blairspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/south-opens-fire-on-referee-plan-for-civil-rights-senator-ervin.html | SOUTH OPENS FIRE ON REFEREE PLAN FOR CIVIL RIGHTS; Senator Ervin Calls Proviso Unconstitutional -- Bill's Foes Press Amendment SOUTH OPEN FIRE ON REFEREE PLAN | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/balloon-launching-delay ed.html | Balloon Launching Delayed | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/lionel-corporation.html | LIONEL, CORPORATION | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/governor-assures-nigeria.html | Governor Assures Nigeria | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/palsy-unit-fete-tomorrow.html | Palsy Unit Fete Tomorrow | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jersey-bowler-leads-lucci-34-pins-ahead-on-1985-in-abc-allevents.html | JERSEY BOWLER LEADS; Lucci 34 Pins Ahead on 1,985 in A.B.C. All-Events | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/wisconsin.html | Wisconsin | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/diet-cheers-adenauer.html | Diet Cheers Adenauer | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/2-north-pelham-houses-sold.html | 2 North Pelham Houses Sold | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-urged-to-cut-ties-to-trujillo-venezuelan-president-says-step.html | U.S. URGED TO CUT TIES TO TRUJILLO; Venezuelan President Says Step Would Help Ease Caribbean Tension | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/4-health-units-given-to-war-saw-beam-presents-a-care-gift-of-mobile.html | 4 HEALTH UNITS GIVEN TO WAR SAW; Beam Presents a CARE Gift of Mobile Equipment for Poland's Fight on TB | True | By M.s. Handlerspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/johnny-ray-enters-hospital.html | Johnny Ray Enters Hospital | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/historical-house-to-reopen.html | Historical House to Reopen | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/johansson-to-fly-here-on-april-13-swede-then-will-sign-pact-for.html | JOHANSSON TO FLY HERE ON APRIL 13; Swede Then Will Sign Pact for Defense of Crown Against Patterson | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bishop-duane-hum-of-salt-lake-cut.html | BISHOP DUANE HUM OF SALT LAKE CUT | True | Special to The New York Thru. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/march-offerings-of-securities-up-bond-and-stock-flotations.html | MARCH OFFERINGS OF SECURITIES UP; Bond and Stock Flotations Increased Over February and 1959 Figures | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rebuffed-by-gop-bias-and-school-bills-killed-shelter-idea-beaten.html | REBUFFED BY G.O.P.; Bias and School Bills Killed -- Shelter Idea Beaten Amid Jeers GOVERNOR LOSES ON 4 MAIN ISSUES | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/pay-floor-assailed-retailers-resist-proposal-to-apply-it-to-stores.html | PAY FLOOR ASSAILED; Retailers Resist Proposal to Apply It to Stores | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/youth-unit-asks-full-integration-group-at-white-house-parley-bids.html | YOUTH UNIT ASKS FULL INTEGRATION; Group at White House Parley Bids President Use All Means to Spur Step | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hudson-shad-fishermen-poised-for-beginning-of-run-tomorrow.html | Hudson Shad Fishermen Poised for Beginning of Run Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-calls-home-envoy-to-soviet-thompson-will-help-prepare-for-summit.html | U.S. CALLS HOME ENVOY TO SOVIET; Thompson Will Help Prepare for Summit -- Bohlen Is Likely to Visit Moscow | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mace-fired-in-1000mile-test.html | Mace Fired in 1,000-Mile Test | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/safety-group-here-reorganizes-staff.html | SAFETY GROUP HERE REORGANIZES STAFF | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/boachs-single-decides.html | Boach's Single Decides | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/canada-ship-unit-hits-quebec-stop-says-government-measure-will.html | CANADA SHIP UNIT HITS QUEBEC STOP; Says Government Measure Will Delay Passengers to Montreal by 8 Hours | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-exchange-is-revamped.html | New Exchange Is Revamped | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/art-visions-by-scharf-convincing-works-with-nightmarish-imagery.html | Art: Visions by Scharf; Convincing Works With Nightmarish Imagery Shown -- Other Displays | True | By Dore Ashton | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/exraf-flier-admit-guilt.html | Ex-R.A.F. Flier Admit Guilt | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/newspaper-outlays-increased-in-1959.html | NEWSPAPER OUTLAYS INCREASED IN 1959 | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/but-tsarapkin-says-he-will-read-between-the-lines-and-ask-questions.html | But Tsarapkin Says He Will 'Read Between the Lines' and Ask Questions | True | By A. M. Rosenthal.special To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/petroleum-stacks-rise.html | Petroleum Stacks Rise | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/greek-games-at-barnard.html | Greek Games at Barnard | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/capital-expecting-us-to-keep-phone-levy.html | Capital Expecting U.S. To Keep Phone Levy | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/army-lets-nike-zeus-pact.html | Army Lets Nike Zeus Pact | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/2-horses-run-2d-for-ace-trainer-jacobs-again-fails-to-gain-goal-as.html | 2 HORSES RUN 2D FOR ACE TRAINER; Jacobs Again Fails to Gain Goal as Hail to Reason and Sister Antoine Bow | True | By Joseph C. Nichols | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/heart-cells-grown-in-culture.html | Heart Cells Grown in Culture | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/flushing-irt-hit-by-signal-failure.html | FLUSHING IRT HIT BY SIGNAL FAILURE | True | | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/arrests-mount-in-south-africa-300-jailed-under-virtual-martial-law.html | ARRESTS MOUNT IN SOUTH AFRICA; 300 Jailed Under Virtual Martial Law -- Four Shot in Johannesburg Area CAPETOWN RINGED BY ARMED CORDON Opposition Parties Back Bill to Outlaw Negro Groups -- 4 Shot in Clashes | True | By Leonard Ingallsspecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/symington-backed-by-2-labor-chiefs-in-neutrality-break-2-labor.html | Symington Backed By 2 Labor Chiefs In Neutrality Break; 2 LABOR LEADERS BACK SYMIGTON | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/florida-power-elects-3-to-board.html | Florida Power Elects 3 to Board | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rhees-victory-assessed-election-held-proof-of-koreans-support-of.html | Rhee's Victory Assessed; Election Held Proof of Korean's Support of Leadership | True | SOO YOUNG LEE, Counselor of Embassy, Korean Mission to the United Nations: | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/books-for-rutherford-library-to-receive-works-of-dr-william-carlos.html | BOOKS FOR RUTHERFORD; Library to Receive Works of Dr. William Carlos Williams | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/traffic-toll-at-2370-february-figure-lowest-for-month-since-1955.html | TRAFFIC TOLL AT 2,370; February Figure Lowest for Month Since 1955 | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/uses-of-economic-growth-cost-of-government-services-seen-as-rising.html | Uses of Economic Growth; Cost of Government Services Seen as Rising with Income Levels | True | OTTO VON FIEANDT,Department of Economics, Yale University. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hundreds-seek-to-quit-negro-college-that-expelled-demonstrators.html | Hundreds Seek to Quit Negro College That Expelled Demonstrators; Students Back Demonstrators And Seek to Quit Negro College | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/australia-registers-issue.html | Australia Registers Issue | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/religious-issue-stirs-wisconsin-newspaper-ad-on-kennedys.html | RELIGIOUS ISSUE STIRS WISCONSIN; Newspaper Ad on Kennedy's Catholicism Denounced by Both Candidates | True | By Damon Stetsonspecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/20story-apartment-planned-on-bronx-site.html | 20-Story Apartment Planned on Bronx Site | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/salvation-army-to-expand.html | Salvation Army to Expand | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/liberals-reject-two-party-in-queens-withdraws-support-of-democrats.html | LIBERALS REJECT TWO; Party in Queens Withdraws Support of Democrats | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/musicians-shun-south-africa.html | Musicians Shun South Africa | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/combustion-engineering.html | COMBUSTION ENGINEERING | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/moses-to-accept-fair-presidency-chairman-of-64-exhibition-announces.html | MOSES TO ACCEPT FAIR PRESIDENCY; Chairman of '64 Exhibition Announces a Tentative Decision by City Aide | True | By Ira Henry Freeman | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/report-of-an-eyewitness.html | Report of an Eye-Witness | True | By Arthur Daley | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/kenya-names-africans-three-get-cabinet-ministries-in-caretaker.html | KENYA NAMES AFRICANS; Three Get Cabinet Ministries in Caretaker Government | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/honor-paid-to-dr-waksman.html | Honor Paid to Dr. Waksman | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/city-is-planning-75-million-issue-april-27-sale-to-finance-schools.html | CITY IS PLANNING 75 MILLION ISSUE; April 27 Sale to Finance Schools, Street Repairs, Other Activities MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/city-taxicab-tax-backed-in-albany-100-levy-sought-by-mayor.html | CITY TAXICAB TAX BACKED IN ALBANY; $100 Levy Sought by Mayor Authorized -- Realty Impost Strengthened | True | By Douglas Dalesspecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/salesman-robbed-of-40000-in-gems.html | SALESMAN ROBBED OF $40,000 IN GEMS | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/honor-for-dr-rusk-he-will-get-botanic-gardens-forsythia-award.html | HONOR FOR DR. RUSK; He Will Get Botanic Garden's Forsythia Award Tuesday | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/circus-opens-cold-and-nobody-minds-performers-easily-surmount.html | CIRCUS OPENS COLD AND NOBODY MINDS; Performers Easily Surmount No-Rehearsal Handicap -- 9,600 Fans on Hand | True | By Nan Robebtson | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/german-unity-drive-opens.html | German Unity Drive Opens | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/excerpts-of-the-statements-by-un-delegates-on-south-africas-racial.html | Excerpts of the Statements by U.N. Delegates on South Africa's Racial Policies | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nasser-emphasizes-indianarab-unity.html | NASSER EMPHASIZES INDIAN-ARAB UNITY | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-and-tito-map-atom-agreement-venture-may-lead-to-sale-of-reactor.html | U.S. AND TITO MAP ATOM AGREEMENT; Venture May Lead to Sale of Reactor Through World Agency | True | By John W. Finneyspecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/priest-calls-unity-of-faiths-distant.html | PRIEST CALLS UNITY OF FAITHS DISTANT | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/please-dont-eat-the-daisies-in-bow.html | ' Please Don't Eat the Daisies' in Bow | True | By Bosley Crowther | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | | Inquiry Is Ordered | True | | | | |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/inquiry-is-ordered.html | Inquiry Is Ordered | True | | | | |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/harriman-ripley-co-promotes-an-officer.html | Harriman Ripley & Co. Promotes an Officer | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jersey-standard-is-rebuffed-in-bid-for-bigger-import-quota.html | Jersey Standard Is Rebuffed In Bid for Bigger Import Quota | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/kennedys-campaign-gets-a-shot-in-arm.html | Kennedy's Campaign Gets a Shot in Arm | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/parents-pressed-on-sons-service-defense-aide-pleads-with-them-to.html | PARENTS PRESSED ON SONS' SERVICE; Defense Aide Pleads With Them to Instill Awareness of Duty to the U.S. | True | By Irving Spiegelspecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/clothes-designed-to-fit-small-figure-and-budget.html | Clothes Designed to Fit Small Figure and Budget | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/earnings-decline-for-union-pacific.html | EARNINGS DECLINE FOR UNION PACIFIC | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/branch-banks-welcomed.html | Branch Banks Welcomed | True | MARION G. PHILLIPS. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/slaying-suspect-captured.html | Slaying Suspect Captured | True | | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/text-of-ecuador-resolution-in-un.html | Text of Ecuador Resolution in U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/court-asks-drive-to-find-landlord-magistrate-hints-grand-jury.html | COURT ASKS DRIVE TO FIND LANDLORD; Magistrate Hints Grand Jury Action Against Ex-Doctor Whose Agent Was Jailed | True | By Richard Eder | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/minuteman-missile-lauded-by-burke.html | MINUTEMAN MISSILE LAUDED BY BURKE | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tb-budget-rises-here-association-to-use-reserves-to-support-program.html | TB BUDGET RISES HERE; Association to Use Reserves to Support Program | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/communism-in-cuba.html | Communism in Cuba | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/house-panel-bids-us-end-cuba-aid-bill-gives-president-the-final.html | HOUSE PANEL BIDS U.S. END CUBA AID; Bill Gives President the Final Decision -- 136 Million Cut From Total Foreign Fund | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/richfield.html | RICHFIELD | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/yale-nine-bows-to-wolfpack-21-elis-tourists-are-beaten-on-north.html | YALE NINE BOWS TO WOLFPACK, 2-1; Elis' 'Tourists' Are Beaten on North Carolina State Hurler's Sacrifice Fly | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/polls-show-nixon-running-well-in-north-carolina-and-virginia.html | Polls Show Nixon Running Well In North Carolina and Virginia | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/khrushchev-ends-province-tour-and-begins-talks-with-de-gaulle.html | Khrushchev Ends Province Tour and Begins Talks with de Gaulle | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/station-owners-retire.html | Station Owners Retire | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/robertson-pages-96to79-victory-his-23-points-help-ncaa-university.html | ROBERTSON PAGES 96-TO-79 VICTORY; His 23 Points Help N.C.A.A. University Five Top Oilers in Olympic Tryout | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/21-children-rescued-from-burning-home.html | 21 CHILDREN RESCUED FROM BURNING HOME | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/gustaf-vi-invites-secretary-to-call.html | Gustaf VI Invites Secretary to Call | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/state-suit-scores-bid-on-city-sewer-seymour-appeals-dismissal-of.html | STATE SUIT SCORES BID ON CITY SEWER; Seymour Appeals Dismissal of Subpoena for Cost Data of Contractor Here | True | By Peter Kihss | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/macmillan-talk-held-misquoted-britain-denies-he-charged-a-revival.html | MACMILLAN TALK HELD MISQUOTED; Britain Denies He Charged a Revival of Nazism in Washington Meeting | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/britain-gets-report-on-channel-tunnel.html | BRITAIN GETS REPORT ON CHANNEL TUNNEL | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/propaganda-brake-on-our-cuban-policy.html | Propaganda Brake on Our Cuban Policy | True | By Arthur Krock | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/air-traveler-prefers-gift-that-is-light.html | Air Traveler Prefers Gift That Is Light | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hartford-paytv-test-planned-by-zenith-and-rko-general.html | Hartford Pay-TV Test Planned By Zenith and R.K.O. General | True | By Val Adams | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/station-to-be-kept-closing-at-pleasantville-is-dropped-by-ny.html | STATION TO BE KEPT; Closing at Pleasantville Is Dropped by N.Y. Central | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/duties-are-asked-on-lead-and-zinc-2man-minority-on-tariff-body.html | DUTIES ARE ASKED ON LEAD AND ZINC; 2-Man Minority on Tariff Body Includes Stand in Report to Congress MAJORITY VIEW DIFFERS Most Members Believe Role Is Not to Recommend Legislative Action | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/republican-quarrel-kills-deal-on-judges-judgeship-deal-for-city-is.html | Republican Quarrel Kills Deal on Judges; JUDGESHIP DEAL FOR CITY IS OFF | True | By Leo Eganspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/montreal-victor-in-4th-game-20-goals-by-provost-and-moore-help.html | MONTREAL VICTOR IN 4TH GAME, 2-0; Goals by Provost and Moore Help Sweep Semi-Final Series With Hawk Six | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/governors-bias-comments.html | Governor's Bias Comments | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mayor-visits-greek-prelate.html | Mayor Visits Greek Prelate | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/vaughan-suit-upheld-appeals-court-backs-10000-judgment-against.html | VAUGHAN SUIT UPHELD; Appeals Court Backs $10,000 Judgment Against Curtis | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/students-of-haiti-protest.html | Students of Haiti Protest | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stevenson-irked-by-castro-stand-democrat-in-rio-deplores-cubans.html | STEVENSON IRKED BY CASTRO STAND; Democrat, in Rio, Deplores Cuban's Repudiation of Latin Defense Pact | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/court-rejects-plea-to-free-dr-uphaus.html | COURT REJECTS PLEA TO FREE DR. UPHAUS | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/contributors-shielded.html | Contributors Shielded | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/center-is-opened-for-the-disabled-or-rusk-hails-new-facility-in-los.html | CENTER IS OPENED FOR THE DISABLED; Or. Rusk Hails New Facility in Los Angeles as Major Rehabilitation 'Resource' | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hiryfrickdies-rsippm-official-o-i-uauuu-j-former-executive-of.html | HIRYFRICKDIES; rSiPPM OFFICIAL o i˙ uauuu; j Former Executive of Esport I &nd President Lines, 85u ; jServed U. S. in 2 Wars | True | ; SDeefel to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mrs-kerstein-oliver-c-riddle-wed-in-redding-anthropology-student-at.html | Mrs. Kerstein, Oliver C. Riddle Wed in Redding'; Anthropology Student at Radcliffe Married to Law Firm Associate | True | Snecial to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/michael-drey-fuss-is-dead-at-32-a-director-ofsteel-hour-on-tv.html | Michael Drey fuss Is Dead at 32; A Director of'Steel Hour'on TV | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/orioles-conquer-athletics-by-54-woodling-hits-2run-homer-for.html | ORIOLES CONQUER ATHLETICS By 5-4; Woodling Hits 2-Run Homer for Baltimore -- Braves Sink Senators, 7-6 | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/india-complains-to-pakistan.html | India Complains to Pakistan | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bache-official-joining-piasecki-directorate.html | Bache Official Joining Piasecki Directorate | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/city-board-scores-schoolbill-vote-states-rejection-of-its-plan-to.html | CITY BOARD SCORES SCHOOL-BILL VOTE; State's Rejection of Its Plan to Reorganize System Is Called a 'Catastrophe' | True | By Leonard Buder | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-dialing-gets-extension-direct-phone-plan-that-bypasses-office.html | NEW DIALING GETS EXTENSION DIRECT; Phone Plan That Bypasses Office Switchboards Going Into Ten Places Here TIME, INC., FIRST IN CITY Reduction in Operators and Saving of 28 Seconds on Each Call Cited | True | By Geoffrey Pond | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mali-gains-pact-on-sovereignty-senegalsudan-federation-will-remain.html | MALI GAINS PACT ON SOVEREIGNTY; Senegal-Sudan Federation Will Remain Closely Tied to France | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bill-voted-to-end-curb-on-liberals-party-aided-upstate-in-pact.html | BILL VOTED TO END CURB ON LIBERALS; Party Aided Upstate in Pact With G.O.P., but It Loses Some Freedom Here | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/final-nba-dates-set-sites-also-picked-for-possible-6th-and-7th.html | FINAL N.B.A. DATES SET; Sites Also Picked for Possible 6th and 7th Basketball Games | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/2-angry-groups-picket-city-hall-for-a-while-objectors-to-expressway.html | 2 ANGRY GROUPS PICKET CITY HALL; For a While, Objectors to Expressway and Sidewalk Law Change Get Mixed BOTH MATTERS DELAYED Outcry Against Being Moved From Path of Road Is Especially Vehement | True | By Charles G. Bennett | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/danbury-marks-gains-show-in-former-hat-center-notes-shift-to.html | DANBURY MARKS GAINS; Show in Former Hat Center Notes Shift to Diversity | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rite-for-cardinals-completed-by-pope.html | RITE FOR CARDINALS COMPLETED BY POPE | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jack-paar-in-london-labors-the-obvious-and-fails-to-stir-british.html | Jack Paar, in London, Labors the Obvious and Fails to Stir British Enthusiasm | True | By Jack Gould | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/top-navy-officer-leaves-post-here-admiral-combes-holder-of-five.html | TOP NAVY OFFICER LEAVES POST HERE; Admiral Combes, Holder of Five Titles, Is Retired -- Wellborn Is Successor | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/condemnation-seen-as-a-way-to-regain-westchester-lands.html | Condemnation Seen As a Way to Regain Westchester Lands | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/40-grants-to-aid-adult-education-fund-makes-last-awards-totaling.html | 40 GRANTS TO AID ADULT EDUCATION; Fund Makes Last Awards Totaling $210,000 -- It Will End Operations in 61 | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/the-bat-opens-dow-mystery-series.html | The 'Bat' Opens Dow Mystery Series | True | JOHN P. SHAULEY. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nieporte-gets-64-for-3shot-lead-bronxville-pro-cards-eight-birdies.html | NIEPORTE GETS 64 FOR 3-SHOT LEAD; Bronxville Pro Cards Eight Birdies in Azalea Open -- Ragan in Trio at 67 | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/brazilian-to-shorten-cuba-visit-over-misquotation-about-us.html | Brazilian to Shorten Cuba Visit Over 'Misquotation' About U.S. | True | By Tad Szulcspecial To The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/balanced-budget-given-to-canada-finance-ministers-speech-to.html | BALANCED BUDGET GIVEN TO CANADA; Finance Minister's Speech to Parliament Asks Only Minor Tax Changes | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/indiana-whip-giants.html | Indiana Whip Giants | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/governor-approves-nine-bills-to-speed-state-reorganization.html | Governor Approves Nine Bills To Speed State Reorganization | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/treasury-to-sell-a-25year-bond-sets-interest-rate-at-legal-ceiling.html | TREASURY TO SELL A 25-YEAR BOND; Sets Interest Rate at Legal Ceiling of 4 1/4% -- Issue Will Be Callable One TREASURY TO SELL A 25-YEAR BOND | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/general-aniline.html | GENERAL ANILINE | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nato-split-seen-on-supply-level-britain-favors-a-reduction-at.html | NATO SPLIT SEEN ON SUPPLY LEVEL; Britain Favors a Reduction at Defense Parley -- U.S. Said to Be Opposed | True | By Henry Giniger special To The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/editor-named-upstate.html | Editor Named Upstate | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/amerada.html | AMERADA | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/theatre-the-best-man-arrives-political-play-by-gore-vidal-at.html | Theatre: 'The Best Man' Arrives; Political Play by Gore Vidal at Morosco | True | By Brooks Atkinson | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thomas-lowe.html | THOMAS LOWE | True | Special to The New York Time*. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/merger-bid-laid-to-white-sewing-acquisition-of-twin-coach-reported.html | MERGER BID LAID TO WHITE SEWING; Acquisition of Twin Coach Reported but Company Refuses to Comment | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/census-is-on-today-160000-take-count-160000-census-takers-start.html | Census Is On Today; 160,000 Take Count; 160,000 Census Takers Start Count of the Population Today | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ave-of-americas-to-get-shields-of-the-nations.html | Ave. of Americas to Get Shields of the Nations | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/case-appoints-aide-wf-tompkins-is-senators-campaign-coordinator.html | CASE APPOINTS AIDE; W.F. Tompkins Is Senator's Campaign Coordinator | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/pupil-suit-in-memphis-negroes-demand-integration-of-city-schools.html | PUPIL SUIT IN MEMPHIS; Negroes Demand Integration of City Schools | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bail-of-150000-set-in-car-license-case.html | BAIL OF 150,000 SET IN CAR LICENSE CASE | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/iona-college-to-give-blood.html | Iona College to Give Blood | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/state-tax-exemptions-clarified-aide-details-how-to-claim-dependents.html | State Tax Exemptions Clarified; Aide Details How to Claim Dependents in Certain Cases Key to Savings May Lie in Individual or Joint Returns | True | By Robert Metz | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/health-insurance-for-aged.html | Health Insurance for Aged | True | GUNTHER MARX. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/insurance-men-elect-owen-o-barker-again-heads-marine-underwriters.html | INSURANCE MEN ELECT; Owen E. Barker Again Heads Marine Underwriters of U.S. | True |  | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/frondizi-to-visit-europe.html | Frondizi to Visit Europe | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/dr-mlntire-warns-on-social-gospel.html | DR. M'INTIRE WARNS ON 'SOCIAL GOSPEL' | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/home-loan-inquiry-set-sparkman-says-a-senate-group-will-consider.html | HOME LOAN INQUIRY SET; Sparkman Says Senate Group Will Consider Extension | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/food-turn-of-the-cheese-cheddar-with-a-special-flavor-is-made-by.html | Food: Turn of the Cheese; Cheddar With a Special Flavor Is Made by Native of Austria in Vermont Town | True | By June Owen | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/even-the-bestlaid-plans-can-go-astray-when-a-card-is-played-by.html | Even the Best-Laid Plans Can Go Astray When a Card Is Played by Mistake | True | By Albert H. Morehead | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mississippi-enacts-church-racial-law.html | MISSISSIPPI ENACTS CHURCH RACIAL LAW | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/long-issue-seen-as-competitive-treasury-securities-strong-at-close.html | LONG ISSUE SEEN AS COMPETITIVE; Treasury Securities Strong at Close, Before Decision by U.S. Is Announced | True | By Paul Heffernan | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nafi-votes-to-buy-chriscraft-corp-holders-approve-acquisition-for.html | NAFI VOTES TO BUY CHRIS-CRAFT CORP.; Holders Approve Acquisition for 40 Million at Meeting NAFI VOTES TO BUY CHRIS-CRAFT CORP. | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/john-schlintz.html | JOHN SCHLINTZ | True | Snedal to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-ways-to-use-body-defense-in-attack-on-cancer-suggested.html | New Ways to Use Body Defense in Attack on Cancer Suggested | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/housing-for-toronto-new-york-syndicate-plans-30-million-project.html | HOUSING FOR TORONTO; New York Syndicate Plans $30 Million Project | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/prices-advance-in-world-sugar-action-at-london-meeting-cited-most.html | PRICES ADVANCE IN WORLD SUGAR; Action at London Meeting Cited -- Most Commodity Futures Show Gains | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/27-students-convicted.html | 27 Students Convicted | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/advertising-radio-group-honors-sponsors.html | Advertising Radio Group Honors Sponsors | True | By Robert Alden | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/gendebien-to-race-in-canada.html | Gendebien to Race in Canada | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/chou-to-visit-burma-april-16.html | Chou to Visit Burma April 16 | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/survey-shows-kennedy-is-favored-in-wisconsin-personal-appeal-is.html | Survey Shows Kennedy Is Favored in Wisconsin; PERSONAL APPEAL IS MAJOR FACTOR Religion Expected to Add to Strength and Provide Cross-Over Votes | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ships-crew-honored.html | Ship's Crew Honored | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/banks-reserve-balances-fell-by-162000000-during-week.html | Banks' Reserve Balances Fell By $162,000,000 During Week | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/i-ems-rudolph-remarried.html | | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/spassky-defeats-fischer-in-chess-soviet-player-subdues-us-champion.html | SPASSKY DEFEATS FISCHER IN CHESS; Soviet Player Subdues U.S. Champion in 29 Moves, Tying Letelier for Lead | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/eugene-l-ackerson-u-s-maritime-awe.html | EUGENE L. ACKERSON, U. S. MARITIME AWE | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/pacific-institute-wins-tax-decision.html | PACIFIC INSTITUTE WINS TAX DECISION | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/author-author-will-be-produced-joseph-kipness-to-bring-musical-to.html | AUTHOR! AUTHOR! WILL BE PRODUCED; Joseph Kipness to Bring Musical to Broadway -- Subber Acquires Novel | True | By Sam Zolotow | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-payroll-up-for-month.html | U.S. Payroll Up for Month | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/kaizu-stops-mayon-in-first.html | Kaizu Stops Mayon in First | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bail-set-in-kidnapping-couple-is-released-on-1000-each-in-childs.html | BAIL SET IN 'KIDNAPPING'; Couple Is Released on $1,000 Each in Child's Trip | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/illicit-gambling-scored-in-state-investigation-agency-calls-it-the.html | ILLICIT GAMBLING SCORED IN STATE; Investigation Agency Calls It the Major Problem of Law Enforcement | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/commodities-index-gained-wednesday.html | COMMODITIES INDEX GAINED WEDNESDAY | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/integrated-diners-arrested.html | Integrated Diners Arrested | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/this-is-opening-day-of-trout-season-a-bigger-attraction-than.html | This Is Opening Day of Trout Season, a Bigger Attraction Than Algebra | True | By John W. Randolph | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/scholarship-fund-established.html | Scholarship Fund Established | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ila-man-attacks-pier-bar-on-felons.html | I.L.A. MAN ATTACKS PIER BAR ON FELONS | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/harness-races-canceled.html | Harness Races Canceled | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/dixon-quits-as-umpire-after-rebuff-on-salary.html | Dixon Quits as Umpire After Rebuff on Salary | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/many-hatted-admiral-charles-wellborn-jr.html | Many-Hatted Admiral; Charles Wellborn Jr. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/industrials-slip-in-london-trade-but-the-oils-climb-led-by-shell.html | INDUSTRIALS SLIP IN LONDON TRADE; But the Oils Climb, Led by Shell -- Bargain Hunters Advance Cape Mines | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/eugene-c-estep.html | EUGENE C. ESTEP | True | Special to The New York Thru. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mohawk-strike-settled.html | Mohawk Strike Settled | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/riversun-1620-scores-at-laurel-beats-harleigh-with-stretch-bid.html | RIVERSUN, $16.20, SCORES AT LAUREL; Beats Harleigh With Stretch Bid -- Favored Gyprian Cat Is Last After Bolting | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/role-for-red-china-indicated.html | Role for Red China Indicated | True | | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/foundations-being-set-for-engineers-center.html | Foundations Being Set For Engineers' Center | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mrs-schancupp-has-child.html | Mrs. Schancupp Has Child | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-retail-trade-off-7-last-week-metropolitan-areas-sales-fell-4.html | U.S. RETAIL TRADE OFF 7% LAST WEEK; Metropolitan Area's Sales Fell 4%, Specialty Stores 14% From '59 Levels | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/guianas-charter-effective-in-61-more-selfrule-granted-colonys.html | GUIANA'S CHARTER EFFECTIVE IN '61; More Self-Rule Granted - Colony's Delegates at London Talks Critical | True | By Seth S. Kingspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/prudential-wins-subsidy-contract-becomes-15th-line-to-get-federal.html | PRUDENTIAL WINS SUBSIDY CONTRACT; Becomes 15th Line to Get Federal Aid -- 60 Million Replacement Fleet Set | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/brazil-floods-spread-rains-pelt-amazon-valley-90-dams-burst.html | BRAZIL FLOODS SPREAD; Rains Pelt Amazon Valley -- 90 Dams Burst | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/italys-senate-chief-to-stay-on.html | Italy's Senate Chief to Stay On | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/cape-cod-trains-asked-furcolo-seeks-law-permitting-new-york-runs-to.html | CAPE COD TRAINS ASKED; Furcolo Seeks Law Permitting New York Runs to Resume | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/11-airmen-saved-at-sea.html | 11 Airmen Saved at Sea | True | By Richard Witkinspecial to the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/insurance-is-urged-for-family-needs.html | INSURANCE IS URGED FOR FAMILY NEEDS | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/cite-storage-rate-cut-grain-officials-see-political-factors-in.html | CITE STORAGE RATE CUT; Grain Officials See Political Factors in Proposed Trim | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/b47-crash-kills-5-in-little-rock-3-airmen-and-2-civilians-die-as.html | B-47 CRASH KILLS 5 IN LITTLE ROCK; 3 Airmen and 2 Civilians Die as Bomber Explodes Over City and Falls on Homes | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/venezuela-symphony-settles.html | Venezuela Symphony Settles | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thai-boy-11-arrives-on-world-trip.html | Thai Boy, 11, Arrives on World Trip | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tokyo-import-funds-up-trade-budget-includes-record-26-billion-for.html | TOKYO IMPORT FUNDS UP; Trade Budget Includes Record $2.6 Billion for Half Year | True | Special to The new York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/lackawanna-seeks-jersey-fare-study.html | LACKAWANNA SEEKS JERSEY FARE STUDY | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/antired-battles-for-haven-of-jail-bulgar-refugee-20-wins.html | ANTI-RED BATTLES FOR HAVEN OF JAIL; Bulgar Refugee, 20, Wins Prosecution on Fourth Trip Here as a Stowaway | True | By Theodore Shabad | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/sidewalk-proposal-sharply-protested.html | SIDEWALK PROPOSAL SHARPLY PROTESTED | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/canada-expresses-regrets.html | Canada Expresses Regrets | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rail-unions-building-dedicated.html | Rail Unions' Building Dedicated | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thruway-revenue-gained-36-in-1959.html | THRUWAY REVENUE GAINED 36% IN 1959 | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/wt-grant-posts-record-earnings-net-411-a-share-for-year-to-jan-31.html | W.T. GRANT POSTS RECORD EARNINGS; Net $4.11 a Share for Year to Jan. 31, Against $3.71 -- Sales Set a Mark | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/car-output-expected-to-set-a-5week-high.html | Car Output Expected To Set a 5-Week High | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/marckwald-a-hutton-partner.html | Marckwald a Hutton Partner | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/cabbie-is-accused-of-stock-swindles.html | CABBIE IS ACCUSED OF STOCK SWINDLES | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/earlham-choir-sings.html | Earlham Choir Sings | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/national-library-week.html | National Library Week | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/soviet-aces-invited-to-us.html | Soviet Aces Invited to U.S. | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/coal-concerns-elect-officer.html | Coal Concerns Elect Officer | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/abdulrahhim-malayan-ruler-supreme-chief-of-state-since-1957-is-dead.html | A6DULRAHHIM, MALAYAN RULER; Supreme Chief of State Since 1957 Is Dead Became London Barrister in '28 | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/issue-marketed-for-nickel-plate-6930000-of-rail-trust-certificates.html | ISSUE MARKETED FOR NICKEL PLATE; $6,930,000 of Rail Trust Certificates Offered to the Public Today | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/asylum-assured-2-south-africa-british-to-let-refugees-stay-in.html | ASYLUM ASSURED 2 SOUTH AFRICA; British to Let Refugees Stay in Bechuanaland -- Music Union Adopts Boycott | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nassau-music-festival-set.html | Nassau Music Festival Set | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bankers-admit-partner.html | Bankers Admit Partner | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thousands-flee-vast-flood-zone-rivers-rise-from-nebraska-to-the.html | THOUSANDS FLEE VAST FLOOD ZONE; Rivers Rise From Nebraska to the East -- High Water Threatens Pittsburgh | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/a-dog-of-flanders-opens-at-2-theatres.html | A Dog of Flanders' Opens at 2 Theatres | True | A.H. WEILER. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/yul-brynner-weds-in-mexico.html | Yul Brynner Weds in Mexico | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mrs-austin-barmore-i.html | MRS. AUSTIN BARMORE I | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/59suite-apartment-is-sold-in-brooklyn.html | 59-SUITE APARTMENT IS SOLD IN BROOKLYN | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/four-us-economic-barometers-shade-earlier-boom-forecasts-estimates.html | Four U.S. Economic Barometers Shade Earlier Boom Forecasts; ESTIMATES SHADE BOOM FORECASTS | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ortiz-to-defend-title-against-loi.html | Ortiz to Defend Title Against Loi | True | | 1988-01-22 | RE0000373092 | RE0000373092 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hall-of-fame-rule-bars-top-nominee.html | HALL OF FAME RULE BARS TOP NOMINEE | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/state-litigation-aide-named.html | State Litigation Aide Named | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/iron-ore-co-of-canada-adds-officer-director.html | Iron Ore Co. of Canada Adds Officer, Director | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/santiago-cools-toward-castro-city-was-once-his-stronghold-old.html | Santiago Cools Toward Castro; City Was Once His Stronghold; OLD STRONGHOLD COOLS TO CASTRO | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rosenmayr-gains-in-coast-wrestling-japanese-is-upset.html | Rosenmayr Gains In Coast Wrestling Japanese Is Upset | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/prepayment-of-bonds-in-march-up-in-month-off-for-the-year.html | Prepayment of Bonds in March Up in Month, Off for the Year | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/african-leaders-role-limited-as-unions-racial-crisis-grows.html | African Leader's Role Limited As Union's Racial Crisis Grows | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/austrian-trade-minister-here.html | Austrian Trade Minister Here | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tulane-to-aid-latin-students.html | Tulane to Aid Latin Students | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-private-capital-estimated-at-350000000-in-south-africa.html | U.S. private Capital Estimated At $350,000,000 in South Africa | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jersey-couple-adopt-child-4-judge-warns-them-on-publicity.html | Jersey Couple Adopt Child, 4; Judge Warns Them on Publicity | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nancy-s-freeman-engaged-to-student.html | Nancy S. Freeman Engaged to Student | True | Special to The New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/sculpin-is-launched-nuclear-craft-dedicated-navy-aide-in-warning.html | SCULPIN IS LAUNCHED; Nuclear Craft Dedicated -- Navy Aide in Warning | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/business-parcel-sold-on-17th-st-story-building-will-be-renovated.html | BUSINESS PARCEL SOLD ON 17TH ST.; 8-Story Building Will Be Renovated -- Garage on 33d St. Changes Hands | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/net-increased-11-by-dutchshell-1959-profits-491498000-against.html | NET INCREASED 11% BY DUTCH-SHELL; 1959 Profits $491,498,000, Against $444,771,600 -- Other Oil Reports | True | | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-01 | 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/indiana-teacher-triumphs-in-1500-breen-sets-meet-record-of-18008.html | INDIANA TEACHER TRIUMPHS IN 1,500; Breen Sets Meet Record of 18:00.8 -- Harrison Clips 400-Yard Medley Mark | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373092 | RE0000373092 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/miss-b-maude-fry.html | MISS B. MAUDE FRY | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/primary-prices-steady-in-week-index-level-holds-at-1201-meat.html | PRIMARY PRICES STEADY IN WEEK; Index Level Holds at 120.1 - Meat Component Eases and Steel Is Mixed | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hackensack-blast-kills-union-aide.html | HACKENSACK BLAST KILLS UNION AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/housing-contracts-let-797-lowrent-units-to-be-built-over-state-for.html | HOUSING CONTRACTS LET; 797 Low-Rent Units to Be Built Over State for $13,835,000 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/canada-approves-vast-gas-exports-four-concerns-cleared-for.html | CANADA APPROVES VAST GAS EXPORTS; Four Concerns Cleared for Transmissions to U.S. -- Reserves Held Ample HIGH RETURNS CITED National Energy Unit Sees Value Rising Soon to 75 Million a Year | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/excerpts-of-the-statements-in-the-un-on-the-resolution-on-south.html | Excerpts of the Statements in the U.N. on the Resolution on South Africa | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/decree-is-extended.html | Decree Is Extended | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/british-reserves-rose-last-month-cold-and-convertible-money.html | BRITISH RESERVES ROSE LAST MONTH; Cold and Convertible Money Holdings Up $58,800,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ncaa-allstars-top-akron-10388-university-five-gains-final-in.html | N.C.A.A. ALL-STARS TOP AKRON, 103-88; University Five Gains Final in Olympic Trials -- Pooria Subdues N.A.I.A. Stars | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rev-dr-william-lower.html | REV. DR. WILLIAM LOWER! | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/inksterudewey.html | InksteruDewey | True | Special to Th1/2 New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/status-of-puerto-kico.html | Status of Puerto Kico | True | JAMES McMANUS, | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/suit-is-dismissed-coming-glass-wins-action-seeking-1-million.html | SUIT IS DISMISSED; Corning Glass Wins Action Seeking 1 Million Damages | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/50-years-serving-city-retiring-analyst-is-honored-at-city-hall.html | 50 YEARS SERVING CITY; Retiring Analyst Is Honored at City Hall Ceremony | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/the-problems-of-spanish-succession.html | The Problems of Spanish Succession | True | By C.l. Sulzberger | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/westchester-told-of-narcotic-peril-seminar-advises-adults-on-clues.html | WESTCHESTER TOLD OF NARCOTIC PERIL; Seminar Advises Adults on Clues to Addiction Among Youthful 'Junkies' SPECIAL IDROMS NOTED Experts Also Suggest How to Detect Marijuana and to Find Hidden Heroin | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/basil-dbrowder-textile-mm-dies-vice-president-of-dan-river-mills.html | BASIL D.BROWDER, TEXTILE MM, DIES; Vice President of Dan River Mills Was Head of Virginia Manufacturers Group | True | Swcial to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/quality-tv-series-selling-overseas-but-herridge-theatre-fails-to.html | QUALITY TV SERIES SELLING OVERSEAS; But 'Herridge Theatre' Fails to Win Domestic Market -- 26 Programs Taped | True | By Richard F. Shepard | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/scots-oats-make-hardy-bannocks.html | Scots Oats Make Hardy Bannocks | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/robinson-weighs-162-for-bout.html | Robinson Weighs 162 for Bout | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/success-and-a-welldressed-wife-go-together-for-young-executives.html | Success and a Well-Dressed Wife Go Together for Young Executives | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/beauties-beasts-and-children-under-big-top-circus-life-a-world.html | Beauties, Beasts and Children Under Big Top; Circus Life a World Apart for Families and Performers | True | By Joan Cook | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/potato-prices-up-in-heavy-volume-concern-about-cold-damage-lifts.html | POTATO PRICES UP IN HEAVY VOLUME; Concern About Cold Damage Lifts Futures 3 to 13 Points on 3,739 Cars | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/tv-fire-fatal-to-six-2-navy-wives-and-4-young-daughters-die-in.html | TV FIRE FATAL TO SIX; 2 Navy Wives and 4 Young Daughters Die in Norfolk | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/floods-drive-out-added-hundreds-total-in-midwest-at-14000-as-waters.html | FLOODS DRIVE OUT ADDED HUNDREDS; Total in Midwest at 14,000 as Waters Still Rise -- Perils in East Eased | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hagerty-extols-nixon.html | Hagerty Extols Nixon | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/gertrude-m-nevins.html | GERTRUDE M. NEVINS | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/cameras-of-tiros-cover-two-areas-one-sends-back-pictures-of-800.html | CAMERAS OF TIROS COVER TWO AREAS; One Sends Back Pictures of 800 Square Miles -- Other May Be More Detailed | True | By Walter Sullivan | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/more-democrats-opposed-bill.html | More Democrats Opposed Bill | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/background-of-african-violence-the-tightening-net-of-apartheid.html | Background of African Violence: The Tightening Net of Apartheid | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/greensboro-hit-by-new-sitdowns-coolingoff-period-ends-in-city-where.html | GREENSBORO HIT BY NEW SITDOWNS; Cooling-Off Period Ends in City Where Race Protests at Lunch Counters Began | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mohawk-resumes-tomorrow.html | Mohawk Resumes Tomorrow | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/gordon-s-mohr.html | GORDON S. MOHR | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/cape-canaveral-aide-ousted.html | Cape Canaveral Aide Ousted | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/antitrust-action-is-filed-to-force-the-divestment-of-rome-cable.html | Antitrust Action Is Filed to Force the Divestment of Rome Cable Corp.; ALCOA IS NAMED IN ANTITRUST SUIT | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/church-to-mark-centennial.html | Church to Mark Centennial | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/splash-of-color-for-happy-note-in-casual-meal.html | Splash of Color For Happy Note In Casual Meal | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hok-and-poole-win-kobbero-wattansin-also-gain-in-us-badminton.html | HOK AND POOLE WIN; Kobbero, Wattansin Also Gain in U.S. Badminton Singles | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/quintuplets-quadruplets-born.html | Quintuplets, Quadruplets Born | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/prendergast-assails-mahoney-over-killing-of-judgeship-deal.html | Prendergast Assails Mahoney Over Killing of Judgeship Deal | True | By Russell Porter | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/powell-returns-argued-in-court-new-us-computation-on-hazel-scotts.html | POWELL RETURNS ARGUED IN COURT; New U.S. Computation on Hazel Scott's 1951 Taxes Baffles Judge Bryan | True | By Foster Hailey | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/shipyards-delay-mediation-talks.html | SHIPYARDS DELAY MEDIATION TALKS | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/3-africans-killed-as-mob-marches-on-jail-in-durban-african-rioters.html | 3 Africans Killed as Mob Marches On Jail in Durban; AFRICAN RIOTERS KILLED IN DURBAN | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/frederick-detweiler.html | FREDERICK DETWEILER | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/john-toakley-51-dies-exacting-deputy-fire-chief-was-honored-for.html | JOHN T.OAKLEY, 51, DIES; Ex-Acting Deputy Fire Chief Was Honored for Rescues | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/freedom-of-the-seas.html | Freedom of the Seas | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-anna-m-harmon.html | MRS. ANNA M. HARMON | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/truck-stolen-at-pier-woolen-goods-worth-60000-on-vehicle-in.html | TRUCK STOLEN AT PIER; Woolen Goods Worth $60,000 on Vehicle in Brooklyn | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/humphrey-insists-on-a-policy-voice-win-or-lose-in-wisconsin-senator.html | HUMPHREY INSISTS ON A POLICY VOICE; Win or Lose in Wisconsin, Senator Says, He Will Push Liberal Ideas | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/dam-burst-kills-15-in-brazil.html | Dam Burst Kills 15 in Brazil | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/acquisition-by-pure-oil-woodley-petroleum-company-transaction.html | ACQUISITION BY PURE OIL; Woodley Petroleum Company Transaction Completed | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/darkness-halts-game.html | Darkness Halts Game | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/warren-held-ss-jersey-principal-head-of-plainfield-high-si-nee-53.html | WARREN HELD, SS, JERSEY PRINCIPAL; Head of Plainfield High Si nee '53 DeaduJoined School as Language Teacher | True | Special to Tb1/2 if1/2w Yotfc Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/net-demand-and-time-deposits-of-banks-here-fell-in-quarter.html | Net Demand and Time Deposits Of Banks Here Fell in Quarter | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/herter-to-talk-to-broadcasters.html | Herter to Talk to Broadcasters | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/customers-man-dies-in-fall.html | Customer's Man Dies in Fall | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rag-lady-stays-unknown-in-death-as-in-life-recluses-body-is.html | ' Rag Lady' Stays Unknown in Death as in Life; Recluse's Body Is Unclaimed and So Is Her $100,000 Scavenger Who Read Spinoza Takes Secret With Her | True | By Gay Talese | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/george-f-martin.html | GEORGE F. MARTIN | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/a-man-in-the-know.html | A Man in the Know | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-warns-soviet-on-space-danger-charges-propaganda-bars-steps-at.html | U.S. WARNS SOVIET ON SPACE DANGER; Charges 'Propaganda' Bars Steps at Geneva to Avert Orbiting of A-Bombs U.S. WARNS SOVIET ON SPACE DANGERS | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/the-mayors-budget.html | The Mayor's Budget | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-has-9-satellites-still-up-soviet-has-3.html | U.S. Has 9 Satellites Still Up, Soviet Has 3 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/leon-a-watson-sr.html | LEON A. WATSON SR. | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/icc-sensitive-to-criticism-has-initiated-inquiry-into-itself.html | I.C.C., Sensitive to Criticism, Has Initiated Inquiry Into Itself | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/weatherman-in-space.html | Weatherman in Space | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/vatican-city-visited-on-person-to-person.html | Vatican City Visited on 'Person to Person' | True | R.F.S. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-suggests-easter-as-cranberry-time.html | U.S. Suggests Easter As 'Cranberry Time' | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/traudl-hecher-wins.html | Traudl Hecher Wins | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/oneida-ltd-elects-president.html | Oneida, Ltd., Elects President | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/meyner-ribicoff-hit-tax-rejection-defeat-in-albany-of-relief-plan.html | MEYNER, RIBICOFF HIT TAX REJECTION; Defeat in Albany of Relief Plan for Nonresidents Is Scored by 2 Governors | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/new-theory-cited-for-meteorites-primeval-collisions-in-space.html | NEW THEORY CITED FOR METEORITES; Primeval Collisions in Space Suggested by Dr. Urey in Columbia Lecture | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rally-in-baton-rouge.html | Rally In Baton Rouge | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/plane-markings-eyed-faa-proposes-a-new-rule-for-identification.html | PLANE MARKINGS EYED; F.A.A. Proposes a New Rule for Identification Signs | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ten-runs-in-3d-inning.html | Ten Runs in 3d Inning | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/3d-italian-baritone-joins-the-met.html | 3d Italian Baritone Joins the 'Met' | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/teamster-denies-guilt-ohio-union-aide-enters-plea-on-blocking.html | TEAMSTER DENIES GUILT; Ohio Union Aide Enters Plea on Blocking Rackets Inquiry | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/auto-output-in-first-quarter-26-above-the-yearago-level.html | Auto Output in First Quarter 26% Above the Year-Ago Level | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/limit-for-fees-opposed-court-regulation-declared-threat-to.html | Limit for Fees Opposed; Court Regulation Declared Threat to Independence of Lawyers | True | COPAL MINTZ. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/castro-increasing-pressure-on-us-sugar-mills-in-cuba-land-of-united.html | Castro Increasing Pressure On U.S. Sugar Mills in Cuba; Land of United Fruit Company Seized as Cane Is Cut -- 40,000 Depend on Concern's Operations for Living | True | By R. Hart Phillipsspecial to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/exus-aide-fined-for-dual-interest.html | EX-U.S. AIDE FINED FOR DUAL INTEREST | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/stevenson-sees-betancourt.html | Stevenson Sees Betancourt | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bones-under-church-ruled-not-indian.html | BONES UNDER CHURCH RULED NOT INDIAN | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/review-1-no-title.html | Review 1 -- No Title | True | By Howard Taubman | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-joseph-hilton.html | MRS. JOSEPH HILTON | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/reform-democrats-in-7th-ad-reported-bolting-to-rep-teller-ryan.html | Reform Democrats in 7th A.D. Reported Bolting to Rep. Teller; Ryan, District Leader and Primary Rival, Puts Blame on Tammany | True | By John Sibley | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/miss-louise-mecleary-betrothed-to-physician.html | Miss Louise Mecleary Betrothed to Physician | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ore-rate-opposed-icc-is-against-equal-rail-fees-for-3-eastern-ports.html | ORE RATE OPPOSED; I.C.C. Is Against Equal Rail Fees for 3 Eastern Ports | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/payroll-stolen-at-city-project.html | Payroll Stolen at City Project | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-on-a-w-brown.html | MRS. ON A. W. BROWN | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/paddle-tennis-today-national-open-championships-to-start-in-schurz.html | PADDLE TENNIS TODAY; National Open Championships to Start in Schurz Park | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/15-paintings-stolen-in-nice.html | 15 Paintings Stolen in Nice | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hawaii-air-service-kept-competitive.html | HAWAII AIR SERVICE KEPT COMPETITIVE | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/protestant-leader-endorses-sitdowns.html | PROTESTANT LEADER ENDORSES SITDOWNS | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/moroccan-deplores-blast.html | Moroccan Deplores Blast | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/florida-paper-cited-tampa-tribune-wins-award-for-expose-of-gambling.html | FLORIDA PAPER CITED; Tampa Tribune Wins Award for Expose of Gambling | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/western-union.html | WESTERN UNION | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/wesson-oil.html | WESSON OIL | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/democrats-choose-slate-in-rockland.html | DEMOCRATS CHOOSE SLATE IN ROCKLAND | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/exflier-gets-3-years-gave-british-military-data-to-the-soviet-union.html | EX-FLIER GETS 3 YEARS; Gave British Military Data to the Soviet Union | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/white-soldiers-sentenced.html | White Soldiers Sentenced | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/1014-bills-left-for-rockefeller-gains-and-losses-seen-for-governor.html | 1,014 BILLS LEFT FOR ROCKEFELLER; Gains and Losses Seen for Governor — Session May Have Hurt Mahoney 1,014 STATE BILLS AWAIT GOVERNOR Both Strength and Losses Laid to Mahoney, Carlino and Rockefeller | True | By Warren Weaver Jr.special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/assailant-committed-man-who-hit-court-aide-causes-new-disturbance.html | ASSAILANT COMMITTED; Man Who Hit Court Aide Causes New Disturbance | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/munich-sees-porgy-in-european-debut.html | MUNICH SEES 'PORGY' IN EUROPEAN DEBUT | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/brosnan-topples-bombers-3-to-0-reds-hurler-yields-4-hits-in-7.html | BROSNAN TOPPLES BOMBERS, 3 TO 0; Reds' Hurler Yields 4 Hits in 7 Innings — Mantle of Yanks Singles Twice | True | BY John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/franklin-j-l-dunn.html | FRANKLIN J. L. DUNN | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/cubans-and-poles-sign-trade-treaty-cuba-and-poland-sign-trade-pact.html | Cubans and Poles Sign Trade Treaty; CUBA AND POLAND SIGN TRADE PACT | True | By Tad Szulcspecial to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-to-keep-attorney-rogers-shifts-on-dismissal-on-an-aide-in.html | U.S. TO KEEP ATTORNEY; Rogers Shifts on Dismissal On an Aide in Illinois | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | | Courts and People | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fbi-agent-named-a-hoffa-monitor-judge-refuses-to-approve.html | F.B.I. AGENT NAMED A HOFFA MONITOR; Judge Refuses to Approve Resignation of Maher F.B.I. AGENT NAMED A HOFFA MONITOR | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/adenauer-leaves-japan-he-and-kishi-call-disarming-paramount-summit.html | ADENAUER LEAVES JAPAN; He and Kishi Call Disarming Paramount Summit Topic | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/cuban-exile-said-to-lose-us-visa.html | Cuban Exile Said to Lose U.S. Visa | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/marine-midland-improves-profit-earnings-126-a-share-for-quarter.html | MARINE MIDLAND IMPROVES PROFIT; Earnings $1.26 a Share for Quarter, Against $1.06 — Other Bank Reports EARNINGS LISTED FOR BANKS HERE | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/banda-released-from-detention-nyasaland-african-leader-confers-with.html | BANDA RELEASED FROM DETENTION; Nyasaland African Leader Confers With Macleod — Emergency Continues | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hypnosis-hailed-as-pain-reliever-and-help-in-treating-heart-ills.html | Hypnosis Hailed as Pain Reliever And Help in Treating Heart Ills | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/infant-is-killed.html | Infant Is Killed | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/trujillo-quits-party-to-spur-opposition-trujillo-severs-ties-to-his.html | Trujillo Quits Party To Spur Opposition; TRUJILLO SEVERS TIES TO HIS PARTY | True | By United Press International. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/2-amended-bank-bills-sent-to-the-governor.html | 2 Amended Bank Bills Sent to the Governor | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nicholuabdalian.html | Nichola Abdalian | True | Swdal to The New York Time*. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/summer-cruise-set-coast-guard-squadron-will-leave-on-trip-june-11.html | SUMMER CRUISE SET; Coast Guard Squadron Will Leave on Trip June 11 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/robert-berry-army-general-58-1-commander-of-first-region-air.html | ROBERT J. BERRY, ARMY GENERAL, 58; 1 Commander of First Region, Air Defense, DiesulHad Been War College Aide | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/robert-h-hough-j.html | ROBERT H. HOUGH j | True | Special to The New York Tlmei. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/submarine-anniversary-set.html | Submarine Anniversary Set | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ghana-scores-france-complains-to-paris-over-ivory-coast-arrest.html | GHANA SCORES FRANCE; Complains to Paris Over Ivory Coast Arrest | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rise-in-capital-approved.html | Rise in Capital Approved | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hat-checker-gets-two-years.html | Hat Checker Gets Two Years | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/leader-of-the-senate-walter-joseph-mahoney.html | Leader of the Senate; Walter Joseph Mahoney | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/regen-l-runes-prospective-bride.html | Regen L Runes Prospective Bride | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/danish-nike-unit-operational.html | Danish Nike Unit Operational | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/khrushchev-and-de-gaulle-meet-in-private-to-air-summit-topics.html | Khrushchev and De Gaulle Meet In Private to Air Summit Topics | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/french-accord-grants-mali-full-sovereignty.html | French Accord Grants Mali Full Sovereignty | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/house-wife-begins-her-census-round-she-meets-laundryman-and-others.html | HOUSE WIFE BEGINS HER CENSUS ROUND; She Meets Laundryman and Others on S.I. as Nation Starts Great Count | True | By Nan Robertson | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/excerpts-from-mayors-message-on-2338857547-executive-budget-for.html | Excerpts From Mayor's Message on $2,338,857,547 Executive Budget for 1960-61 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/100-turnout-2-slated-in-texas-vote.html | 100% Turnout (2) Slated in Texas Vote | True | | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/double-by-sullivan-of-red-sox-in-10th-defeats-giants-86.html | Double by Sullivan Of Red Sox in 10th Defeats Giants, 8-6 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/glossary-given-on-south-africa-tribal-groupings-are-explained.html | Glossary Given on South Africa; Tribal Groupings Are Explained | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/soybean-futures-rise-by-14-to-1-18c-near-deliveries-strongest-all.html | SOYBEAN FUTURES RISE BY 1/4 TO 1 1/8C; Near Deliveries Strongest -- All Wheat Contracts Finish With Gains | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bernard-hsherris-c1tytaxdawyer63.html | BERNARD H.SHERRIS, C1TYTAXLAWYER,63 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/tuscaroras-protected-court-orders-power-board-to-give-bond-in-home.html | TUSCARORAS PROTECTED; Court Orders Power Board to Give Bond in Home Seizures | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/blood-gifts-increase-red-cross-reports-march-total-here-at-11660.html | BLOOD GIFTS INCREASE; Red Cross Reports March Total Here at 11,660 Pints | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/police-guard-marshall.html | Police Guard Marshall | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/school-cut-in-budget-criticized-by-board-aides-and-teachers.html | School Cut in Budget Criticized By Board Aides and Teachers | True | By Leonard Buder | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/college-player-dies-in-drill.html | College Player Dies in Drill | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hoover-co-lists-peak-sales-net-earnings-for-1959-put-at-179-a-share.html | HOOVER CO. LISTS PEAK SALES, NET; Earnings for 1959 Put at $1.79 a Share, Against $1.37 a Year Earlier | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/brewery-suspect-held-college-student-is-accused-of-8000-jersey.html | BREWERY SUSPECT HELD; College Student Is Accused of $8,000 Jersey Hold-Up | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mit-defeats-adelphi-72.html | M.I.T. Defeats Adelphi, 7-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/philippine-reds-kill-31-uncle-and-aunt-of-an-actress-here-die-in.html | PHILIPPINE REDS KILL 31; Uncle and Aunt of an Actress Here Die in Ambush | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/driving-help-urged-for-city-violators.html | DRIVING HELP URGED FOR CITY VIOLATORS | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/music-course-listed-berkshire-center-adds-unit-on-listening-and.html | MUSIC COURSE LISTED; Berkshire Center Adds Unit on Listening and Analysis | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/uflemeii-philosopher-88-exunit-head-at-university-of-southern.html | UFLEMEII, PHILOSOPHER, 88; Ex-Unit Head at University of Southern California Dies uPersonalism Exponent | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/imports-of-us-show-steep-rise-for-month.html | Imports of U.S. Show Steep Rise for Month | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/botvinnik-beats-tal-in-41-moves-champion-scores-his-first-victory.html | BOTVINNIK BEATS TAL IN 41 MOVES; Champion Scores His First Victory to Cut Rival's Chess Lead to 5-3 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/police-in-chase-kill-bystander-youth-17-dies-and-suspect-is-shot.html | POLICE IN CHASE KILL BYSTANDER; Youth, 17, Dies and Suspect Is Shot -- Crowd Forms in Bedford-Stuyvesant | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/un-council-bids-hammarskjold-act-on-south-africa-france-and-britain.html | U.N. COUNCIL BIDS HAMMARSKJOLD ACT ON SOUTH AFRICA; France and Britain Abstain -- Ecuador's Plan to Halt Race Violence Wins, 9-0 OUTBREAKS DEPLORED Lodge Praises Program -- Secretary General May Meet Fourie Today PLAN OF ECUADOR IS ADOPTED, 9-0 Britain and France Abstain -- Moderate Resolution 'Deplores' Outbreaks | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/for-fixing-of-lawyers-charges.html | For Fixing of Lawyers' Charges | True | R.J. KORNSTEIN. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-clarence-lawson.html | MRS. CLARENCE LAWSON | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hawks-play-celtics-at-st-louis-today.html | HAWKS PLAY CELTICS AT ST. LOUIS TODAY | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ballet-balanchine-work-gounod-symphony-given-by-city-troupe.html | Ballet: Balanchine Work; ' Gounod Symphony' Given by City Troupe - Violette Verdy Dances Central Role | True | By John Martin | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/stock-dividend-slated-50-distribution-proposed-by-witco-chemical-co.html | STOCK DIVIDEND SLATED; 50% Distribution Proposed by Witco Chemical Co. | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fcc-may-alter-ruling-agency-to-hear-objections-to-order-on-record.html | F.C.C. MAY ALTER RULING; Agency to Hear Objections to Order on Record Credits | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/efforts-to-block-rackets-unit-seen.html | EFFORTS TO BLOCK RACKETS UNIT SEEN | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/senate-rejects-a-referee-curb-arger-marks-rights-debate-as-kefauver.html | SENATE REJECTS A REFEREE CURB; Arger Marks Rights Debate as Kefauver Plan Fails -- Courts to Set Hearings SENATE REJECTS A REFEREE CURB | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/silent-comedies-yielding-3d-film-youngson-culling-a-feature-from.html | SILENT COMEDIES YIELDING 3D FILM; Youngson Culling a Feature From the Past -- Work of Keroauc Bows Thursday | True | By Howard Thompson | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/tax-referees-fee-of-175000-barred.html | TAX REFEREE'S FEE OF $175,000 BARRED | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/man-hurt-in-elevator-gains.html | Man Hurt in Elevator Gains | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/upsala-whips-bowdoin.html | Upsala Whips Bowdoin | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/country-banker-faces-dilemma.html | Country' Banker Faces Dilemma | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/un-session-is-foreseen.html | U.N. Session Is Foreseen | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/western-auto-supply-deal-target-of-court-move-by-the-government.html | Western Auto Supply Deal Target of Court Move by the Government; GAMBLE-SKOGMO IN ANTITRUST SUIT | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/in-the-swamps-of-florida.html | In the Swamps of Florida | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/calculated-leak-denied-by-briton-macmillan-says-he-is-sure-one-did.html | CALCULATED LEAK DENIED BY BRITON; Macmillan Says He Is Sure One Did Not Cause News Accounts on Talk in U.S. | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/columbia-downs-lehigh-nine-131-koehlar-wins-as-lions-gat-8-runs-in.html | COLUMBIA DOWNS LEHIGH NINE, 13-1; Koehlar Wins as Lions Gat 8 Runs in Fourth -- Army Defeats N.Y.U., 8-2 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/british-offer-hebrides-base.html | British Offer Hebrides Base | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/passenger-cleared-in-planebomb-hoax.html | PASSENGER CLEARED IN PLANE-BOMB HOAX | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/managed-funds-seeks-old-status-proxy-material-filed-on-new.html | MANAGED FUNDS SEEKS OLD STATUS; Proxy Material Filed on New Contracts in a Move to Regain S.E.C. Favor | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hoover-for-xray-of-air-baggage-fbi-head-urges-process-to-detect.html | HOOVER FOR X-RAY OF AIR BAGGAGE; F.B.I. Head Urges Process to Detect Bombs -- Tapes Likely for Turbo-Props | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/a-protein-linked-only-to-cancer-scientist-says-it-does-not.html | A PROTEIN LINKED ONLY TO CANCER; Scientist Says It Does Not Apparently Exist in Normal Tissues | True | By Harold M. Schmeck, Jr.special To The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/pilot-is-defended-in-fatal-air-crash.html | PILOT IS DEFENDED IN FATAL AIR CRASH | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/kennedy-stumps-rural-wisconsin-senator-pleased-by-sizable-crowds-in.html | KENNEDY STUMPS RURAL WISCONSIN; Senator Pleased by Sizable Crowds in an Area Where Humphrey Is Strong | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/dick-tiger-defeats-zalazar-at-boston.html | DICK TIGER DEFEATS ZALAZAR AT BOSTON | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/president-gives-census-answers.html | PRESIDENT GIVES CENSUS ANSWERS | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-investigating-former-sec-aide-studies-real-estate-deal-involving.html | U.S. INVESTIGATING FORMER S.E.C. AIDE; Studies Real Estate Deal Involving Manufacturer Convicted of Fraud | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/first-days-count1-brings-surprises-one-enumerator-tells-family-of.html | FIRST DAY'S COUNT1 BRINGS SURPRISES; One Enumerator Tells Family of Gas Leak -- Second Flees From Counting Slum | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/story-of-easter-urged-for-dawn-bible-society-offers-gospel-to.html | STORY OF EASTER URGED FOR DAWN; Bible Society Offers Gospel to Protestants -- Vatican Alters Communion Rule | True | By George Dugan | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/liberian-capital-blossoms-in-boom-vast-deposits-of-iron-ore.html | LIBERIAN CAPITAL BLOSSOMS IN BOOM; Vast Deposits of Iron Ore Increase Growth in Land Profiting on Rubber | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/17-virginia-negroes-win-suit-on-school.html | 17 VIRGINIA NEGROES WIN SUIT ON SCHOOL | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/importing-secretaries-charge-that-americans-are-less-efficient-than.html | Importing Secretaries; Charge That Americans Are less Efficient Than British Denied | True | M.G. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/farrell-breaks-freestyle-mark-mulliken-bittick-troy-and-usc-relay.html | FARRELL BREAKS FREE-STYLE MARK; Mulliken, Bittick, Troy and U.S.C. Relay Team Also Lower Swim Records | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/service-families-found-a-problem-jewish-welfare-board-hears-of-need.html | SERVICE FAMILIES FOUND A PROBLEM; Jewish Welfare Board Hears of Need to Minister to Them as a Unit | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nato-pushes-hunt-for-german-bases-military-experts-to-seek-sites.html | NATO PUSHES HUNT FOR GERMAN BASES; Military Experts to Seek Sites Within NATO Area -- Spain Not Mentioned | True | By Henry Ginigerspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bertolini-bowls-720-takes-second-in-singles-and-ties-for-ninth-in.html | BERTOLINI BOWLS 720; Takes Second in Singles and Ties for Ninth in All-Events | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/alley-sets-pace-in-texas-relays-kansas-javelin-ace-betters-252-feet.html | ALLEY SETS PACE IN TEXAS RELAYS; Kansas Javelin Ace Betters 252 Feet -- Cochran Hits 176 Feet With Discus | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/jersey-style-show-today.html | Jersey Style Show Today | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/sales-rose-25-for-stores-here-march-gain-for-eight-large-retailers.html | SALES ROSE 2.5% FOR STORES HERE; March Gain for Eight Large Retailers Was Helped by Month's Extra Day | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bally-ache-heads-derby-field-of-8-victoria-park-rated-threat-in.html | BALLY ACHE HEADS DERBY FIELD OF 8; Victoria Park Rated Threat in Florida Race Today -- Mishaps Mar Program | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/french-halt-yugoslav-ship.html | French Halt Yugoslav Ship | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/37000-in-gems-taken-jewelry-stolen-in-burglaries-at-hotel-and-on.html | $37,000 IN GEMS TAKEN; Jewelry Stolen in Burglaries at Hotel and on East Side | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/taylor-bars-new-house-race.html | Taylor Bars New House Race | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/lawyer-arrested-on-10-bribe-charge.html | LAWYER ARRESTED ON $10 BRIBE CHARGE | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/the-weavers-at-carnegie-hall.html | The Weavers at Carnegie Hall | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/compact-abomb-closer-in-france-sizable-step-taken-toward.html | COMPACT A-BOMB CLOSER IN FRANCE; Sizable Step Taken Toward Operational Device With Second Sahara Blast | True | By W. Granger Blairspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/yale-express-issue-set.html | Yale Express Issue Set | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bourke-larkin-henry-r-miller-will-be-married-student-of-journalism.html | Bourke Larkin, Henry R. Miller Will Be Married; Student of Journalism Builder's Fiancees- Wedding June 8 | True | SMdil to The N1/2w York Timta. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/trot-mare-needs-owners-advice-if-rodney-miss-hugged-rail-as-tommy.html | TROT MARE NEEDS OWNER'S ADVICE; If Rodney Miss Hugged Rail as Tommy Quinn Used to Do, She'd Fare Better | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/old-cotton-rises-distant-crop-off-near-contracts-up-3-to-8-points.html | OLD COTTON RISES; DISTANT CROP OFF; Near Contracts Up 3 to 8 Points, While the Other Months Fall 3 to 10 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nixon-weighs-bid-to-rockefeller-keeps-door-open-for-later-appeal.html | NIXON WEIGHS BID TO ROCKEFELLER; Keeps Door Open for Later Appeal That the Governor Be His Running Mate NIXON WEIGHS BID TO ROCKEFELLER | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/welland-open-for-traffic.html | Welland Open for Traffic | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/contract-bridge-over-3-am-snack-highranking-players-debate-case-of.html | Contract Bridge; Over 3 A.M. Snack, High-Ranking Players Debate Case of the 4th-Round Diamond | True | By Albert H. Morehead | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/plough-inc.html | PLOUGH, INC. | True | | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/strike-at-home-over-childrens-agency-settles-counselors-walkout.html | STRIKE AT HOME OVER; Children's Agency Settles Counselors' Walkout | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/west-ousts-powers-murphy-prigoff-and-schulhof-also-gain-in-squash.html | WEST OUSTS POWERS; Murphy, Prigoff and Schulhof Also Gain in Squash Tennis | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/dodger-game-halted.html | Dodger Game Halted | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/calendar-heavy-with-new-issues-variety-of-offerings-slated-for.html | CALENDAR HEAVY WITH NEW ISSUES; Variety of Offerings Slated for Market Next Week CALENDAR HEAVY WITH NEW ISSUES | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/l-i-strike-is-ended-by-atomic-workers.html | L. I. STRIKE IS ENDED BY ATOMIC WORKERS | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fire-destroys-cane-fields.html | Fire Destroys Cane Fields | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-and-soviet-set-for-air-route-talks-soviet-is-ready-for-airline.html | U.S. and Soviet Set For Air Route Talks; SOVIET IS READY FOR AIRLINE TALKS | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/holes-in-the-streets.html | Holes in the Streets | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/melvyn-douglas-discusses-role-says-implication-of-his-part-in-the.html | MELVYN DOUGLAS DISCUSSES ROLE; Says Implication of His Part in 'The Best Man' Go Far, Beyond Political Scene | True | By Louis Calta | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mayors-budget-up-160-millions-tax-cut-possible-23-billion-total-may.html | MAYOR'S BUDGET UP 160 MILLIONS; TAX CUT POSSIBLE; 2.3 Billion Total May Bring a Lower Rate on Realty -- Hearings Open Friday DROP IN TAX RATE ON REALTY HINTED Property Assessments Up -- Board of Estimate to Open Hearings Friday | True | By Paul Crowell | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/william-j-moran.html | WILLIAM J. MORAN | True | Special to The New Tort Tlm1/2*. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/2-winners-put-hirsch-jacobs-over-3000-mark-as-trainer-new-yorker-at.html | 2 Winners Put Hirsch Jacobs Over 3,000 Mark as Trainer; New Yorker, at 55, Finally Reaches Elusive Goal | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/kerslake-captures-aau-mat-title-new-yorker-wins.html | Kerslake Captures A.A.U. Mat Title; New Yorker Wins | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bellehurst-colt-suffers-bone-chip-warfare-ace-2-yearold-of-1959-is.html | BELLEHURST COLT SUFFERS BONE CHIP; Warfare, Ace 2-Year-Old of 1959, Is Out of Derby, Preakness and Belmont | True | By Joseph C. Nichols | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fashion-tip.html | Fashion Tip | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bias-fighters-ask-a-special-session-3-groups-assail-republican.html | BIAS FIGHTERS ASK A SPECIAL SESSION; 3 Groups Assail Republican Senators for Killing State Housing Legislation | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bettors-take-beating.html | Bettors Take Beating | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hosiery-to-fit-styles.html | Hosiery to Fit Styles | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/davenportuedwards.html | DavenportuEdwards | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fare-at-waldorf-his-daily-bread.html | FARE AT WALDORF HIS DAILY BREAD | True | By James J. Nagle | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rabbi-balks-at-census-leaves-race-data-blank.html | Rabbi Balks at Census; Leaves Race Data Blank | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/treasury-yields-over-tax-break-sets-terms-for-plan-covering.html | TREASURY YIELDS OVER TAX BREAK; Sets Terms for Plan Covering Self-Employed Persons Saving for Old Age | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/south-african-office-picketed.html | South African Office Picketed | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nieporte-cards-68-for-5stroke-lead.html | NIEPORTE CARDS 68 FOR 5-STROKE LEAD | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fair-housing-act-upheld-by-court-justice-steuer-rejects-suit.html | FAIR HOUSING ACT UPHELD BY COURT; Justice Steuer Rejects Suit Claiming the 'Right' to Discriminate in City FAIR HOUSING ACT UPHELD BY COURT | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/2-cameras-in-use-270pound-vehicle-to-transmit-pictures-for-3-months.html | 2 CAMERAS IN USE; 270-Pound Vehicle to Transmit Pictures for 3 Months VAST GAINS SEEN FOR FORECASTING 270-Pound Vehicle Carries Two Television Cameras Focused on Earth | True | By Richard Witkinspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/most-us-issues-score-advances-but-long-maturities-decline-much-of.html | MOST U.S. ISSUES SCORE ADVANCES; But Long Maturities Decline -- Much of Early Losses Erased by Corporates | True | By Paul Heffernan | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/drama-prize-due-in-july.html | Drama Prize Due in July | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/high-cold-muddy-waters-mar-first-day-of-sport.html | High, Cold, Muddy Waters Mar First Day of Sport | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/japanese-victim-of-larynx-cancer-now-helps-others.html | Japanese Victim of Larynx Cancer Now Helps Others | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/model-un-at-columbia.html | Model U.N. at Columbia | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/big-increase-forecast-in-world-coffee-crop.html | Big Increase Forecast In World Coffee Crop | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/robot-bank-teller-is-invented-to-give-photograph-as-a-receipt.html | Robot Bank Teller Is Invented to Give Photograph as a Receipt; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/125-internes-agree-to-end-a-boycott-of-hospital-food.html | 125 Internes Agree To End a Boycott Of Hospital Food | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/gerosa-asks-veto-of-city-debt-bill-dowling-also-makes-plea-for.html | GEROSA ASKS VETO OF CITY DEBT BILL; Dowling Also Makes Plea For Rejection of Measure Urged by Moore Group | True | By Charles G. Bennett | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/22-die-in-lebanon-bus-crash.html | 22 Die in Lebanon Bus Crash | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ohio-track-cancels-card.html | Ohio Track Cancels Card | True | | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/early-opening-of-season-seems-to-be-good-for-fish-bad-for-fishermen.html | Early Opening of Season Seems to Be Good for Fish, Bad for Fishermen | True | By John W. Randolph | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/pol0-fund-cited-on-expense-lists.html | POL0 FUND CITED ON EXPENSE LISTS | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/old-antibiotic-tested-in-cancer-actinomycin-d-is-described-as.html | OLD? ANTIBIOTIC TESTED IN CANCER; Actinomycin D Is Described as 'Promising' in Action Against Kidney Tumor | True | By Morris Kaplan | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/east-side-house-sold-to-investor-dwelling-on-67th-st-will-be.html | EAST SIDE HOUSE SOLD TO INVESTOR; Dwelling on 67th St. Will Be Altered Into Suites -- 57th Street Parcel in Deal | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/california-plans-smaller-issues-more-frequent-offerings-expected-to.html | CALIFORNIA PLANS SMALLER ISSUES; More Frequent Offerings Expected to Stimulate Rivalry in Bidding | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/religious-issues-in-voting-defined-fair-campaign-unit-terms-debate.html | RELIGIOUS ISSUES IN VOTING DEFINED; Fair Campaign Unit Terms Debate Valid if Limited to Relevant Matters | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/us-steel-to-trim-output-at-chicago.html | U.S. STEEL TO TRIM OUTPUT AT CHICAGO | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/casals-arrives-in-us.html | Casals Arrives in U.S. | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/art-australian-view-semiabstracts-by-tucker-exhibited-schwartz.html | Art: Australian View; Semi-Abstracts by Tucker Exhibited -- Schwartz' Sports Drama Shown | True | By Stuart Preston | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/poor-decor-irks-us-attorney-funds-sought-to-dignify-offices.html | Poor Decor Irks U.S. Attorney; Funds Sought to Dignify Offices | True | By McCandlish Phillips | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/english-team-wins-cricket-in-trinidad.html | ENGLISH TEAM WINS CRICKET IN TRINIDAD | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/catholic-hospitals-assail-blue-cross.html | CATHOLIC HOSPITALS ASSAIL BLUE CROSS | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/more-wilson-fellows-of-43-added-to-list-13-are-from-new-york-and.html | MORE WILSON FELLOWS; Of 43 Added to List 13 Are From New York and Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/pro-eleven-gets-field-patriots-of-american-league-to-use-boston-u.html | PRO ELEVEN GETS FIELD; Patriots of American League to Use Boston U. Field | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/dinner-dance-will-be-held-on-ship-fete-april-18-to-aid-trips-to.html | Dinner Dance Will Be Held on Ship; Fete April 18 to Aid Trips to Greece for Students | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/duke-glee-club-in-concert.html | Duke Glee Club in Concert | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/congress-wives-eye-site-for-club-seek-free-use-of-us-land-worth.html | CONGRESS WIVES EYE SITE FOR CLUB; Seek Free Use of U.S. Land Worth $500,000 -- Move Is Arousing Protests | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/wagner-emerges-as-albany-victor-with-rockefellers-help-he-won-state.html | WAGNER EMERGES AS ALBANY VICTOR; With Rockefeller's Help He Won State Aid Battle in G.O.P. Legislature | True | By Douglas Dalesspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/futures-deals-set-for-black-pepper.html | FUTURES DEALS SET FOR BLACK PEPPER | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/un-tribute-to-abdul-rahman.html | U.N. Tribute to Abdul Rahman | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/company-named-to-convert-slum-concern-that-used-to-own-property-is.html | COMPANY NAMED TO CONVERT SLUM; Concern That Used to Own Property Is Dissolved -- 2 Face Rat-Bite Charges | True | By Richard Eder | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fleeing-praises-youth-proposals-hails-high-priority-given-to-civil.html | FLEEING PRAISES YOUTH PROPOSALS; Hails High Priority Given to Civil Rights Issues at White House Parley MAKES CLOSING ADDRESS Report of Forum Actions, Exceeding 1,600, Will Be Mailed to Delegates | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/railway-reports.html | RAILWAY REPORTS | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/commodities-climb-index-at-855-on-thursday-rose-for-the-fourth-day.html | COMMODITIES CLIMB; Index, at 85.5 on Thursday, Rose for the Fourth Day | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/lincoln-center-aide-sees-boom-in-culture-taking-place-in-us.html | Lincoln Center Aide Sees Boom In Culture Taking Place in U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/chicago-utility-raises-earnings-2month-profit-15008573-for.html | CHICAGO UTILITY RAISES EARNINGS; 2-Month Profit $15,008,573 for Commonwealth Edison, Against $14,562,744 | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rollcall-votes-in-senate.html | Roll-Call Votes in Senate | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/interne-fiance-of-miss-seltzer-nuptials-in-june-dr-leonard-inker.html | Interne Fiance Of Miss Seltzer; Nuptials in June; Dr. Leonard Inker, Yale Medical Graduate, Will Wed Radclif f'e Alumna | True | I Special to Tht New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/blow-to-new-policy-company-has-sought-to-move-into-endproduct.html | BLOW TO NEW POLICY; Company Has Sought to Move Into End-Product Fields | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/radio-links-blocked-sunspots-also-disrupt-cable-services-over-the.html | RADIO LINKS BLOCKED; Sunspots Also Disrupt Cable Services Over the World | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-young-loses-a-point-on-estate.html | MRS. YOUNG LOSES A POINT ON ESTATE | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/stand-on-carnegie-explained.html | Stand on Carnegie Explained | True | ALBERT S. BARD. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/i-\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000-frederick-p-fairchild-71-dies-was.html | I \u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000\u0000 Frederick P. Fairchild, 71, Dies; Was Engineer for Jersey Utility | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/marquardt-corporation-companies-issue-earnings-figures.html | MARQUARDT CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/punishment-upheld-in-racial-bias-case.html | PUNISHMENT UPHELD IN RACIAL BIAS CASE | True | | 1988-01-22 | RE0000373088 | RE0000373088 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bulkley-dunton-fills-post.html | Bulkley, Dunton Fills Post | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/curtis-bids-for-title-staten-island-team-psal-favorite-to-open.html | Curtis Bids for Title; Staten Island Team, P.S.A.L. Favorite, to Open Baseball Race Friday | True | By Robert M. Lipsyte | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/medieval-works-given-at-concert-the-canticum-musicum-also-offers.html | MEDIEVAL WORKS GIVEN AT CONCERT; The Canticum Musicum Also Offers Baroque Selections at Carnegie Recital Hall | True | ERIC SALZMAN. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/panama-canal-again-sets-mark-for-first-time-1000-vessels-of-ocean.html | PANAMA CANAL AGAIN SETS MARK; For First Time, 1,000 Vessels of Ocean Size Traverse Locks in One Month | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/exathlete-is-killed-sheldon-beise-allamerican-in-35-minnesota.html | EX-ATHLETE IS KILLED; Sheldon Beise, All-American in '35 Minnesota Backfield | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nopco-chemical-grows-half-interest-purchased-in-doittausopura-of.html | NOPCO CHEMICAL GROWS; Half Interest Purchased in Doittau-Sopura of France | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/li-tinsmith-cleared-civic-meeting-assault-charge-not-proved-judge.html | L.I. TINSMITH CLEARED; Civic Meeting Assault Charge Not Proved, Judge Finds | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/news-of-shipping-seafarming-books-merchant-marine-library-asks.html | NEWS OF SHIPPING; SEAFARMING BOOKS; Merchant Marine Library Asks Gifts -- M.S.T.S. Picks Lakes-Seaway Chief | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/harlem-pickets-due-at-8-liquor-stores.html | HARLEM PICKETS DUE AT 8 LIQUOR STORES | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/london-issues-up-on-a-broad-front-almost-all-the-industrials.html | LONDON ISSUES UP ON A BROAD FRONT; Almost All the Industrials Advance -- South African Shares Are Irregular | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/aussies-gain-in-tennis-fraser-defeats-palafox-and-emerson-downs.html | AUSSIES GAIN IN TENNIS; Fraser Defeats Palafox and Emerson Downs Ayala | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/lawrence-conkung.html | LAWRENCE CONKUNG | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fbi-says-it-got-lynch-admission-hoover-tells-inquiry-that-member-of.html | F.B.I. SAYS IT GOT LYNCH ADMISSION; Hoover Tells Inquiry That Member of Mississippi Mob Were Identified | True | By C.p. Trussellspecial To The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/departmental-budget-totals-set-up-by-mayor.html | Departmental Budget Totals Set Up by Mayor | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/market-steady-in-light-trading-average-dips-021-point-on-smallest.html | MARKET STEADY IN LIGHT TRADING; Average Dips 0.21 Point on Smallest Volume Since St. Patrick's Day 461 ISSUES UP, 451 OFF Motors Advance -- Philco Is the Most Active Stock, Rising 214 to 37 1/4 MARKET STEADY IN LIGHT TRADING | True | By Burton Crane | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/space-agency-launches-4th-in-balloon-series.html | Space Agency Launches 4th in Balloon Series | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/consumer-credit-increases-again-seasonally-adjusted-rise-of-408.html | CONSUMER CREDIT INCREASES AGAIN; Seasonally Adjusted Rise of 408 Million in February Near January's Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bal-des-bereceaux-assists-orphanage.html | Bal des Bereceaux Assists Orphanage | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/professor-convicted.html | Professor Convicted | True | | 1988-01-22 | RE0000373088 | RE0000373088 |
| 1960-04-02 | 1960-04-02 | https://www.nytimes.com/1960/04/03/archives/authors-query-99488246.html | Author's Query | True | PRENTICE G. MORGAN, | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/chess-game-adjourned-tal-and-botvinnik-play-41-moves-in-9thround.html | CHESS GAME ADJOURNED; Tal and Botvinnik Play 41 Moves in 9th-Round Test | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lament-for-the-campaign-joke.html | Lament for the Campaign Joke | True | By Merriman Smith | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/canada-raises-output-of-gold-copper-iron.html | Canada Raises Output of Gold, Copper, Iron | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/too-touchy.html | TOO TOUCHY | True | BOB TOLLETT. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/poets-read-own-poems-for-posterity.html | POETS READ OWN POEMS FOR POSTERITY | True | By Thomas Lask | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/business-notes2.html | BUSINESS NOTES(2) | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/barcelona-gives-tourists-a-change-of-pace.html | BARCELONA GIVES TOURISTS A CHANGE OF PACE | True | By Benjamin Welles | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/psychopaths.html | Psychopaths | True | SHELDON N. KOWADLO. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/betting-and-crowds-down.html | Betting and Crowds Down | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/april-brings-northeasts-festival-season-private-homes-to-be-open-in.html | APRIL BRINGS NORTHEAST'S FESTIVAL SEASON; Private Homes to Be Open in Many Communities for Spring Tours | True | By Robert Meyer Jr. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/clergy-exhorted-to-help-negroes-a-congregational-leader-tells.html | CLERGY EXHORTED TO HELP NEGROES; A Congregational Leader Tells Southern Group to Encourage Protest | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/malagasy-pact-signed-gives-republic-independence-within-french.html | MALAGASY PACT SIGNED; Gives Republic Independence Within French Community | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mcdonnell-co-opens-office.html | McDonnell & Co. Opens Office | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/iris-fleisher-engaged-to-frederick-cirlin.html | Iris Fleisher Engaged To Frederick Cirlin | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-to-the-craig-gambees.html | on to the Craig Gambees | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/no-kp-for-ems-it-sez-no-kp-for-ems-continued.html | No KP for EM's (It Sez); No KP for EM'S (Continued) | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/coop-is-described-booklet-gives-data-on-roch-dale-village-in-queens.html | CO-OP IS DESCRIBED; Booklet Gives Data on Roch- dale Village in Queens | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/briton-unaware-of-shifts.html | Briton Unaware of Shifts | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sol-goldstein-to-marry-miss-barbara-gross.html | Sol Goldstein to Marry Miss Barbara"}. Gross | True | I uuuuuuuuuuuu Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/project-to-cut-soot-under-way-huge-east-side-oil-depot-to-eliminate.html | PROJECT TO CUT SOOT UNDER WAY; Huge East Side Oil Depot to Eliminate Powerhouse Coal PROJECT TO CUT SOOT UNDER WAY | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/daniel-k-sadler-sr.html | DANIEL K. SADLER SR. | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-kautsky-dies-austrian-leader-vice-president-of-national.html | DR. KAUTSKY DIES, AUSTRIAN LEADER; Vice President of National BanksSurvived 3 Nazi Concentration Camps | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-terms-born-of-tight-money-equitymortgage-deals-give-lender-a.html | NEW TERMS BORN OF TIGHT MONEY; Equity-Mortgage Deals Give Lender a Share of Profits of Land Ownership NEW TERMS BORN OF TIGHT MONEY | True | By Walter H. Stern | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/has-pen-likes-travel-harvest-of-journeys-by-ham-mond-lanes.html | Has Pen, Likes Travel; HARVEST OF JOURNEYS. By Ham- mond lanes. Illustrated. 306 pp. New York: Alfred A. Knopf. $5. | True | By John Barkham | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gail-crow-is-betrothed.html | Gail Crow Is Betrothed | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/two-eligible-voters-seek-texas-bond-issue.html | Two Eligible Voters Seek Texas Bond Issue | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/161-centers-thrive-on-selling-service-that-banks-give-away-161.html | 161 Centers Thrive on Selling Service That Banks Give Away; 161 Centers Thrive on Selling Service That Banks Give Away | True | By Albert L. Kraus | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/olympic-buying-comet-jet.html | Olympic Buying Comet Jet | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/shelter-for-girls-trades-buildings-exchange-enables-builder-to.html | SHELTER FOR GIRLS TRADES BUILDINGS; Exchange Enables Builder to Complete Parcel for East Side Skyscraper | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-j-ford-warren-gpaul-are-betrothed-cornell-nursing-student-and.html | Susan J. Ford, Warren G.Paul Are Betrothed; Cornell Nursing Student and 1958 Graduate of Brown Are Engaged | True | I SpteUltalbaNeirYoikTlnnf. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/business-doctor-gives-his-remedy-weismann-acquires-smaller-concerns.html | BUSINESS 'DOCTOR' GIVES HIS REMEDY; Weismann Acquires Smaller Concerns, Provides Funds, Offers Free Reins | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mens-clothiers-drop-fitting-fee-charge-on-big-alterations-is.html | MEN'S CLOTHIERS DROP FITTING FEE; Charge on Big Alterations Is Rapidly Losing Favor, After Gaining in 50's | True | By Michael Benson | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pope-looks-ahead-to-olympic-games.html | POPE LOOKS AHEAD TO OLYMPIC GAMES | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/europe-assembly-ends-a-busy-week-advisory-group-names-new-head.html | EUROPE ASSEMBLY ENDS A BUSY WEEK; Advisory Group Names New Head -- Members Discuss Role as a Parliament | True | By Harry Gilroyspecial To The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/barbara-g-davenport-betrothed-to-student.html | Barbara G. Davenport Betrothed to Student | True | Special to THe New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/colleen-may-higgins-is-engaged-to-marry.html | Colleen May Higgins Is Engaged to Marry | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/long-island-anglers-flounderhappy-freezers-loaded-with-fillets.html | Long Island Anglers Flounder-Happy -- Freezers Loaded With Fillets | True | By John W. Randolph | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/authors-query.html | Author's Query | True | TIRUS HILLWAY, | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/500-survivors-ousted-agadir-jews-ordered-from-army-quarters-leader.html | 500 SURVIVORS OUSTED; Agadir Jews Ordered From Army Quarters, Leader Says | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/polaris-transport-set-central-says-navy-will-use-air-flotation.html | POLARIS TRANSPORT SET; Central Says Navy Will Use Air Flotation Technique | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/grade-school-pay-linked-to-degree-teachers-advised-to-get-a-masters.html | GRADE SCHOOL PAY LINKED TO DEGREE; Teachers Advised to Get a Master's or 'Be Snowed Under' in Salary Fight | True | By Gene Currivan | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/3-shot-as-policeman-raids-gambling-den.html | 3 SHOT AS POLICEMAN RAIDS GAMBLING DEN | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uu-i-kastenbergadavis-i.html | uu I KastenbergaDavis I | True | Special to The New York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/duel-for-position.html | Duel for Position | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/george-j-cannon.html | GEORGE J. CANNON | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ending-the-postal-deficit.html | Ending the Postal Deficit | True | MORRIS H. WHITCOMB. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-generators-using-old-ideas-even-concept-of-fuel-cell-said-to.html | NEW GENERATORS USING OLD IDEAS; Even Concept of Fuel Cell, Said to Hold Best Promise, Dates Back to 1802 NEW GENERATORS USING OLD IDEAS | True | By Gene Smith | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/state-begins-aid-to-city-renewal-lincoln-square-and-penn-station.html | STATE BEGINS AID TO CITY RENEWAL; Lincoln Square and Penn Station South Among 9 to Share $4,800,000 | True | By Lawrence O'Kane | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-mary-ritchie-betrothed-to-cadet.html | Miss Mary Ritchie Betrothed to Cadet | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cancer-control-month.html | Cancer Control Month | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/norton-runs-93-hundred.html | Norton Runs 9.3 Hundred | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/intrigues-at-holy-jordan-through-dooms-of-love-by-karl-stern-433-pp.html | Intrigues at Holy Jordan; THROUGH DOOMS OF LOVE. By Karl Stern. 433 pp. New York: Far- rar. Straus & Cudahy. $4.95. | True | By Anne Fremantle | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bishop-pike-stirs-coast-diocese-by-steps-for-unity-of-churches-uses.html | Bishop Pike Stirs Coast Diocese By Steps for Unity of Churches; Uses Presbytery and Ordains a Methodist -- Effects Felt Throughout Country PIKE TAKES STEPS TO CHURCH UNITY | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gay-color-for-the-cottage.html | GAY COLOR FOR THE COTTAGE | True | By Sally Pullab | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/border-remodeling.html | BORDER REMODELING | True | ALICE RECKNAGEL IREYS. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/shotgun-employs-glass-fiber-barrel.html | SHOTGUN EMPLOYS GLASS FIBER BARREL | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gossip-of-the-rialto-leo-kerz-makes-a-critical-decision-musical-by.html | GOSSIP OF THE RIALTO; Leo Kerz Makes a Critical Decision -- Musical by Sandy Wilson Due | True | By Lewis Funke | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/home-conversion-increases-in-city-activity-in-remodeling-of.html | HOME CONVERSION INCREASES IN CITY; Activity in Remodeling of One-Family Houses Into 2 or 3 Units Is Noted HOME CONVERSION INCREASES IN CITY | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/four-plane-victims-found.html | Four Plane Victims Found | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/willie-molter-trainer-is-dead-handled-determine-winner-of-1954.html | WILLIE MOLTER, TRAINER, IS DEAD; Handled Determine, Winner of 1954 Derby, and Round Table, Top Money-Earner | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/monet-show-hours-extended.html | Monet Show Hours Extended | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/explorer-to-seek-trace-of-vikings-norwegian-to-search-coast-of.html | EXPLORER TO SEEK TRACE OF VIKINGS; Norwegian to Search Coast of North America for Remains of Colonies | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/major-issues.html | MAJOR ISSUES | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-carl-t-olson-66-Industry-physician.html | DR. CARL T. OLSON, 66, INDUSTRY PHYSICIAN | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sweet-briar-alumnae-fete.html | Sweet Briar Alumnae Fete | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | DAN H. LAURENCE, | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hodgkinson-married-to-ensign.html | Miss Hodgkinson Married to Ensign | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/defines-big-1960-issue.html | Defines 'Big' 1960 Issue | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ncaa-allstars-top-peoria-12497-win-olympic-court-trials-final-as.html | N.C.A.A. ALL-STARS TOP PEORIA, 124-97; Win Olympic Court Trials Final as West Scores 39 Points at Denver N.C.A.A. ALL-STARS TOP PEORIA, 124-97 | True | By United Press International. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/seoul-adds-to-envoys-duties.html | Seoul Adds to Envoy's Duties | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-april-a-list-of-events-anniversaries-and-other-notable-dates.html | In April, A list of events, anniversaries and other notable dates this month. The April's in her eyes; it is Jove's spring. SHAKESPEARE. | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/moscow-sizes-up-a-grand-lady-moscow-sizes-up-a-grand-lady.html | MOSCOW SIZES UP A GRAND 'LADY'; MOSCOW SIZES UP A GRAND 'LADY' | True | By Max Frankel | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/air-walkout-is-brief-american-airlines-workers-protest-grievances.html | AIR WALKOUT IS BRIEF; American Airlines Workers Protest 'Grievances' | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/packaging-wares-to-go-on-display-exhibit-promises-to-point-way-of.html | PACKAGING WARES TO GO ON DISPLAY; Exhibit Promises to Point Way of Industry Drives PACKAGING WARES TO GO ON DISPLAY | True | By John J. Abele | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-devices-to-help-boat-owners-make-up-lost-time-homely-hint-given.html | New Devices to Help Boat Owners Make Up Lost Time; Homely Hint Given: Use Hot Iron to Melt Old Paint | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/image-from-space-new-tiros-satellite-will-help-in-forecasting.html | IMAGE FROM SPACE; New Tiros Satellite Will Help In Forecasting Global Conditions | True | By John W. Finney | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/indonesian-reds-assail-sukarno-leader-deplores-vote-delay-and-new.html | INDONESIAN REDS ASSAIL SUKARNO; Leader Deplores Vote Delay and New Parliament as President Goes Abroad | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/6-crash-survivors-here-from-shannon.html | 6 CRASH SURVIVORS HERE FROM SHANNON | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/robert-rubin-to-wed-miss-suzaime-i-stein.html | Robert Rubin to Wed, Miss Suzaime I. Stein | True | Spe6*] to T6te Mew York Times. . I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/housing-bias-found-greater-in-north.html | HOUSING BIAS FOUND GREATER IN NORTH | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brazils-juscelino-and-the-city-he-built-brasilia-symbolizes-a.html | Brazil's Juscelino And the City He Built; Brasilia symbolizes a nation's growth under Kubitschek. Brazil's Juscelino | True | By Tad Szulc | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-hotel-to-ease-denver-shortage.html | NEW HOTEL TO EASE DENVER SHORTAGE | True | By Susan Marsh | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-allows-visits-by-former-citizens-soviet-to-permit-visits-by.html | Soviet Allows Visits By Former Citizens; SOVIET TO PERMIT VISITS BY EXILES | True | By Theodore Shabad | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/coffee-quotas-set-directors-of-agreement-plan-apriljune-exports.html | COFFEE QUOTAS SET; Directors of Agreement Plan April-June Exports | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/4-summer-care-helps-growth.html | (4) Summer Care Helps Growth | True | By Winifred Strakosch | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kathleen-driscoll-to-wed.html | Kathleen Driscoll to Wed | True | Special to The New Yorit Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nigeria-alters-import-duties.html | Nigeria Alters Import Duties | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/yankees-shut-out-pittsburgh-50-as-turley-stars-pitcher-returns-to.html | YANKEES SHUT OUT PITTSBURGH, 5-0, AS TURLEY STARS; Pitcher Returns to Wind-Up Delivery and Yields Five Hits in Six Innings HADLEY PACES ATTACK Bats in Three Runs Against Pirates With Triple and Single for Bombers YANKEES CONQUER PITTSBURGH, 5 TO 0 | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/c-b-wechsler-sally-s-thayer-wm-be-married-graduate-of-queens-and-an.html | C. B. Wechsler, Sally S. Thayer Wm Be Married; Graduate of Queens and an Ex-Ballet Student Become Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ancestral-homes-and-mount-fuji-in-the-background-the-lovely-world.html | Ancestral Homes and Mount Fuji in the Background; THE LOVELY WORLD OF RICHI- SAN. By Allan R. Bosworth. Illus- trated. 222 pp. New York Harper & Bros. $3.95. | True | By Earl Miner | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/li-colonys-purchasers-decide-which-arrangement-suits-them-li-colony.html | L.I. Colony's Purchasers Decide Which Arrangement Suits Them; L.I. COLONY OFFERS A CHOICE IN DINING | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/loan-imperial-betrothed.html | Ioan Imperial? Betrothed | True | Sоесial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/t-corrweds-patricia-a-neal-in-church-here-bride-wears-pole-de-soic.html | T. C'OrrWeds Patricia A. Neal In Church Here; Bride Wears Pole de Soic at Marriage in First Presbyterian | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/parking-rule-eased-alternateside-plan-is-cut-to-4-days-in-4-bronx.html | PARKING RULE EASED; Alternate-Side Plan Is Cut to 4 Days in 4 Bronx Areas | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/chromium-in-finland-deposit-discovered-in-59-called-europes-richest.html | CHROMIUM IN FINLAND; Deposit Discovered in '59 Called Europe's Richest | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/polish-church-sets-st-marks-mission.html | POLISH CHURCH SETS ST. MARK'S MISSION | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bridge-when-an-expert-misplays-the-hand-some-instances-in-which.html | BRIDGE; WHEN AN EXPERT MISPLAYS THE HAND; Some Instances in Which Tournament Players' Errors Made News | True | By Albert H. Morehead | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nixon-and-primaries-lack-of-gop-activity-in-state-contests-may-dim.html | Nixon and Primaries; Lack of G.O.P. Activity in State Contests May Dim His Image | True | By Arthur Krock | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/threat-in-tanganyika-sisal-growers-fear-strike-over-portuguese.html | THREAT IN TANGANYIKA; Sisal Growers Fear Strike Over Portuguese Labor | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bugkiller-bacteria-developed-by-czech.html | Bug-Killer Bacteria Developed by Czech | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/to-further-rule-of-law-action-to-offset-delay-in-repealing-connally.html | To Further Rule of Law; Action to Offset Delay in Repealing Connally Reservation Proposed | True | ERNEST A. GROSS. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-dunning-james-baxter-marry-upstate-father-escorts-bride-at.html | Miss Dunning, James Baxter Marry Upstate; Father Escorts Bride at Middletown Wedding To Florida Lawyer | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-williams-attended-by-six-becomes-bride-daughter-of-estennis.html | Miss Williams, Attended by Six, Becomes Bride; Daughter of Ex-Tennis Star Wed in Devon, Pa., to Charles S. Ganoe | True | uuuuuu I Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/police-halt-demonstrations.html | Police Halt Demonstrations | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/about-bulgaria.html | ABOUT BULGARIA | True | WILLARD JOHNSON, President, Committee for International Economic Growth. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-bernheim-has-son.html | Mrs. Bernheim Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/freight-derailing-sets-fire.html | Freight Derailing Sets Fire | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/coast-vineyards-keep-output-up-new-acreage-for-california-wines.html | COAST VINEYARDS KEEP OUTPUT UP; New Acreage for California Wines Replaces Areas Cut by Housing, Industry | True | By James J. Nagle | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/stuart-arms-is-opened.html | Stuart Arms Is Opened | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/motelinthesky-to-open-in-yonkers.html | MOTEL-IN-THE-SKY TO OPEN IN YONKERS | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/virginiaanthony-is-married-here-to-neal-cooper-middletury-alumna.html | VirginiaAnthony Is Married Here To Neal Cooper; Middletury Alumna and Sales Official Wed at St Bartholomew's | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/airliner-passes-up-stop.html | Airliner Passes Up Stop | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dowling-to-stage-barry-play.html | Dowling to Stage Barry Play | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/water-plans-vast-delaware-project-will-affect-fivestate-area.html | WATER PLANS; Vast Delaware Project Will Affect Five-State Area | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/i-uuuuuuuuuuuuuuuu-miss-mary-swartwout-will-be-wed-april-30.html | I uuuuuuuuuuuuuuuu. Miss Mary Swartwout Will Be Wed April 30 | True | Special to The New York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/something-in-the-air-visitors-to-daytona-beach-will-see-tests.html | SOMETHING IN THE AIR; Visitors to Daytona Beach Will See Tests | True | C.E.W. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/marine-chief-puts-chill-on-any-warm-greetings.html | Marine Chief Puts Chill On Any Warm Greetings | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kansas-city.html | Kansas City | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/roseairons-.html | Roseairons ! | True | Poccial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/credit-week-slated-period-of-april-24-to-30-set-to-honor-consumers.html | CREDIT WEEK SLATED; Period of April 24 to 30 Set to Honor Consumers | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leahyufrench.html | LeahyuFrench | True | Special to T,ie New.York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nancy-capps-stein-will-be-june-bride.html | Nancy Capps Stein Will Be June Bride | True | Special to The New York Tim1/2. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/educator-decries-dogma-of-israel-rejects-idea-that-a-normal-genuine.html | EDUCATOR DECRIES 'DOGMA' OF ISRAEL; Rejects Idea That a Normal, Genuine Jewish Life Is Impossible Elsewhere | True | By Irving Spiegelspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-view-on-shipbuilding-costs-is-challenged-by-industry-aide.html | U.S. View on Shipbuilding Costs Is Challenged by Industry Aide | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/from-the-gospel-of-thomas-the-secret-savings-of-jesus-by-robert-m.html | From the Gospel of Thomas; THE SECRET SAVINGS OF JESUS. By Robert M. Grant with David Noel Freedman. With an English translation of the Gospel of Thomas by William R. Schoedel. 206 pp. New York: Doubleday & Co. $3.50. | True | By Robert C. Dentan | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/thomas-e-webster.html | THOMAS E. WEBSTER | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cigarette-trial-set-victim-of-lung-cancer-in-a-tobacco-company.html | CIGARETTE TRIAL SET; Victim of Lung Cancer in a Tobacco Company | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brooklyn-greets-own-opera-star-robert-merrill-sings-first-time-with.html | BROOKLYN GREETS OWN OPERA STAR; Robert Merrill Sings First Time With Local Troupe -- He Recalls Boyhood | True | By Milton Bracker | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/south-african-gold-rise-seen.html | South African Gold Rise Seen | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/french-pacts-end-khrushchev-tour-two-nations-sign-accords-on.html | FRENCH PACTS END KHRUSHCHEV TOUR; Two Nations Sign Accords on Scientific Cooperation and Increased Trade | True | By Henry Ginigerspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/british-edict-on-tv-violence.html | BRITISH EDICT ON TV VIOLENCE | True | By L. Marsland Gander | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brooklyn-tech-wins-fencers-top-eastern-district-for-psal.html | BROOKLYN TECH WINS; Fencers Top Eastern District for P.S.A.L. Championship | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pension-bill-clarified-increases-are-not-limited-to-4854.html | PENSION BILL CLARIFIED; Increases Are Not Limited to '48-'54 Retirements | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-wagon-wheel-to-round-up-herbs.html | A WAGON WHEEL TO ROUND UP HERBS | True | By Gertrude Fiertz | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lawns-need-a-good-start-in-spring-raking-proper-liming-and-feeding.html | LAWNS NEED A GOOD START IN SPRING; Raking, Proper Liming and Feeding Are Basic to a Fine Greensward | True | By John F. Comnan | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/alien-sacks-to-marry-linda-levin-in-spring.html | Alien Sacks to Marry Linda Levin in Spring | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ivory-coast-fear-on-border-eases-danger-of-concerted-move-by-ghana.html | IVORY COAST FEAR ON BORDER EASES; Danger of Concerted Move by Ghana and Guinea Is Now Held Unlikely | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/petteeagottschalk.html | PetteeaGottschalk | True | Siwdal to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/11-concerns-face-proxy-contests-one-promises-switch-with-the-ins.html | 11 CONCERNS FACE PROXY CONTESTS; One Promises Switch, With the 'INS' Fighting 'Ins' 11 CONCERNS FACE PROXY CONTESTS | True | By Elizabeth M. Fowler | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-edmund-stevens.html | MRS. EDMUND STEVENS | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/li-man-dies-on-plane-in-italy.html | L.I. Man Dies on Plane in Italy | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fiberglass-approved-for-building-thistles.html | Fiberglass Approved For Building Thistles | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/i-imgard-krug-fiancee-of-wayne-nedison-jr.html | I Imgard Krug Fiancee Of Wayne Nelson Jr. | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/h-tatib-to-marry-phyllisbetty-stem-.html | H./ Tatib to Marry PhyllisBetty Stem \ | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/april-and-robins.html | April and Robins | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/moses-tells-way-projects-succeed.html | MOSES TELLS WAY PROJECTS SUCCEED | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bazaar-will-aid-farm-for-boys-may-23-and-24-27th-annual-event-will.html | Bazaar Will Aid Farm for Boys May 23 and 24; 27th Annual Event Will Assist Bonnie Brae in Millington, N.J. | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-johnson-bride-of-francis-hartdegen.html | Susan Johnson Bride of Francis Hartdegen | True | Special to The New York Times. I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/loyalty-dispute-won-by-seamen-security-risk-program-said-to-have.html | LOYALTY DISPUTE WON BY SEAMEN; Security-Risk Program Said to Have Cost 2,000 Men Jobs in 1950-56 | True | By Joseph Carter | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-whyman-married-on-l-i-to-law-student-allegheny-alumna-wed-in.html | Miss Whyman Married on L. I. To Law Student; Allegheny Alumna Wed in Baldwin to William I, Jack of Harvard _____ o i | True | Special to The New York Times | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hifi-book-shelf.html | Hi-Fi Book Shelf | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-line-on-party-lines.html | A Line On Party Lines | True | By Hal Borland | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/foreign-view.html | FOREIGN VIEW | True | LEON KORNGOLD. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/un-chief-seeking-south-africa-step-talks-with-representative-and.html | U.N. CHIEF SEEKING SOUTH AFRICA STEP; Talks With Representative and Studies Implementing of Council Resolution | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tessicinisbrewster-jj.html | TessicinisBrewster jj | True | Special to The Sow York Times. jj | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fete-on-may-21-will-help-group-aiding-retarded-dinner-dance-is.html | Fete on May 21 Will Help Group Aiding Retarded; Dinner Dance Is Slated by Association for Assisting Children | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rain-snow-gales-hit-flood-region-mammoth-storm-spreads-woe-nebraska.html | RAIN, SNOW, GALES HIT FLOOD REGION; Mammoth Storm Spreads Woe -- Nebraska Areas Get Disaster Listing | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lackawanna-and-erie-tie-closer.html | Lackawanna and Erie Tie Closer | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-of-tv-and-radio-loggias-triple-role.html | NEWS OF TV AND RADIO -- LOGGIA'S TRIPLE ROLE | True | By Val Adams | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/former-justice-to-speak.html | Former Justice to Speak | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/venice-and-the-automobile-city-is-seeking-ways-to-lure-more-of.html | VENICE AND THE AUTOMOBILE; City Is Seeking Ways to Lure More of Europe's Motoring Vacationists Across the Lagoon to the Lido | True | By Daniel M. Madden | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sleuth-grapples-with-a-problem-mandel-is-manager-of-us-team-for.html | Sleuth Grapples With a Problem; Mandel Is Manager of U.S. Team for Rome Olympics He Will Be No. 1 Fan at Tryouts Starting Here on Friday | True | By Walter R. Fletcher | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/medical-agency-backed-in-bergen-a-public-health-division-to-help-to.html | MEDICAL AGENCY BACKED IN BERGEN; A Public Health Division to Help Towns Is Expected to Be Set Up Soon | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-spotlight-kept-on-the-four-men-saved-by-us-warship-serve.html | SOVIET SPOTLIGHT KEPT ON 'THE FOUR'; Men Saved by U.S. Warship Serve Propaganda Aims as Symbols of Zeal | True | By Max Frankelspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/drivers-foul-cry-to-increase-here-new-state-harness-racing-rule-due.html | DRIVERS' FOUL CRY TO INCREASE HERE; New State Harness Racing Rule Due to Keep Inquiry Sign Flashed More Often | True | By Louis Effratspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sue-a-murphy-is-future-bride-of-david-senior-at-radcliffe-and.html | Sue A. Murphy Is Future Bride of David More; Senior at Radcliffe and Student at Harvard Become Affianced | True | I Siwdd to The New Yosk Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pruned-for-bloom-rose-canes-are-trimmed-in-spring-to-encourage-full.html | PRUNED FOR BLOOM; Rose Canes Are Trimmed in Spring To Encourage Full Flowering | True | By George A. Carle | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/group-working-for-clean-city-to-gain-at-fete-event-on-april-17-at.html | Group Working For Clean City To Gain at Fete; Event on April 17 at the Savoy-Hilton Will Aid Outdoor Association | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/finlands-jobless-total-dips.html | Finland's Jobless Total Dips | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/forand-rules-out-new-term-in-house.html | FORAND RULES OUT NEW TERM IN HOUSE | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/canadians-critical-of-missile-cutback.html | CANADIANS CRITICAL OF MISSILE CUTBACK | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/flow-line-is-beaten.html | Flow Line Is Beaten | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/drphyllisbodet-arid-a-physician-will-be-married-engaged-to-dr-john.html | Dr.PhyllisBodet Arid a Physician Will Be Married; Engaged to Dr. John B. McKee Jr.uBoth at New York Hospital | True | Special to TheNor York lime. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/know-your-v-ps.html | Know Your V. P.'s? | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wisconsin-drive-begun-for-nixon-gop-leaders-fear-a-poor-showing.html | WISCONSIN DRIVE BEGUN FOR NIXON; G.O.P. Leaders Fear a Poor Showing -- Democratic Campaign Is a Factor | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/child-center-to-honor-carlino.html | Child Center to Honor Carlino | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-g-hill-engaged-to-walter-w-birge-3d.html | Susan G. Hill Engaged To Walter W. Birge 3d | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ranch-of-8-rooms-shown-on-island-huntington-model-is-part-of-sweat.html | RANCH OF 8 ROOMS SHOWN ON ISLAND; Huntington Model Is Part of Sweat Hollow Colony -- Other L.I. Projects | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/banker-in-astronomy-named-to-assist-research-on-star-positions-at.html | BANKER IN ASTRONOMY; Named to Assist Research on Star Positions at Yale | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kew-gardens-suites-rise.html | Kew Gardens Suites Rise | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/western-jets-begin-service-to-moscow.html | WESTERN JETS BEGIN SERVICE TO MOSCOW | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-small-ones-little-brother-no-more-by-robert-benton-illustrated.html | The Small Ones; LITTLE BROTHER, NO MORE. By Robert Benton. Illustrated by the author. 30 pp. New York: Aided A. Knopf. $2.75. For Ages 4 to 7. THE LITTLEST ONE IN THE FAMILY. By Lois Duncan. Illustrated by Su- zanne K. Larsen. 30 pp. New York: Dodd, Mead & Co. $3. For Ages 3 to 5. BIG BROTHER. By Charlotte Zolotow. Illustrated by Maty Chambers. 28 pp. New York: Harper & Bros. $1.95; library edition, $2.19. For Ages 3 to 6. | | ELLEN LEWIS BUELL. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/katherinezoe-e-s-ruff-in-3d-plan-marriage-north-carolina-and-yale.html | KatherineZoe, E. S. Ruff in 3d Plan Marriage; North Carolina and Yale Graduates Engagedu Nuptials in August | | Spe&l to The New York Time*. j | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/world-of-degas.html | World Of Degas | True | By John Canaday | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/annefriedman-and-a-physician-to1vedjune4-graduate-of-bridgeport.html | AnneFriedman And a Physician To1VedJune4; Graduate of Bridgeport Engaged to Dr. Harris Lavirie, Navy Veteran | | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/west-germany.html | WEST GERMANY | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/crbrownstone-becomes-fiance-of-diane-yukon-dartmouth-and-sophie.html | C.R.Brownstone Becomes Fiance Of Diane Yukon; Dartmouth and Sophie Newcomb Graduates to Marry May 14 | True | Sp1/2da! to The New York Times. j | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/around-the-garden.html | Around the Garden | True | By Joan Lee Faust | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-the-scene-the-whites-are-still-firmly-in-power-but-new-policies.html | ON THE SCENE The Whites Are Still Firmly In Power But New Policies Are Weighed | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/montgometuscola.html | Montgomet^uScola | True | Special to The New York Times. ] | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/movies-made-in-greece-bustling-international-troupes-find-ideal.html | MOVIES MADE IN GREECE; Bustling International Troupes Find Ideal Sites on Mainland, Islands | True | By Halsey Raines | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/amid-evil-good-endures-trustee-from-the-toolroom-by-nevil-shute-311.html | Amid Evil, Good Endures; TRUSTEE FROM THE TOOLROOM. By Nevil Shute. 311 pp. New York: William Morrow & Co. $3.95. | True | By David Dempsey | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-felt-called-aid-for-oil-heat-ceramic-liner-for-burners-found-to.html | NEW FELT CALLED AID FOR OIL HEAT; Ceramic Liner for Burners Found to Lower Costs and Reduce Soot | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/snow-guard-used-on-roofs.html | Snow Guard Used on Roofs | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/old-roman-law-eyed-in-housing-urban-builders-may-invoke-code-of.html | OLD ROMAN LAW EYED IN HOUSING; Urban Builders May Invoke Code of Condominium for Tenancy and Financing SIMILAR TO CO-OP PLAN Congress Will Get Plea in May to Apply It to F.H.A. Mortgage Insurance Old Roman Condominium Law May Re Used in Urban Housing Joint Ownership of Property Finds Warm Welcome in Puerto Rico | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/laurentirhelihi.html | Laurenti-r-Helihi: | True | i' SoecUltoitelfcvTwfcttiiil _ | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tags-hue-to-show-size-of-a-garment.html | TAG'S HUE TO SHOW SIZE OF A GARMENT | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-hard-look-at-efficiency-experts-they-must-be-greatly-in-demand.html | A Hard Look at Efficiency Experts; They must be greatly in demand, since, there are so many of them. But just what do they do, anyway? Professor Parkinson sets forth a few unerring guesses. A Hard Look At Efficiency | True | By C. Northcote Parkinson | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-world-of-music-daniel-comes-home-new-yorkers-will-take.html | THE WORLD OF MUSIC 'DANIEL' COMES HOME; New Yorkers Will Take 800-Year-Old Score Back to Europe This Summer | True | By Ross Parmenter | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/christian-chapman-marries-anita-loas.html | Christian Chapman Marries Anita loas | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/joyce-maldow-fiancee-of-dr-harold-selinger.html | Joyce Maldow Fiancee, Of Dr. Harold Selinger | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fern-grand-is-betrothed.html | Fern Grand Is Betrothed | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/another-group-dissents.html | Another Group Dissents | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hagerty-departing-for-soviet-tuesday.html | HAGERTY DEPARTING FOR SOVIET TUESDAY | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/arms-conferees-use-own-weapon-east-and-west-aim-at-world-far-from.html | ARMS CONFEREES USE OWN WEAPON; East and West Aim at World Far From Geneva, Seeking Support for Positions | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | BY Richard Hofstadter Columbia University | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/man-the-destroyer-he-is-responsible-for-a-rapid-increase-in-the.html | Man, the Destroyer; He is responsible for a rapid increase in the extinction of many animal forms. | True | By Marston Bates | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/welsh-names.html | WELSH NAMES | True | CADWALADR. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/campaigning-kennedy-humphrey-near-the-ballot-box-test.html | CAMPAIGNING; Kennedy, Humphrey Near The Ballot Box Test | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jane-rouillion-becomes-bride-of-john-boyer-she-is-attired-in-ivory.html | Jane Rouillion Becomes Bride Of John Boyer; She Is Attired in Ivory Satin at Wedding in Washington, Conn. | True | Special to T8l/2 New York Timei. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/something-new-under-the-rising-sun-japans-american-interludo.by.html | Something New Under the Rising Sun; JAPAN'S AMERICAN INTERLUDE. By Kazuo Kawai. 257 pp. Chicago: The University of Chicago Press. $5. | True | By Robert Trumbull | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/antioch-college-names-aide.html | Antioch College Names Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-sad-dog-blues-broken-heart-by-jean-merrill-illustrated-by-ronni.html | A Sad Dog; BLUES BROKEN HEART. By Jean Merrill. Illustrated by Ronni Sol- bert. Unpaged. New York: Whittle- sey House. $2.25; library edition, $3. For Ages 4 to 8. | True | ALBERTA EISEMAN. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-faces-behind-the-hong-kong-facts-refugees-from-red-china-swell.html | The Faces Behind the Hong Kong Facts; Refugees from Red China swell this colony. Here are some of their tragic stories. The Faces Behind the Hong Kong Facts | True | By Peggy Durdin | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nazis-the-sound-of-his-horn-by-sarban-128-pp-new-york-bal-lantine.html | Nazis; THE SOUND OF HIS HORN. By Sarban. 128 pp. New York: Bal- lantine Books. Paper, 35 cents. Rule the Nightmare | True | By Richard Plant | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/morocco-shooting-brings-strike-call.html | MOROCCO SHOOTING BRINGS STRIKE CALL | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/son-to-mrs-lauderdale-jr.html | Son to Mrs. Lauderdale Jr. | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-anderson-wed-to-ensign-is-attended-by-5-wells-alumna-married.html | Miss Anderson Wed to Ensign; .Is Attended by 5; Wells Alumna Married in Darien Church to Edward Sheridan | True | uuuu I Special to The New York Times. I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gop-chief-quits-post-in-fairfield-anderson-replaces-morano-in-move.html | G.O.P. CHIEF QUITS POST IN FAIRFIELD; Anderson Replaces Morano in Move to Heal Rifts in County Organization | True | By David Andersonspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-york.html | New York | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/about-age-random-thoughts-apropes-our-aging-population.html | About Age; Random thoughts apropes our aging population. | True | Compiled by Alma Denny | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sukarno-is-in-baghdad.html | Sukarno Is In Baghdad | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/more-disorders-hit-south-africa-police-stop-demonstrations-appeal.html | MORE DISORDERS HIT SOUTH AFRICA; Police Stop Demonstrations -- Appeal by U.N. Meets With Official Silence MORE DISORDERS HIT SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-look-at-factors-helping-to-build-a-head-of-steam-for-spring.html | A Look at Factors Helping to Build A Head of Steam for Spring Selling | True | By Herbert Koshetz | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ernest-w-parker.html | ERNEST W. PARKER | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/primary-recount-vexes-democrats-dissident-in-new-hampshire.html | PRIMARY RECOUNT VEXES DEMOCRATS; Dissident in New Hampshire Challenged on Victory -- G.O.P. Is Also Beset | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fame-and-promise-work-by-twentiethcentury-artists-both-at-home-and.html | FAME AND PROMISE; Work by Twentieth-Century Artists Both at Home and Abroad | True | By Stuart Preston | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/katherite-lee-simmons-1960-to-wed-in-fall-j-betrothed-to-herbert.html | Katherite Lee, Simmons 1960, To Wed in Fall; J Betrothed to Herbert Curtis Burrowes Jr., Physicist at M. I. T. | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cambodia-opens-new-port.html | Cambodia Opens New Port | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kazakhstan-revolt-last-fall-reported.html | KAZAKHSTAN REVOLT LAST FALL REPORTED | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-southern-view-of-the-south-a-liberal-southerner-sees-the-racial.html | A Southern View of the South; A liberal Southerner sees the racial turmoil as part of revolutionary, forward-moving changes -- changes that must be better explained to foreign critics. A Southern View of the South | True | By Harold C. Fleming | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/stocks-stage-a-dreary-performance-with-combined-average-falling-416.html | Stocks Stage a Dreary Performance, With Combined Average Falling 4.16 | True | By John G. Forrest | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-polaris-missile-a-q-and-a.html | THE POLARIS MISSILE: A Q. AND A. | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/inducement-for-nursing.html | Inducement for Nursing | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sarah-henderer-bride-of-george-caldwell-jr.html | Sarah Henderer Bride Of George Caldwell Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/yalta-honors-roosevelt.html | Yalta Honors Roosevelt | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/red-china-warns-west-on-tension-widely-printed-article-says.html | RED CHINA WARNS WEST ON TENSION; Widely Printed Article Says Capitalists Foment War -- Scores Coexistence RED CHINA WARNS WEST ON TENSION | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/frondizi-pursues-economy-moves-argentina-recovery-drive-goes-on.html | FRONDIZI PURSUES ECONOMY MOVES; Argentina Recovery Drive Goes on Despite Election Setback for President | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sukarno-dines-with-nehru.html | Sukarno Dines With Nehru | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cause-for-alarm.html | CAUSE FOR ALARM | True | LEONARD JOSEPHSON | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/weisnahuellison.html | WeisnahuEllison | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/aides-are-listed-for-fete-to-help-french-charities-patronesses.html | Aides Are Listed For Fete to Help French Charities; Patronesses Announced for April in Paris Ball at Astor on April 26 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/strange-course-of-a-masters-voyage-joseph-conrad-a-critical-biog.html | Strange Course of a Master's Voyage; JOSEPH CONRAD. A Critical Biog- raphy. By Jocelyn Baines. Illustrated. 523 pp. New York: McGraw-Hill Book Company. $8.50. | True | By David Daiches | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greek-games-held-by-300-at-barnard.html | GREEK GAMES HELD BY 300 AT BARNARD | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-ad-goldhaft-veterinary-dies-founder-of-vineland-poultry.html | DR. A.D. GOLDHAFT, VETERINARY, DIES; Founder of Vineland Poultry Laboratory Helped Find Vaccine for Asian Flu | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cpa-group-appoints-director-for-research.html | C.P.A. Group Appoints Director for Research | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/figures-refute-gloom-on-exports-contention-that-us-items-are-priced.html | FIGURES REFUTE GLOOM ON EXPORTS; Contention That U.S. Items Are Priced Out of Markets Abroad Not Supported LEVEL UP BY 7 PER CENT Earlier Downtrend Said to Reflect General Dip for Total World Trade FIGURES REFUTE GLOOM ON EXPORTS | | By Brendan M. Jones | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/11-kresslymoody.html | 11 KresslyMoody | True | 11 Sp1/2clU to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/iris-fashions-modern-size-and-unusual-flower-form-mark.html | IRIS FASHIONS; Modern Size and Unusual Flower Form Mark Introductions of Hybridizers | True | By F.w. Cassebeer | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tobacco-ruffles-common-market-us-vexed-by-potential-rise-in-tariff.html | TOBACCO RUFFLES COMMON MARKET; U.S., Vexed by Potential Rise in Tariff, Looks to Dutch to Maneuver a Lower Rate | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/doctor-prescribes-boating-for-himself-pathologist-new-to-sport-is.html | Doctor Prescribes Boating for Himself; Pathologist New to Sport Is Kept Busy by It Year Round Finds Friends Able and Eager to Lend Hand in Venture | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/witchcraft-seen-in-slaying.html | Witchcraft Seen in Slaying | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pros-and-cons-on-reel-and-rotary-mowers.html | PROS AND CONS ON REEL AND ROTARY MOWERS | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/vilna-history-traced-jewish-community-display-opens-at-vivo.html | VILNA HISTORY TRACED; Jewish Community Display Opens at Vivo Institute | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sumatra-resort-makes-comeback-town-cut-off-by-indonesian-civil-war.html | SUMATRA RESORT MAKES COMEBACK; Town Cut Off by Indonesian Civil War Is Reopened to Vacation Trade | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/levittown-post-office-began.html | Levittown Post Office Began | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-david-karow.html | MRS. DAVID KAROW | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/military-college-head-named.html | Military College Head Named | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ii-roberta-korn-betrothed1.html | ...-- - II Roberta Korn Betrothed|I | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hasbrouck-and-robert-cole-will-wed-in-july-senior-at-wheaton.html | Miss Hasbrouck And Robert Cole Will Wed in July; Senior at Wheaton Is Fiancee of Student at Columbia Engineering | True | Spedil to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/urban-reporters-to-hold-seminar-29-specialists-to-confer-for-two.html | URBAN REPORTERS TO HOLD SEMINAR; 29 Specialists to Confer for Two Weeks at Columbia, Starting Tomorrow | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-raw-continent-was-the-foundation-american-building-art-the.html | A Raw Continent Was the Foundation; AMERICAN BUILDING ART: The Nineteenth Century. By Carl W. Condit. Illustrated. 371 pp. New York: Oxford University Press. $12.50. A Raw Continent | True | By Allan Temko | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-six-and-the-seven-widening-split-move-to-speed-common-market.html | THE SIX AND THE SEVEN: WIDENING SPLIT; Move to Speed Common Market Tariff Revision May Split Europe Into Two Trade Blocs | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/traffic-safety-pushed-hearst-head-of-presidents-group-talks-in.html | TRAFFIC SAFETY PUSHED; Hearst, Head of President's Group, Talks in Connecticut | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/apartment-house-has-special-units.html | Apartment House Has Special Units | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/3-star-annuals-the-first-year.html | (3) Star Annuals The First Year | True | By Nancy Ruzicka Smith | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hifi-the-way-stereo-is-heading-the-ideal-should-be-to-have-listener.html | HI-FI: THE WAY STEREO IS HEADING; The Ideal Should Be to Have Listener Surrounded by Total Blend of Sound | True | By R.s. Lanier | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/census-aides-day-is-spent-on-phone-officials-answer-queries-on.html | CENSUS AIDES DAY IS SPENT ON PHONE; Officials Answer Queries on Filling Out Forms and Recruiting Counters | True | By Will Lissner | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-hy-leder-has-son.html | Mrs. Hy Leder Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/theatre-files-charges-philadelphia-house-sues-fox-on-can-can.html | THEATRE FILES CHARGES; Philadelphia House Sues Fox on 'Can Can' Assignment | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sweden.html | SWEDEN | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dodgers-crush-senators-9-3.html | Dodgers Crush Senators, 9 -- 3 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hawaii-escapes-a-crisis-on-debt-new-tax-evaluations-raise-states.html | HAWAII ESCAPES A CRISIS ON DEBT; New Tax Evaluations Raise State's Ceiling on Bonds -- Limit Had Been Reached | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tourists-flock-to-white-house.html | Tourists Flock to White House | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/10-ship-builders-whittle-at-job-perfectionist-patience-is-rule-at.html | 10 SHIP BUILDERS WHITTLE AT JOB; Perfectionist Patience Is Rule at Shop That Turns Out Master Models | True | By John P. Callahanspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/folksong-traders-four-singers-from-us-swap-music-in-orient.html | FOLKSONG TRADERS; Four Singers from U.S. Swap Music in Orient | True | By Robert Shelton | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pasta-perfect-pasta-perfect-cont.html | Pasta Perfect; Pasta Perfect (Cont.) | True | By Craig Claiborne | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-right-man-for-the-big-job-five-authorities-on-our-public-life.html | The Right Man for the Big Job; Five authorities on our public life examine the personal and political qualities to be looked for in a man who would face the stern demands of the Presidency. | True | By Clinton Rossiter Cornell University | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-feldman-fiancee-of-michael-lipstein-f-_-_-_-.html | Miss Feldman Fiancee Of Michael Lipstein f __ __ ____ | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sailing-camp-planned-youngsters-to-be-instructed-daily-on.html | SAILING CAMP PLANNED; Youngsters to Be Instructed Daily on Eastchester Bay | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-of-the-world-of-stamps-us-to-issue-seato-tribute-and-canada.html | NEWS OF THE WORLD OF STAMPS; U.S. to Issue SEATO Tribute, and Canada Honors French Hero | True | By Kent B. Stiles | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-news-of-the-week-in-review-black-vs-white.html | THE NEWS OF THE WEEK IN REVIEW; Black vs. White | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/picaroons-progress-a-fine-frenzy-by-noel-woodin-219-pp-new-york.html | Picaroon's Progress; A FINE FRENZY. By Noel Woodin. 219 pp. New York: Alfred A. Knopf. Paper. $1.65. | True | By Anthony Powell | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/degas-exhibition-opens-thursday-art-show-at-wildensteins-is-benefit.html | DEGAS EXHIBITION OPENS THURSDAY; Art Show at Wildenstein's Is Benefit -- Other Events at Galleries Listed | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/western-roundup-westerns.html | Western Roundup; Westerns | True | By Nelson Nye | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elks-lodge-elects-head.html | Elks Lodge Elects Head | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/guide-to-citys-suburbs-is-brought-up-to-date.html | Guide to City's Suburbs Is Brought Up to Date | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/expert-on-cooling-ends-long-career.html | EXPERT ON COOLING ENDS LONG CAREER | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/family-fair-store-opens.html | Family Fair Store Opens | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uu-i-funkhouserumarschalk-i.html | uu I FunkhouserumMarschalk I | True | Special to Th1/2 New York Tlmw. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-notes-classroom-and-campus-high-school-students-can-get.html | NEWS NOTES: CLASSROOM AND CAMPUS; High School Students Can Get Preview Of College in New Plan at Trinity | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/southern-way-of-life-queried.html | Southern Way of Life Queried | True | A. POMERANTZ. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/plaster-of-paris-is-gypsum.html | Plaster of Paris Is Gypsum | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miriam-brenaman-fiancee-of-student.html | Miriam Brenaman . Fiancee of Student | True | ! ' o o ' i . Special to The Hew York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elizabeth-griffeth-to-be-wed-in-june.html | Elizabeth Griffeth To Be Wed in June | True | SJveUl to The New York Tlmts. I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/david-emurrus-ahd-judith-feld-plan-marriage-north-carolina-state.html | David E.Murrus Ahd Judith Feld Plan Marriage; North Carolina State and Smith Graduates Become Affianced | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/junekaufman-wellesley-1953-to-wed-may-15-bay-state-public-health.html | JuneKaufman, Wellesley 1953, To Wed May 15; Bay State Public Health; Aide Is Betrothed to Dr. David Bakalar ! | True | t Specfcl to The New York Tlaur | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/city-will-survey-fair-housing-act-mayor-calls-for-scrutiny-to.html | CITY WILL SURVEY FAIR HOUSING ACT; Mayor Calls for Scrutiny to Strengthen Anti-bias Law -- Sponsors Are Praised | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/foes-of-jet-noise-wake-british-minister-early.html | Foes of Jet Noise Wake British Minister Early | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/allyear-accents-contemporary-crafts-can-be-used-to-highlight-home.html | ALL-YEAR ACCENTS; Contemporary Crafts Can Be Used To Highlight Home Landscapes | True | By Ruth A. Ross | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/status-of-berlin-troops.html | Status of Berlin Troops | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/earth-to-listen-for-other-world-astronomers-will-attempt-to-pick-up.html | EARTH TO 'LISTEN' FOR OTHER WORLD; Astronomers Will Attempt to Pick Up Any Signals Sent From 2 Stars | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ida-adler-betrothed-to-dr-r-j-mahler.html | Ida Adler Betrothed To Dr. R. J. Mahler | True | Special to New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/primers-criticized-their-emphasis-on-repetition-is-seen-holding.html | PRIMERS CRITICIZED; Their Emphasis on Repetition Is Seen Holding Children Back | True | By Fred M. Hechinger | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/letter-writers-analyze-dear-liar-and-other-broadway-productions.html | Letter Writers Analyze 'Dear Liar' And Other Broadway Productions | True | WILLIAM HAWKINS. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/torture-charged-in-morocco-crisis-police-accused-in-growing-dispute.html | TORTURE CHARGED IN MOROCCO CRISIS; Police Accused in Growing Dispute in Government -- King Said to Be Unaware | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/daughter-to-mrs-lohman.html | Daughter to Mrs. Lohman | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/joel-paris-to-marty-miss-rosalind-kahi.html | Joel Paris to Marty Miss Rosalind Kahi | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lord-ammon-dies-exbritish-mp-former-head-of-dock-board-disagreed.html | LORD AMMON DIES; EX-BRITISH M.P.; Former Head of Dock Board Disagreed With Attlee Government on Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/giants-name-svare-as-defensive-coach-giants-pick-svare-as-defense.html | Giants Name Svare As Defensive Coach; GIANTS PICK SVARE AS DEFENSE COACH | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-wisconsin.html | On, Wisconsin! | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/counting-mr-eisenhower.html | Counting Mr. Eisenhower | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2-seized-in-birmingham.html | 2 Seized in Birmingham | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bombers-to-fight-fire-tested-in-british-columbia-for-use-in-forests.html | BOMBERS TO FIGHT FIRE; Tested in British Columbia for Use in Forests | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-the-american-fashion-the-end-of-ideology-on-the-exhaustion-of.html | In the American Fashion; THE END OF IDEOLOGY: On the Exhaustion of Political Ideas in the Fifties. By Daniel Bell. 416 pp. Glen- coe, Ill.: The Free Press. $7.50. | True | By Arthur Schlesinger Jr. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/and-now-the-mother-bank-mother-bank-continued-mother-bank.html | And Now, the 'Mother Bank'; Mother Bank' (Continued) Mother Bank' (Continued) | True | DOROTHY BARCLAY. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ghana-recalls-envoy-to-france-but-full-diplomatic-break-is-averted.html | GHANA RECALLS ENVOY TO FRANCE; But Full Diplomatic Break Is Averted in Protest Over Second Bomb | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bellboy-is-victor-warnes-pointer-triumphs-in-new-jersey-field-trial.html | BELLBOY IS VICTOR; Warne's Pointer Triumphs in New Jersey Field Trial | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/attack-on-nasser-by-reds-increases-writers-prodding-of-syria-to.html | ATTACK ON NASSER BY REDS INCREASES; Writers' Prodding of Syria to Revolt Points to Major Drive on U.A.R. Chief | True | By Harry Schwartz | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-institute-slated-st-josephs-plans-studies-on-latin-america.html | NEW INSTITUTE SLATED; St. Joseph's Plans Studies on Latin America | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nighttime-adventure-across-the-andes-by-cab.html | NIGHTTIME ADVENTURE: ACROSS THE ANDES BY CAB | True | By Tad Szulc | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/trenton-girls-home-fete.html | Trenton Girls Home Fete | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fallen-out-flipped-wigged-and-high-the-gods-of-our-time-by-coth.html | Fallen Out, Flipped Wigged and High; THE GODS OF OUR TIME. By Coth- burn O'Neal. 288 pp. New York: Crown Publishers. $3.95. | True | By Daniel Talbot | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tiros-a-product-of-refined-skills-electronic-equipment-is-so.html | TIROS A PRODUCT OF REFINED SKILLS; Electronic Equipment Is So Sensitive Rate of Spin Is Controlled From Ground | True | By Walter Sullivan | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uuuuuuuuuuu-i-estelle-bernstein-wed-i.html | uuuuuuuuuuu I Estelle Bernstein Wed I | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/patient-handcuffs-and-robs-physician.html | PATIENT' HANDCUFFS AND ROBS PHYSICIAN | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/more-nominations.html | MORE NOMINATIONS | True | ALBERT LOWENFELS. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/groundcovers-for-sun-and-shade.html | GROUNDCOVERS FOR SUN AND SHADE | True | By Barbara M. Capen | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/turkish-baths-offered-to-apartment-tenants.html | Turkish Baths Offered To Apartment Tenants | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/change-in-comedy-two-new-films-display-mutation-in-style.html | CHANGE IN COMEDY; Two New Films Display Mutation in Style | True | By Bosley Crowther | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jane-sealey-engaged-to-donald-r-conklin.html | Jane Sealey Engaged | To Donald R. Conklin | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-cigarettes-missed-by-cubans-castro-to-ease-import-ban-but-plans.html | U.S. CIGARETTES MISSED BY CUBANS; Castro to Ease Import Ban but Plans High Tax -- Other Consumer Items Short | True | By Tad SzulcspecIal To The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2000-gop-women-at-5-white-home-teas.html | 2,000 G.O.P. Women At 5 White Home Teas | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rhoda-weitz-betrothed.html | Rhoda Weitz Betrothed | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/carole-krane-fiancee-.html | Carole Krane Fiancee ' | True | SpecUl to TDe New York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dartmouth-lists-drama-advisers-14-notables-map-work-for-hopkins.html | DARTMOUTH LISTS DRAMA ADVISERS; 14 Notables Map Work for Hopkins Center -- Groups Planned for Art, Music | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sagan-en-suede.html | Sagan 'en Suede' | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/symington-unperturbed.html | Symington Unperturbed | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/suggestion.html | SUGGESTION | True | SUSAN POLACHEK | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/east-side-groups-weigh-slum-role-church-agency-and-secular-units.html | EAST SIDE GROUPS WEIGH SLUM ROLE; Church Agency and Secular Units Debate Integration Into Federal Project | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adolph-e-thomas.html | ADOLPH E. THOMAS | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/celtics-triumph-10286-lead-hawks-21-in-finals-celtic-five-sinks.html | Celtics Triumph, 102-86; Lead Hawks, 2-1, in Finals; CELTIC FIVE SINKS HAWKS, 102 TO 86 | True | By United Press International. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-2-no-title-israeli-village-a-study-in-grief-kurds-and.html | Article 2 -- No Title; ISRAELI VILLAGE A STUDY IN GRIEF Kurds and Moroccans Have Deserted It -- Indians Now Trying to Live There | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/girl-3-and-2-elderly-men-hurt-by-hitandrun-motorists-here.html | Girl, 3, and 2 Elderly Men Hurt By Hit-and-Run Motorists Here | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/child-drowns-in-basement.html | Child Drowns in Basement | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-army-men-visit-soviet.html | U.S. Army Men Visit Soviet | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ionescos-killer-hiram-sherman-in-new-avantgarde-play.html | IONESCO'S 'KILLER'; Hiram Sherman in New Avant-Garde Play | True | By Brooks Atkinson | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/an-embassy-was-home-ninety-dozen-glasses-by-marguerite-cullman-273.html | An Embassy Was Home; NINETY DOZEN GLASSES. By Mar- guerite Cullman. 273 pp. New York: W.W. Norton & Co. $3.95. | True | By Emily Kimbrough | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/t-k-eaton-fiance-of-karen-a-sueltz.html | T. K. Eaton Fiance Of Karen A. Sueltz | True | I Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/baby-burned-by-acid-brooklyn-father-is-accused-of-rubbing-her-face.html | BABY BURNED BY ACID; Brooklyn Father Is Accused of Rubbing Her Face in It | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/taxpayer-is-defined.html | Taxpayer' Is Defined | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/some-germans-still-look-back-to-preworld-war-ii-affluence-minority.html | Some Germans Still Look Back To Pre-World War II Affluence; Minority, Put at 20 Per Cent, Questions the 'Economic Miracle' -- Taxi Driver, Barber and Street Singer Complain | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uar.html | U.A.R. | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/oil-hunt-planned-tidewater-ohio-standard-set-search-in-africa.html | OIL HUNT PLANNED; Tidewater, Ohio Standard Set Search in Africa | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/westbury-pace-to-mr-budlong-1720-favorite-scores-6th-victory-in-row.html | WESTBURY PACE TO MR. BUDLONG; 17-20 Favorite Scores 6th Victory in Row Before Crowd of 32,616 Mr. Budlong First at Westbury For 6th Straight Pacing Victory | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/image-and-idea-art-and-illusion-a-study-in-the-psychology-of.html | Image And Idea; ART AND ILLUSION: A Study in the Psychology of Pictorial Representa- tion. By E.H. Gombrich. Illustrated. 466 pp. Bollingen Series. New York: Pantheon Books. $10. | True | By Alfred Frankenstein | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-franklin-wjbrennand-will-be-married-feature-writer-fiancee-of.html | Miss Franklin, W.J.BrennanSd, Will Be Married; Feature Writer Fiancee of Son of a Supreme Court Justice | True | SoeBl to The New York -nO- | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/india.html | INDIA | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/air-conditioning-built-in-columns-ducts-placed-in-hollows-of.html | AIR CONDITIONING BUILT IN COLUMNS; Ducts Placed in Hollows of Structural Pillars of Two New Office Structures | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nyasaland-leader-again-sees-macleod.html | NYASALAND LEADER AGAIN SEES MACLEOD | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bridge-across-english-channel-proposed-at-cost-of-560-million.html | Bridge Across English Channel Proposed at Cost of 560 Million; 21-Mile Link Would Take 5 Years to Build -- New Plan for Tunnel Advanced BRIDGE PROPOSED ACROSS CHANNEL | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/old-house-new-home-katie-john-by-mary-calhoun-il-lustrated-by-paul.html | Old House, New Home; KATIE JOHN. By Mary Calhoun. Il-lustrated by Paul Frame. 134 pp. New York: Harper & Bros. $2.50. For Ayes 9 to 11. | True | MIRIAM JAMES. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/reds-top-cards-in-9th-5-1.html | Reds Top Cards in 9th, 5 -- 1 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jane-laughlin-bride-of-jerome-h-michael.html | Jane Laughlin Bride Of Jerome H. Michael | True | Special to The New York lima | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/police-report-drop-in-traffic-deaths.html | POLICE REPORT DROP IN TRAFFIC DEATHS | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-mail-pouch.html | THE MAIL POUCH | True | ELIE SIEGMEISTER. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mans-world.html | MAN'S WORLD | True | KATE FRANKENTHAL, M.D. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nursing-program-to-gain.html | Nursing Program to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/city-stores-names-unit-head.html | City Stores Names Unit Head | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/eleanor-ruff-in-william-mellen-to-wed-in-may-holtonarms-alumna-is.html | Eleanor Ruff in, William Mellen To Wed in May; Holton-Arms Alumna Is Engaged to Lawyer With Atlanta Firm | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/72yearold-man-posts-2d-victory-higginson-winner-in-1956-takes.html | 72-YEAR-OLD MAN POSTS 2D VICTORY; Higginson, Winner in 1956, Takes Lawrence Trophy -- Sineo Gains Laurels | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/betrayal-is-charged.html | Betrayal Is Charged | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/off-versus-on-broadway-founder-of-the-english-stage-group-decries.html | OFF VERSUS ON BROADWAY; Founder of the English Stage Group Decries Commercial Theatre | True | By Ronald Duncan | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/man-and-the-unending-quest-the-long-way-to-freedom-by-james-t.html | Man and the Unending Quest; THE LONG WAY TO FREEDOM. By James T. Shotwell. 639 pp. In- dianapolis and New York: The Bobbs-Merrill Company. $7.50. | True | By Geoffrey Bruun | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/holiday-fill-ins-are-moving-fast-resident-buyers-also-note-brisk.html | HOLIDAY FILL-INS ARE MOVING FAST; Resident Buyers Also Note Brisk Post-Easter Orders Early in the Week | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/churchills-end-cruise-british-leader-gets-sendoff-at-san-juan.html | CHURCHILLS END CRUISE; British Leader Gets Send-Off at San Juan Airport | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/college-demotes-dean-held-as-killer.html | COLLEGE DEMOTES DEAN HELD AS KILLER | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/end-of-aid-by-65-is-taiwans-goal-regime-seeks-independent-economy.html | END OF AID BY '65 IS TAIWAN'S GOAL; Regime Seeks Independent Economy -- De-emphasis of Military Implicit in Plan | True | By Jacques Nevardspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/urals-steel-center-will-get-new-mill.html | URALS STEEL CENTER WILL GET NEW MILL | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/owner-told-15foot-mast-will-clear-trent-canal.html | Owner Told 15-Foot Mast Will Clear Trent Canal | True | LIVINGSTON LANSING. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/picketing-at-un-well-organized-a-week-without-protests-is-a-rarity.html | PICKETING AT U.N. WELL ORGANIZED; A Week Without Protests Is a Rarity -- Police Find Marchers Cooperative | True | By James Febonspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/education-parley-held-teachers-and-un-officials-address-world.html | EDUCATION PARLEY HELD; Teachers and U.N. Officials Address World Conference | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/output-of-leather-steady.html | Output of Leather Steady | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tanker-conversion-set-t2-of-oceanic-will-become-drycargo-bulk.html | TANKER CONVERSION SET; T-2 of Oceanic Will Become Dry-Cargo Bulk Carrier | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2family-homes-in-rockaway.html | 2-Family Homes in Rockaway | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uris-joins-trend-to-financing-through-public-stock-offering-public.html | Uris Joins Trend to Financing Through Public Stock Offering PUBLIC ISSUE SET BY URIS COMPANY | True | By Glenn Fowler | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/affiliation-denied.html | Affiliation Denied | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-songs-the-thing-francis-poulenc-by-henri-hell-translated-from.html | The Songs The Thing; FRANCIS POULENC. By Henri Hell. Translated from the French and in- troduced by Edward Lockspeises. Illustrated. 118 pp. New York: The Grove Press. $5. | True | By Harold C. Schonberg | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/camera-notes-variety-in-jellybean-flash-unit-designs.html | CAMERA NOTES; Variety in 'Jelly-Bean' Flash Unit Designs | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/catalans-expect-economic-upturn-optimism-revives-in-trade-center-of.html | CATALANS EXPECT ECONOMIC UPTURN; Optimism Revives in Trade Center of Spain After an 8-Month Depression | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/raschi-ready-for-debut-as-coach-exyankee-at-helm-of-genesco-state.html | Raschi Ready for Debut as Coach; Ex-Yankee at Helm of Genesco State College Nine He Recalls Thrills of Opening Day in Big League | True | By Wilbur Bradburyspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/australian-adventure-coral-reef-castaway-by-peter-hallard.html | Australian Adventure; CORAL REEF CASTAWAY. By Peter Hallard. Illustrated by Terence Greer. 188 pp. New York: Criterion Books. $3.50. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/texas-doesnt-forget-to-remember-the-alamo.html | TEXAS DOESN'T FORGET TO REMEMBER THE ALAMO | True | By Don Seiwell | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/widower-creed-sets-record.html | Widower Creed Sets Record | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2-invest-wisely-in-good-tools.html | (2) Invest Wisely in Good Tools | True | By M.m. Graff | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pennsylvania-talk-set.html | Pennsylvania Talk Set | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/golfers-from-many-countries-give-masters-tournament-an.html | Golfers From Many Countries Give Masters Tournament an International Flavor | True | By Lincoln A. Werden | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/school-financing-takes-a-new-tack-leasehold-revenue-issues-slated.html | SCHOOL FINANCING TAKES A NEW TACK; Leasehold Revenue Issues Slated by Pennsylvania SCHOOL FINANCING TAKES A NEW TRACK | True | By Paul Heffernan | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/officials-powering-new-oregon-geyser.html | OFFICIALS POWERING NEW OREGON GEYSER | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ricacho-easily-wins-carolina-chase-cup.html | RICACHO EASILY WINS CAROLINA CHASE CUP | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-opening.html | THE OPENING | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wake-up-and-read-wake-up-and-read-lts-the-week-for-it.html | Wake Up And Read'; ' Wake Up and Read' -- It's the Week for It | True | By William C. Fitzgibbon | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/oxford-crew-using-shovellike-oars-conquers-cambridge-before-340000.html | Oxford Crew, Using Shovel-Like Oars, Conquers Cambridge Before 340,000; Princess Margaret and Her Fiance See His Former Team Lose LENGTHS LOSERS 2D STRAIGHT YEAR Oxford Triumphs on Thames -- Strayze of U.S. Rows at No. 3 for Victor | True | By Seth S. Kingspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/martins-triumph-in-cape-cod-rally-victors-pace-112car-field-with.html | MARTINS TRIUMPH IN CAPE COD RALLY; Victors Pace 112-Car Field With Just 3 Error Points -- Jones-Sachs Seconds | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/insurer-sets-a-new-mark.html | Insurer Sets a New Mark | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mock-convention-at-smith.html | Mock Convention at Smith | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brotherhood-unit-will-raise-funds-at-theatre-party-christians-and.html | Brotherhood Unit Will Raise Funds At Theatre Party; Christians and Jews Conference to Gain by Thurber Show | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-bifold-door-panels-are-guided-by-track-to-provide-more-access.html | NEW BI-FOLD DOOR; Panels Are Guided by Track to Provide More Access | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nurses-fund-to-gain.html | Nurses Fund to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/five-billion-greetings-yearly-americas-penchant-for-saying-hello-in.html | Five Billion Greetings Yearly; America's penchant for saying hello in schmaltzy verse has built a booming industry. Greeting Cards | True | By Charles Leedham | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nyu-nine-beats-kingsmen-3-to-2-jamin-holds-brooklynites-hitless-for.html | N.Y.U. NINE BEATS KINGSMEN, 3 TO 2; Jamin Holds Brooklynites Hitless for 7 2/3 Innings -- Violets Score Early | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/business-index-registers-dip.html | Business Index Registers Dip | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mary-r-hammond-betrothed-to-arthur-ticknor-engineer.html | Mary R. Hammond Betrothed To Arthur Ticknor, Engineer | True | I Sp1/2ilto The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bryans-belief.html | BRYAN'S BELIEF | True | J. CARTER SWAIM, Executive Director, Depart- ment of the English Bible, National Council of the Churches of Christ in the U.S.A. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hollywood-solo-studs-lonigan-is-the-only-feature-to-be-filmed.html | HOLLYWOOD SOLO; ' Studs Lonigan' Is the Only Feature To Be Filmed During the Strike | True | By Murray Schumach | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rockefeller-hails-albany-session-despite-rebuffs-overlooks-blocking.html | ROCKEFELLER HAILS ALBANY SESSION DESPITE REBUFFS; Overlooks Blocking of 4 of His Programs and Finds 'Historic Progress' PRENDERGAST HITS BACK Democrat Sees a 'Shocking Betrayal' in Killing of Anti-Bias Measure ROCKEFELLER HAILS '60 LEGISLATURE | True | By Layhmond Robinsonspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/navy-crew-first-by-four-lengths-defeats-george-washington-on-severn.html | NAVY CREW FIRST BY FOUR LENGTHS; Defeats George Washington on Severn -- Plebe Boats Win 2 Preliminaries | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/heroes-of-the-alamo-the-men-of-gonzales-by-john-h-culp-244-pp-new.html | Heroes of the Alamo; THE MEN OF GONZALES. By John H. Culp. 244 pp. New York: Wil- liam Sloane Associates. $3.50. | True | By Lewis Nordyke | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/quiet-oklahoma-meeting.html | Quiet Oklahoma Meeting | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/senate-resisting-rights-changes-expect-bill-to-pass-without-new.html | SENATE RESISTING RIGHTS CHANGES; Expect Bill to Pass Without New Major Amendments -- Filibuster Doubted | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/aluminum-house-is-easy-to-build-doityourself-enthusiasts-can-put-it.html | ALUMINUM HOUSE IS EASY TO BUILD; Do-It-Yourself Enthusiasts Can Put It Up in 5 Days ALUMINUM HOUSE IS EASY TO BUILD Do-It-Yourself Fans Can Build 5-Room Aluminum Home in 5 Days | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/france-set-to-make-bombs.html | France Set to Make Bombs | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/travels-with-a-literary-sourcehunter-mark-twain-and-huck-finn-by.html | Travels With a Literary Source-Hunter; MARK TWAIN AND HUCK FINN. By Walter Blair. 436 pp. Berfeley and Los Angeles: University of California Press. $7.50. | True | By Leslie Hefler | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/utah-democrat-to-run-again.html | Utah Democrat to Run Again | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elliott-wins-twice-in-australian-meet.html | ELLIOTT WINS TWICE IN AUSTRALIAN MEET | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/halls-plan-at-stratford.html | HALL'S PLAN AT STRATFORD | True | By W.a. Darlington | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hebrew-college-elects-aide.html | Hebrew College Elects Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-denies-soviet-can-end-berlin-rights-by-red-pact-u-s-turns-down.html | U. S. Denies Soviet Can End Berlin Rights by Red Pact; U. S. TURNS DOWN SOVIET BERLIN BID | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dedicated-actress-lois-smith-joins-cast-of-victory-on-tv.html | DEDICATED ACTRESS; Lois Smith Joins Cast of 'Victory' on TV | True | By John P. Shanley | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/frank-laubach-will-be-honored-at-fete-april-25-pierspn-dixon-to.html | Frank Laubach Will Be Honored At Fete April 25; Pierspn Dixon to Serve on Diplomats Unit at Dinner for Educator | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/e-schnebel-fiance-of-janet-j-munnecke.html | C. E. Schnebel Fiance Of Janet J. Munnecke | True | uuuu I -Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ceylon-chief-fails-to-win-tamils-help.html | CEYLON CHIEF FAILS TO WIN TAMILS' HELP | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/emily-d-strait-engaged-to-willem-m-bouterse.html | Emily D .Strait Engaged To Willem M. Bouterse | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/unusual-vote-set-for-connecticut-representative-at-large-sole.html | UNUSUAL VOTE SET FOR CONNECTICUT; Representative at Large Sole State-Wide Post at Stake -- 2 Parties Fear Apathy | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adenauer-is-firm-in-tariff-dispute-back-from-japan-he-is-still.html | ADENAUER IS FIRM IN TARIFF DISPUTE; Back From Japan, He Is Still Determined to Support the Common Market Speed-Up | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/thurber-revue.html | THURBER REVUE | True | SYLVIA FREEMAN. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-other-issues-in-wisconsin.html | The Other Issues in Wisconsin | True | By James Reston | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dachshund-to-the-rescue-topper-and-the-giants-by-elizabeth-monath.html | Dachshund to the Rescue; TOPPER AND THE GIANTS. By Elizabeth Monath. Illustrated by the author. 60 pp. New York: The Viking Press. $2.50. For Ages 6 to 9. | True | MARGARET MACBEAN. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/georgia-awaiting-policy-on-schools-opinion-survey-on-meeting-a.html | GEORGIA AWAITING POLICY ON SCHOOLS; Opinion Survey on Meeting a Desegregation Order Finds State Divided | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cord-in-auto-strike-evrolet-workers-upstate-offered-new-wage-rate.html | CORD IN AUTO STRIKE; evrolet Workers Upstate Offered New Wage Rate | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/saturday-tour-of-homes-to-aid-club-at-barnard-activities-fund-to.html | Saturday Tour of Homes to Aid Club at Barnard; Activities Fund to Gain by Viewing of Art on Visits to Residences | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/vacancies-scarce-in-luxury-suites-highrent-postwar-units-in.html | VACANCIES SCARCE IN LUXURY SUITES; High-Rent Postwar Units in Manhattan Reported to Be Fully Occupied | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hungary-honors-dead-joins-in-tribute-to-american-and-other-war.html | HUNGARY HONORS DEAD; Joins in Tribute to American and Other War Victims | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/medical-center-to-gain.html | Medical Center to Gain | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-old-sod-and-mew-to-the-golden-door-the-story-of-the-irish-in.html | On Old Sod and Mew; TO THE GOLDEN DOOR: The Story of the Irish in Ireland and America. By George Potter. Illustrated. 631 pp. Boston: Little, Brown & Co. $6.50. | True | By Oscar Handlin | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rocking-chairs-aweigh-nautical-seminars-planned-for-brooklyn-yacht.html | ROCKING CHAIRS AWEIGH; Nautical Seminars Planned for Brooklyn Yacht Club | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-right-man-for-the-big-job.html | The Right Man for the Big Job | True | By Margaret Chase Smith United States Senator, Maine | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adriatic-shore-spot-walled-village-to-serve-as-a-big-hotel.html | ADRIATIC SHORE SPOT; Walled Village to Serve As a Big Hotel | True | By Paul Underwood | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rhonda-fleming-to-rewed.html | Rhonda Fleming to Rewed | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-albert-myers-dead-historian-and-an-authority-on-william-penn-was.html | DR. ALBERT MYERS DEAD; Historian and an Authority on William Penn Was 86 | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mark-noble-jr-and-alice-hahn-will-wed-in-fall-graduate-of.html | Mark Noble Jr. and Alice Hahn Will Wed in Fall; Graduate of California, a Veteran, Is Fiance of Wellesley Alumna | True | I Sp1/2daHo The New York Times . .I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/emerson-tops-fraser-wins-kingston-tennis-final-miss-haydon-triumphs.html | EMERSON TOPS FRASER; Wins Kingston Tennis Final -- Miss Haydon Triumphs | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/red-sox-drub-giants-83.html | Red Sox Drub Giants, 8-3 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lisbon-body-identified-victim-a-former-political-prisoner-in.html | LISBON BODY IDENTIFIED; Victim a Former Political Prisoner in Portugal | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-drive-seeks-capital-suffrage-home-rule-bill-is-stalled-in-house.html | NEW DRIVE SEEKS CAPITAL SUFFRAGE; Home Rule Bill Is Stalled in House -- Voting May Be a Campaign Issue | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-great-famine.html | The Great Famine | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-david-seabury-is-dead-at-74-psychologist-wrote-and-lectured.html | Dr. David Seabury Is Dead at 74; Psychologist Wrote and Lectured | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/1-katherine-jente-prospective-bride.html | I Katherine Jente Prospective Bride | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/judge-weinfeld-cited-named-man-of-year-by-nyu-law-alumni.html | JUDGE WEINFELD CITED; Named Man of Year by N.Y.U. Law Alumni Association | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-spokesmen-open-end-discussion-raises-problems.html | SOVIET SPOKESMEN; Open End' Discussion Raises Problems | True | By Jack Gould | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cuban-trial-concludes-del-pino-in-jail-as-castro-foe-is-cleared-in.html | CUBAN TRIAL CONCLUDES; Del Pino, in Jail as Castro Foe, Is Cleared in Slaying | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/back-country-children-the-little-fiddler-of-laurel-cove-by-lf.html | Back Country Children; THE LITTLE FIDDLER OF LAUREL COVE. By L.F. Addington. Illus- trated by Jules Gotlib. 159 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.95. For Ages 8 to 12. | True | MARJORIE BURGER. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kennedy-debates-a-humphrey-aide-shares-dais-at-wisconsin-labor.html | KENNEDY DEBATES A HUMPHREY AIDE; Shares Dais at Wisconsin Labor Rally With Senator McCarthy of Minnesota | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/german-reds-to-try-bonn-aide.html | German Reds to Try Bonn Aide | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/agency-news-sought-indian-paper-is-said-to-seek-to-circumvent-curb.html | AGENCY NEWS SOUGHT; Indian Paper Is Said to Seek to Circumvent Curb on A.P. | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leftist-religion-in-china-is-shown-library-here-gets-a-native.html | LEFTIST RELIGION IN CHINA IS SHOWN; Library Here Gets a Native Periodical That May Aid Future Missionaries | True | By John Wicklein | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/service-club-expands-home-owners-group-set-up-in-suffolk-county.html | SERVICE CLUB EXPANDS; Home Owners' Group Set Up in Suffolk County | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/8-lindenhurst-stores-burn.html | 8 Lindenhurst Stores Burn | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/old-roses-fill-shrub-role.html | OLD ROSES FILL SHRUB ROLE | True | By Richard D. Thornton | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/midincome-coop-set-on-first-ave-96th-street-building-to-be-2d-in.html | MID-INCOME CO-OP SET ON FIRST AVE.; 96th Street Building to Be 2d in Manhattan With Federal Insurance | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rare-ride-in-israel-report-on-a-leisurely-train-to-jerusalem.html | RARE RIDE IN ISRAEL; Report on a Leisurely Train to Jerusalem | True | By Charles J. Lazarus | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/union-of-south-africa-land-people-and-problem.html | UNION OF SOUTH AFRICA: LAND, PEOPLE AND PROBLEM | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/economic-reprisal-set-guatemala-announces-a-ban-on-britishowned.html | ECONOMIC REPRISAL SET; Guatemala Announces a Ban on British-Owned Concerns | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/stevenson-sees-betancourt.html | Stevenson Sees Betancourt | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/44032-fans-see-john-william-win-aqueduct-stakes-new-commander-is.html | 44,032 FANS SEE JOHN WILLIAM WIN AQUEDUCT STAKES; New Commander Is Second in $28,550 Gotham Mile -- Favored Yorktown Fifth 44,032 FANS SEE JOHN WILLIAM WIN | True | By Joseph C. Nichols | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | By Arthur Schlesinger Jr. Harvard University | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/colombias-chief-off-for-us-today-president-believed-seeking-to.html | COLOMBIA'S CHIEF OFF FOR U.S. TODAY; President Believed Seeking to Avert Political Strife Until After His Return | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tibet-reform-reported.html | Tibet Reform Reported | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/seoul-indicates-a-shift-on-japan-washington-pleased-at-signs-of.html | SEOUL INDICATES A SHIFT ON JAPAN; Washington Pleased at Signs of Easing Tensions After Korean Election Riots | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/levitt-for-study-of-the-retarded-he-calls-for-state-scrutiny-of-its.html | LEVITT FOR STUDY OF THE RETARDED; He Calls for State Scrutiny of Its Responsibility for Care of Children | True | By Murray Illson | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/law-is-tightened-on-security-fees-landlords-must-now-notify-tenants.html | LAW IS TIGHTENED ON SECURITY FEES; Landlords Must Now Notify Tenants in Writing of Location of Deposit STATE RULE IS AMENDED Other Protective Measures Also Safeguard Funds Paid for Rentals LAW IS TIGHTENED ON SECURITY FEES | True | By Thomas W. Ennis | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/arnold-kaplin-fiance-of-marcia-eskowetz.html | Arnold Kaplin Fiance of Marcia Eskowetz | True | I Sn1/2Ial to The New York times I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hubert-c-foster-weds-austrian-girl.html | Hubert C. Foster Weds Austrian Girl | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jewelry-auction-to-aid-charities-timken-collection-is-valued-at.html | JEWELRY AUCTION TO AID CHARITIES; Timken Collection Is Valued at Nearly $1,000,000 -- Other Sales Listed | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sundials-add-focal-points.html | SUNDIALS ADD FOCAL POINTS | True | By Martha Pratt Haislip | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/un-on-south-africa-hammarskjold-faces-difficult-task-in-mission-to.html | U.N. on South Africa; Hammarskjold Faces Difficult Task In Mission to Ease Segregation | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-of-shipping-escalator-tests-installed-in-liners-to-speed-food.html | NEWS OF SHIPPING: ESCALATOR TESTS; Installed in Liners to Speed Food Service, They Fail to Make Stewards Spill | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/health-insurance-issue-for-the-fall-electionyear-pressure-is-heavy.html | HEALTH INSURANCE: ISSUE FOR THE FALL; Election-Year Pressure Is Heavy for Bill Providing Medical Benefits Under Social Security | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fare-reduction-talk.html | FARE REDUCTION TALK' | True | DAVID C. LEE, Director, Religious Travel, American Express Company. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/outcaste-in-power-an-indian-overcomes-the-obstacle-of-being.html | Outcaste In Power; An Indian overcomes the obstacle of being 'untouchable.' | True | By Paul Grimes | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/inquiry-on-aged-slated-reuther-to-testify-tomorrow-on-health-care.html | INQUIRY ON AGED SLATED; Reuther to Testify Tomorrow on Health Care Issue | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/place-pigalle.html | Place Pigalle | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-act-in-south-africas-tragedy.html | New Act in South Africa's Tragedy | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/3-on-navy-plane-killed-4-survive-crash-of-pv2-near-air-station-in.html | 3 ON NAVY PLANE KILLED; 4 Survive Crash of PV-2 Near Air Station in Memphis | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/and-all-on-the-head-of-a-pin.html | AND ALL ON THE HEAD OF A PIN | True | By Harold C. Schonberg | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ann-h-aldrich-married-to-surgeon-uuuuuuuuuuuuuu-4-wed-in-st-james9.html | Ann H. Aldrich Married to Surgeon; uuuuuuuuuuuuuu 4 Wed in St. James9 to Dr. Giro Arnellini u11 Attend Couple | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/red-chinas-goals-called-realistic-60-economic-plan-found-to-take.html | RED CHINA'S GOALS CALLED REALISTIC; ' 60 Economic Plan Found to Take Account of Defects in '58 and '59 Efforts | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/200-floor-is-set-on-city-pay-rises-mayor-revises-yearly-scale-to.html | $200 FLOOR IS SET ON CITY PAY RISES; Mayor Revises Yearly Scale to Aid Lower Brackets -- 35,000 Affected $200 FLOOR IS SET ON CITY PAY RISES | True | By Charles G. Bennett | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/prizes-are-donated-for-hospital-fete.html | Prizes Are Donated For Hospital Fete | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/special-session-asked-jewish-group-seeks-ban-on-bias-in-private.html | SPECIAL SESSION ASKED; Jewish Group Seeks Ban on Bias in Private Housing | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-kramer-has-son.html | Mrs. Kramer Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-marianna-frew-is-a-prospective-bride.html | Miss Marianna Frew Is a Prospective Bride | True | : Special to The New Yori Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/language.html | Language | True | TOM BURNS HABER. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-nickel-plant-hindered-in-cuba-governmentowned-nicaro-continues.html | U.S. NICKEL PLANT HINDERED IN CUBA; Government-Owned Nicaro Continues Output but Tax Law Halts Shipments | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/colonel-blimps-cousin-cecil-something-of-an-achieve-ment-by-gwyn.html | Colonel Blimp's Cousin Cecil; SOMETHING OF AN ACHIEVE-MENT. By Gwyn Griffin. 284 pp. New York: Henry Holt & Co. $4.95. | True | By John Barkham | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/marcia-e-lifschutr-betrothed-to-student.html | Marcia *E, Lifschutr Betrothed to Student | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/prm12mhbj-1-owjl-uwivliy-jbrilo-qim-ttllj-vrilowlnur-owuill.html | > pMi^^&I/2M^H^^HL^^ 1 OwJl UwlVliyiJbrilo QIM Ttllj vrilOWlNur OwUill AriuCy AN wuLOISiBBBBBHBBruffRS9ji!iiiw^ B T^ o- - _ .- )3 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/harold-madams.html | HAROLD M'ADAMS | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/symington-gives-economy-pledge-in-ohio-talk-he-declares-end-of.html | SYMINGTON GIVES ECONOMY PLEDGE; In Ohio Talk He Declares End of Waste Will Permit Gain in U.S. Programs | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ruaaaaaaaaaaaaaaaaaaa-mary-eager-smith-student-fiancee-of-james.html | ruaaaaaaaaaaaaaaaaaaa \Mary Eager, Smith Student, Fiancee of James Campbell | True | I uaaaaaaaaa ! I Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jerseyans-save-colonial-house-oncedoomed-building-will-open-today.html | JERSEYANS SAVE COLONIAL HOUSE; Once-Doomed Building Will Open Today as Historical Museum in Ramsey | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/20000-given-to-epilepsy-group.html | $20,000 Given to Epilepsy Group | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/peace-is-uneasy-in-tallahassee-negro-demonstrations-halt-but-no-one.html | PEACE IS UNEASY IN TALLAHASSEE; Negro Demonstrations Halt, but No One Is Sure if Calm Will Continue | True | By McCandlish Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-library-week-to-be-marked-here.html | U.S. LIBRARY WEEK TO BE MARKED HERE | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/midwestern-tour.html | Midwestern Tour | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/universal-joint-moves.html | Universal Joint' Moves | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/calculating-fares.html | CALCULATING FARES | True | CHARLES J. THAL. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/piano-debut-made-by-hadassah-sahr.html | PIANO DEBUT MADE BY HADASSAH SAHR | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/downtown-blaze-hurts-7-firemen-aquarium-buildings-smoke-covers-area.html | DOWNTOWN BLAZE HURTS 7 FIREMEN; Aquarium Building's Smoke Covers Area — Most of 3,000 Fish Survive | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-cockrell-wed-to-john-thornton.html | Miss Cockrell Wed To John Thornton | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mikoyan-will-pay-visit-to-iraq-starting-friday.html | Mikoyan Will Pay Visit To Iraq Starting Friday | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lawsuits-swamp-polands-courts-officials-concerned-as-flood-of.html | LAWSUITS SWAMP POLAND'S COURTS; Officials Concerned as Flood of Litigation Paralyzes the Judicial System | True | By M.s. Handlerspecial To The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ethiopia-censures-france.html | Ethiopia Censures France | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greeks-act-to-aid-students.html | Greeks Act to Aid Students | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/helium-and-electricity-heat-taken-from-reactor-will-generate-steam.html | HELIUM AND ELECTRICITY; Heat Taken From Reactor Will Generate Steam | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/eleanor-olds-wed-to-w-h-batchelder.html | Eleanor Olds Wed To W. H. Batchelder | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/town-faces-end-of-school-plan-morrilton-ark-must-decide-on.html | TOWN FACES END OF SCHOOL PLAN; Morrilton, Ark., Must Decide on Continuing Plan Begun by Winthrop Rockefeller | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/satellite-broadens-world-cloud-study-new-finding-hinted-satellite.html | Satellite Broadens World Cloud Study; New Finding Hinted; SATELLITE WIDENS ITS CLOUD SURVEY | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elizabeth-beilenson-betrothed-to-surgeonl.html | Elizabeth Beilenson Betrothed to Surgeonl | True | I Special to The N⟨⟩.v York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sponsor-disowns-his-altered-bill.html | SPONSOR DISOWNS HIS ALTERED BILL | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/treasure-chest-the-value-of-art.html | Treasure Chest; The Value of Art | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/africans-gaiety-ended-by-bullets-witness-of-violence-reports-early.html | AFRICANS' GAIETY ENDED BY BULLETS; Witness of Violence Reports Early Sharpeville Aura of a Sunday Outing | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brewer-cards-71-for-total-of-209-nieporte-falters-on-back-nine-in.html | BREWER CARDS 71 FOR TOTAL OF 209; Nieporte Falters on Back Nine in Azalea Open — Pittman Tallies 210 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/young-thugs-beat-aged-merchants-2-robbers-in-brooklyn-club-man-with.html | YOUNG THUGS BEAT AGED MERCHANTS; 2 Robbers in Brooklyn Club Man With Hammers and Kick Elderly Couple | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/blochs-macbeth-in-us-bow.html | Bloch's 'Macbeth' in U.S. Bow | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/still-time-for-college.html | STILL TIME FOR COLLEGE | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/_-to-the-rescue-_____-_.html | _____"TO THE RESCUE"_____ _____ | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/state-auto-unit-halts-reshuffle-bureaus-plans-stalled-by.html | STATE AUTO UNIT HALTS RESHUFFLE; Bureau's Plans Stalled by Legislators' Pique Over Not Being Consulted | True | By Bernard Stengren | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cubs-win-on-banks-homer.html | Cubs Win on Banks' Homer | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greenwich-mothers-to-hold-fair-on-may-6.html | Greenwich Mothers To Hold Fair on May 6 | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/poland-vexes-us-by-cuban-accord-capital-officials-hint-aid-to.html | POLAND VEXES U.S. BY CUBAN ACCORD; Capital Officials Hint Aid to Warsaw May Be Affected Cuban-Polish Pact Vexes U.S.; Aid to Warsaw May Be Affected | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/crossing-the-delaware.html | Crossing the Delaware | True | JOHN F. ROCHE. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lloyd-denounces-un-african-move-briton-says-interference-is-wrong.html | LLOYD DENOUNCES U.N. AFRICAN MOVE; Briton Says 'Interference' Is Wrong Way to Exert Influence on Union | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/navy-rocket-base-unveiled-on-coast-has-new-facilities.html | Navy Rocket Base, Unveiled on Coast, Has New Facilities | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/medical-gain-on-coast-los-angeles-rehabilitation-center-adds.html | Medical Gain on Coast; Los Angeles Rehabilitation Center Adds Integrated Service to General Hospital | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brighton-britains-most-famous-sea-resort.html | BRIGHTON -- BRITAIN'S MOST FAMOUS SEA RESORT | True | By Walter H. Waggoner | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/man-makes-mystery.html | Man Makes Mystery | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-humphrey-m-cobb.html | MRS. HUMPHREY M. COBB | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lobbyists-set-albany-record.html | Lobbyists Set Albany Record | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nicaraguan-bomb-wounds-6.html | Nicaraguan Bomb Wounds 6 | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/carolyn-seward-i-will-be-married-to-rw-weaver-smith-junior-engaged.html | Carolyn Seward I Will Be Married to R.W. Weaver; Smith Junior Engaged to Navy Veteran, at Student at N.Y.U. ^ | True | SKdil to Thl/2 New York Time. l | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/homes-open-in-flatbush.html | Homes Open in Flatbush | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/navy-plane-missing-with-4.html | Navy Plane Missing With 4 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-to-mrs-ws-coffin-jr.html | on to Mrs. W.S. Coffin Jr | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-national-primary-favored-by-truman.html | A NATIONAL PRIMARY FAVORED BY TRUMAN | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/provocative-proposals.html | Provocative Proposals | True | Compiled by W.e. Farbstein | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/traffic-club-to-hear-forgash.html | Traffic Club to Hear Forgash | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/manhattanville-club-fete.html | Manhattanville Club Fete | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-heidi-sears-o-to-be-june-bride.html | Miss Heidi Sears o To Be June Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hoyt-gets-around-for-st-luke-hospital.html | Miss Hoyt Gets Around For St. Luke Hospital | True | By Rhoda Adrrer | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-democrats-north-vs-south-again-tempers-flare-on-both-sides-as.html | THE DEMOCRATS: NORTH VS. SOUTH AGAIN; Tempers Flare on Both Sides as South Threatens to Refuse to Support the Party's Candidate | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/parley-on-atom-set-scientists-from-many-lands-to-meet-in-canada-in.html | PARLEY ON ATOM SET; Scientists From Many Lands to Meet in Canada in August | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fashion-show-on-may-3.html | Fashion Show on May 3 | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/point-four-extended-us-signs-accord-with-cairo-for-aid-to-syria.html | POINT FOUR EXTENDED; U.S. Signs Accord With Cairo for Aid to Syria | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/primary-fight-wisconsin-contest-nears-finish.html | PRIMARY FIGHT; Wisconsin Contest Nears Finish | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rail-union-ousts-aide-over-policy-his-proposal-to-eliminate-diesel.html | RAIL UNION OUSTS AIDE OVER POLICY; His Proposal to Eliminate Diesel Firemen Causes Suspension in Alabama | True | By Stanley Levey | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-stirling-hood-graduate-becomes-bride-wed-in-scarborough-to.html | Miss Stirling, Hood Graduate, Becomes Bride; Wed in Scarborough to James Kimball Dow Jr., Bank Aide in Boston | True | Sp12lil to Thi New York Tlmu. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/eleanore-eigen-engaged-.html | Eleanore Eigen Engaged \ | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ray-robinson-halts-baldoni-in-1st-round-robinson-halts-baldoni-in.html | Ray Robinson Halts Baldoni in 1st Round; ROBINSON HALTS BALDONI IN FIRST | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/winants-mount-scores-at-1060-chris-moose-defeats-wise-marble-mad.html | WINANT'S MOUNT SCORES AT $10.60; Chris Moose Defeats Wise Marble -- Mad Dog Victor After Being Bumped | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/paperbacks-in-review-new-fiction-titles.html | Paperbacks in Review: New Fiction Titles | True | By Raymond Walters Jr. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/constance-maxfield-bride-of-henry-otis.html | Constance Maxfield Bride of Henry Otis | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gis-aid-tokyo-finance-1959-spending-for-personal-use-totaled.html | G.I.'S AID TOKYO FINANCE; 1959 Spending for Personal Use Totaled $66,851,364 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/merger-is-proposed-of-2-ports-on-coast.html | MERGER IS PROPOSED OF 2 PORTS ON COAST | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/personality-exchutist-makes-a-big-jump-gen-gavin-moves-into-command.html | Personality: Ex-Chutist Makes a Big Jump; Gen. Gavin Moves Into Command of A.D. Little, Inc. Airborne Strategist in Front Lines of Research Drives | True | H.K. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-gifted-child-what-are-his-needs.html | The Gifted Child: What Are His Needs? | True | By Dorothy Barclay | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/spacemans-capsule-delivered.html | Spaceman's Capsule Delivered | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/twa-names-design-firm.html | T.W.A. Names Design Firm | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/i-__-ella-kopelman-affianced.html | I __ Ella Kopelman Affianced | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sojdiewaxman-malcote-rivkin-to-wad-in-june-12-c-o-oo-o-harvard.html | SoJdieWaxman, Malcote Rivkin To Wad in June; 1/2 >:e". o .oo" o Harvard Drc" fgrtStudent Engxgd?to Planning ;-.:o IQf'lic=#at M.I'T. | True | Special to The Hew To A Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/britain.html | BRITAIN | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/franklin-pa-five-wins.html | Franklin (Pa.) Five Wins | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/phils-trounce-white-sox.html | Phils Trounce White Sox | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/detroit-boat-club-schedules-2-visits-with-eastern-crews.html | Detroit Boat Club Schedules 2 Visits With Eastern Crews | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/conservation-guarding-a-river-park-service-plan-aims-at-preserving.html | CONSERVATION: GUARDING A RIVER; Park Service Plan Aims At Preserving Beauty Of Ozarks Stream | True | By John B. Oakes | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leader-rejected-the-republican-party-and-wendell-willkie-by-donald.html | Leader Rejected; THE REPUBLICAN PARTY AND WENDELL WILLKIE. By Donald Bruce Johnson. 354 pp. Urbana: University of Illinois Press. $5.50. | True | By James MacGregor Burns | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/outer-space-and-man.html | Outer Space and Man | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/charles-t-young.html | CHARLES T. YOUNG | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nigerians-chide-britain.html | Nigerians Chide Britain | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sally-stokes-wed-to-john-s-cram-3d-couple-attended-by-17-at.html | Sally Stokes Wed to John S. Cram 3d; Couple Attended by 17 at Ceremony in Bluff'ton, S. C. | True | 8Md*I to Th Ht* York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/change-proposed-in-fha-mortgage-government-is-urged-to-sell.html | CHANGE PROPOSED IN F.H.A. MORTGAGE; Government Is Urged to Sell U.S.-Backed Loans to Private Investors CHANGE PROPOSED IN F.H.A. MORTGAGE | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fund-drive-lags-in-refugee-year-some-results-good-but-total-is.html | FUND DRIVE LAGS IN REFUGEE YEAR; Some Results Good but Total Is Short of 43-Million Goal of U.N.-Backed Program | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/3-hurt-in-crash-at-airport.html | 3 Hurt in Crash at Airport | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/suspension-story.html | Suspension Story | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/big-city-market-grows-for-hertz-cliff-dwellers-who-find-it-cheaper.html | BIG CITY MARKET GROWS FOR HERTZ; Cliff Dwellers Who Find It Cheaper to Rent Autos Provide New Sales | True | By Alexander R. Hammer | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2-boys-jump-train-one-badly-injured.html | 2 BOYS JUMP TRAIN; ONE BADLY INJURED | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/view-from-a-local-vantage-point-moneyman-is-bought-focus-on-level-7.html | VIEW FROM A LOCAL VANTAGE POINT; ' Moneyman' Is Bought -- Focus on 'Level 7 -- Other Matters | True | By A.h. Weiler | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/child-to-mrs-dunworth.html | Child to Mrs. Dunworth | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pupils-talk-with-unheard-voices-at-school-in-bronx-they-communicate.html | Pupils Talk With Unheard Voices; At School in Bronx, They Communicate by Reading Lips | True | By Emma Harrison | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/productivity.html | Productivity | True | SEYMOUR E. HARRIS. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/catherine-half-f-wed-to-thomas-h-edson-o.html | Catherine Half'f Wed to Thomas H. Edson o | True | SMdal to The N1/2w York Time. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/missionary-ends-34-years-in-bush-dr-george-harley-leaving-a-history.html | MISSIONARY ENDS 34 YEARS IN BUSH; Dr. George Harley Leaving a History of Triumph and Tragedy in Liberia | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2day-bazaar-to-help-methodist-hospital.html | 2-Day Bazaar to Help Methodist Hospital | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miracle-fibers-stir-skepticism-disenchantment-attributed-to.html | MIRACLE' FIBERS STIR SKEPTICISM; Disenchantment Attributed to Overselling -- Work in Research Goes On MIRACLE' FIBRES STIR SKEPTICISM | True | By William M. Freeman | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dramatizing-bret-harte-in-hartes-sierras.html | DRAMATIZING BRET HARTE IN HARTE'S SIERRAS | True | By L.h. Hahn | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/columbia-victor-over-maine-by-42-lion-nine-gets-3-runs-in-fourth-at.html | COLUMBIA VICTOR OVER MAINE BY 4-2; Lion Nine Gets 3 Runs in Fourth at Baker Field -- Urban Belts Homer | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/suburban-wives-join-job-hunters-boredom-with-the-charcoal-grill-not.html | SUBURBAN WIVES JOIN JOB HUNTERS; Boredom With the Charcoal Grill, Not Money, Is the Spur, Survey Finds | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-suchoff-has-child.html | Mrs. Suchoff Has Child | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tourism-in-cuba-it-may-get-a-boost-from-travel-parley.html | TOURISM IN CUBA; It May Get a Boost From Travel Parley | True | By R. Hart Phillips | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-need-of-clarity.html | In Need of Clarity | True | By Arthur Daley | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/candlestick-park-nearly-ready-for-giants-opener-on-april-12.html | Candlestick Park Nearly Ready For Giants' Opener on April 12 | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/natalie-van-grover-bride-of-physician.html | Natalie Van Grover Bride of Physician | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-york-99487814.html | NEW YORK | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-charles-l-hunt.html | MRS. CHARLES L. HUNT | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/launching-ramps-needed.html | Launching Ramps Needed | True | D.S. KELSEY. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/advertising-the-hard-sell-versus-the-soft-lucky-strikes-cited-as.html | Advertising: The Hard Sell versus the Soft; Lucky Strikes Cited as Example of Use of Both Methods Recent Benny Skit Contrasts With Old '... Sold, American!' | True | By Robert Alden | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/army-nine-beats-fordham-7-to-1-anderson-of-football-fame-clouts.html | ARMY NINE BEATS FORDHAM, 7 TO 1; Anderson of Football Fame Clouts 3-Run Homer and Pitches Effectively | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cargoliner-to-be-launched.html | Cargoliner to Be Launched | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/india-starts-lottery-prizes-offered-in-bid-to-spur-sale-of.html | INDIA STARTS LOTTERY; Prizes Offered in Bid to Spur Sale of Government Bonds | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adopted-jones.html | ADOPTED JONES | True | THOMAS WELCH. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kerslake-ousted-in-second-round-cohen-and-lewis-both-pin-grecoroman.html | KERSLAKE OUSTED IN SECOND ROUND; Cohen and Lewis Both Pin Greco-Roman Champion in A.A.U. Wrestling | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ann-elizabeth-scott-wed-to-john-mikhail.html | Ann Elizabeth Scott Wed to John Mikhail | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/doity-ourself-job-will-result-soon-in-49-blue-jays-project-will-add.html | Do-It-Yourself Job Will Result Soon in 49 Blue Jays; Project Will Add to Growing Number on Long Island | True | By Byron Forterfieldspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/raid-siren-test-set-warning-devices-will-sound-tuesday-at-11-oclock.html | RAID SIREN TEST SET; Warning Devices Will Sound Tuesday at 11 O'clock | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rights-offering-set-august-thyssenhuette-of-germany-lists-shares.html | RIGHTS OFFERING SET; August Thyssen-Huette of Germany Lists Shares | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/symphony-gets-award-national-orchestra-is-winner-of-music-clubs.html | SYMPHONY GETS AWARD; National Orchestra Is Winner of Music Clubs Prize | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2-rabbis-defend-pulpit-freedom-protestant-clergy-backed-by-zeitlin.html | 2 RABBIS DEFEND PULPIT FREEDOM; Protestant Clergy Backed by Zeitlin and Berkowitz on the 'Social Gospel' | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/credit-curb-stirs-market-outcries-90-margin-rule-for-stock-dealings.html | CREDIT CURB STIRS MARKET OUTCRIES; 90% Margin Rule for Stock Dealings Is Under Fire -- Disparities Are Noted | True | By J.e. McMahon | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ruler-to-be-elected-heads-of-malayan-states-will-meet-tuesday.html | RULER TO BE ELECTED; Heads of Malayan States Will Meet Tuesday | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brooklyn-police-kill-boy-in-error-grocery-clerk-17-shot-in-chase-of.html | BROOKLYN POLICE KILL BOY IN ERROR; Grocery Clerk, 17, Shot in Chase of Suspects -- 30 Police Quell Neighbors | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jean-hill-engaged-to-hgdavenport-_____-i.html | Jean Hill Engaged To H.G.Davenport . '_____ i | True | Special to Th1/2 New Yfltk Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/seminary-to-open-conwell-school-of-theology-will-be-at-temple.html | SEMINARY TO OPEN; Conwell School of Theology Will Be at Temple | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-zhivagi.html | Dr. Zhivagi | True | NANCY HELLER. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/angeline-j-glass-is-future-bride-of-a-pediatrician-virginia-girl.html | Angeline J. Glass Is Future Bride Of a Pediatrician; Virginia Girl Betrothed to Dr. Lewis Coffin 3d -- Nuptials May 21 | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/records-riegger-veteran-american-still-writes-major-scores.html | RECORDS: RIEGGER; Veteran American Still Writes Major Scores | True | By Erio Salzman | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/la-salle-scores-in-nyac-regatta-varsity-rowers-outdistance-iona.html | LA SALLE SCORES IN N.Y.A.C. REGATTA; Varsity Rowers Outdistance Iona, Fordham, St. John's in 2,000-Meter Contest | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/khrushchev-ends-talks-in-france-stresses-berlin-joins-de-gaulle-in.html | KHRUSHCHEV ENDS TALKS IN FRANCE; STRESSES BERLIN; Joins de Gaulle in Asserting Settlement on Germany Is a Key to World Peace TO AID ATOMIC STUDIES Premier Uses TV as Forum for Soviet Propaganda -- Leaves for Home Today KHRUSHCHEV ENDS TALKS IN FRANCE | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/salute-planned-to-armed-forces-parade-in-city-war-games-and-air.html | SALUTE PLANNED TO ARMED FORCES; Parade in City, War Games and Air Show Slated for Week of May 14-22 | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/boat-rams-a-railroad-bridge.html | Boat Rams a Railroad Bridge | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/irene-gershon-will-be-bride-of-psychiatrist-yale-graduate-student.html | Irene Gershon Will Be Bride Of Psychiatrist; Yale Graduate Student Is Betrothed to Dr. Michael Fishman | True | 1/2. ao._o stxcil to TbeNe* rock Timer I | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mixed-bag-of-patients-doctors-weekend-by-hubert-bagster-191-pp-new.html | Mixed Bag Of Patients; DOCTOR'S WEEKEND. By Hubert Bagster. 191 pp. New York: Simon & Schuster. $3.50. | True | By Roger Pippett | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-negotiating-accord.html | U.S. Negotiating Accord | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/zionism-critics-held-unjustified-dr-goldmann-says-political-label.html | ZIONISM'S CRITICS HELD UNJUSTIFIED; Dr. Goldmann Says Political Label Given Movement Is 'Mythological' | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/anneemegrew-and-lieutenant-will-be-married-senior-at-connecticut.html | AnneE.'Megrew And Lieutenant Will Be Married; Senior at Connecticut College Is Engaged to WW. Kent Hackmann | True | Special to The New York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/scal-data-on-states-ets-put-in-census-bureau-stidy-at-177-per.html | SCAL DATA ON STATES; ets Put in Census Bureau Stidy at $177 Per Person | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-dance-curtain-up-city-ballet-returns-juilliard-series.html | THE DANCE: CURTAIN UP; City Ballet Returns -- Juilliard Series | True | By John Martin | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/transit-ills-los-angeles-tries-to-stem-the-increase-in-autos.html | TRANSIT ILLS; Los Angeles Tries to Stem The Increase in Autos | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/officers-of-atomic-cargo-vessel.html | Officers of Atomic Cargo Vessel | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/swastikas-painted-on-utica-synagogue.html | SWASTIKAS PAINTED ON UTICA SYNAGOGUE | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lenox-hill-lists-patrons-names-for-april-21-fete-hospital-issues.html | Lenox Hill Lists Patrons' Names For April 21 Fete; Hospital Issues Partial Roster of Aides for 3d Dinner Dance | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/columbia-lists-student-aid.html | Columbia Lists Student Aid | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sitdowns-arrests-are-setting-stage-for-more-court-action.html | SIT-DOWNS; Arrests Are Setting Stage For More Court Action | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/government-spending-effect-of-decline-in-defense-and-welfare.html | Government Spending; Effect of Decline in Defense and Welfare Outlays Discussed | True | SEYMOUR E. HARRIS, | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-boats-in-works-at-city-island-11-craft-ordered-by-amusement.html | New Boats in Works at City Island; 11 Craft Ordered by Amusement Park in the Bronx Transparent Cloth Is Tested for Use as Mizzen Staysail BUSINESS BRISK AT CITY ISLAND | True | By John Rendel | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-rising-tide.html | The Rising Tide | True |  | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/island-in-new-blackout-power-off-again-for-6-hours-after-st-thomas.html | ISLAND IN NEW BLACKOUT; Power Off Again for 6 Hours After St. Thomas Blast | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brancusi-under-seal.html | BRANCUSI UNDER SEAL | True | By P.e. Schneider | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nancy-jreinert-is-wed-in-jersey-to-hume-koran-bride-attended-by-5.html | Nancy J.Reinert Is Wed in Jersey To Hume Koran; Bride Attended by 5 at Marriage in Cranford to Harvard Student | True | Special to The New York Time*. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-the-commonwealth-britain-is-facing-difficult-problems-with.html | IN THE COMMONWEALTH Britain Is Facing Difficult Problems With Varied Allegiances | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/john-peters-fiance-of-margaret-totten.html | John Peters Fiance - Of Margaret Totten | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/selassie-hints-his-farm-plan-will-call-for-soviet-equipment.html | Selassie Hints His Farm Plan Will Call for Soviet Equipment | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ii-cynthia-wiener-engagd.html | II Cynthia Wiener Engagd | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/robert-werner-fiance-of-jfeanne-s-gcarhart.html | Robert Werner Fiance Of Jfeanne S. Gcarhart | True | o '- *o**oo*o ttektte^ | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/family-unit-to-gain.html | Family Unit to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/milwaukee-wins-43-from-detroit-spahn-yields-twelve-hits-including.html | MILWAUKEE WINS, 4-3, FROM DETROIT; Spahn Yields Twelve Hits, Including Homer by Wise -- Phils 8-3 Victors | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/booklet-published-on-control-of-costs.html | BOOKLET PUBLISHED ON CONTROL OF COSTS | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/looks-to-maryland.html | Looks to Maryland | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/anna-maria-fritz-soprano-in-recital.html | ANNA MARIA FRITZ, SOPRANO, IN RECITAL | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/polls-for-pols.html | POLLS FOR POLS | True | BARBARA SCHWARZ. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/timber-secures-flooring.html | Timber Secures Flooring | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/makarios-quits-parley-with-british-on-cyprus.html | Makarios Quits Parley With British on Cyprus | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jump-title-goes-to-flying-yankee-talisman-captures-reserve-honors.html | JUMP TITLE GOES TO FLYING YANKEE; Talisman Captures Reserve Honors at New Canaan -- Lucy Cullman Triumphs | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/arab-council-critical.html | Arab Council Critical | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bonn-reinforces-tokyo-ties.html | Bonn Reinforces Tokyo Ties | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/college-given-chapel-northwestern-gets-12-million-for-a-protestant.html | COLLEGE GIVEN CHAPEL; Northwestern Gets 1.2 Million for a Protestant Center | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uuuuuuuuu-i-gail-harvey-future-bride.html | uuuuuuuuu I Gail Harvey Future Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-w-cross-smith-graduate-j-planning-to-wed-bay-state-girl.html | j Susan W. Cross, j Smith Graduate, j Planning to Wed; Bay State Girl Fiancee of John Hunter 2du Nuptials in Summer | True | ol - I Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tan-joe-hok-victor-takes-us-open-badminton-with-156-158-triumph.html | TAN JOE HOK VICTOR; Takes U.S. Open Badminton With 15-6, 15-8 Triumph | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/frenchsoviet-statements-on-khrushchev-visit-and-science.html | French-Soviet Statements on Khrushchev Visit and Science | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | By Allan Nevins Huntington Library. san Marino, Calif. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tarpontime-is-close-at-hand-at-fort-myers.html | TARPON-TIME IS CLOSE AT HAND AT FORT MYERS | True | By C.e. Wright | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-highest-in-the-land-the-supreme-court-in-a-free-society-by.html | The Highest in the Land; THE SUPREME COURT IN A FREE SOCIETY. By Alpheus Thomas Ma- son and William M. Beaney. 346 pp. Englewood Cliffs, N.J.; Prentice-Hall. $6.50. | True | By Anthony Lewis | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/action-nets-194245-furniture-and-decorations-of-phillippi-estate.html | UCTION NETS $194,245; Furniture and Decorations of Phillippi Estate Sold | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/liquor-picketing-begins-in-harlem-negroes-march-in-front-of-8.html | LIQUOR PICKETING BEGINS IN HARLEM; Negroes March in Front of 8 White-Owned Stores in Protest on Sales | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-tennis-team-triumphs.html | U.S. Tennis Team Triumphs | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/animal-adoption-to-be-assisted-by-easter-fete-service-of-aspca-to.html | Animal Adoption To Be Assisted By Easter Fete; Service of A.S.P.C.A. to Gain April 17 at Pierre Tea Dance | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/booklets-are-available.html | Booklets Are Available | True | ANDREW R. WILLARD. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/casualty-list.html | CASUALTY LIST | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ilene-hornnick-fiancee-oo-of-lawrence-raisfeld.html | Ilene Hornnick Fiancee oo Of Lawrence Raisfeld; | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/legrand-s-degraff-an-industrialist-89.html | LEGRAND S. DEGRAFF, AN INDUSTRIALIST, 89 | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/couple-die-in-summer-home.html | Couple Die in Summer Home | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/all-about-oscar-herewith-a-form-sheet-on-past-performances.html | ALL ABOUT 'OSCAR'; Herewith a Form Sheet On Past Performances | True | By Eugene Archer | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/planting-care-is-the-key-to-rose-vigor.html | PLANTING CARE IS THE KEY TO ROSE VIGOR | True | By Cynthia Westcott | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leafs-turn-back-red-wings-5-to-4-toronto-gains-32-lead-in-cup.html | LEAFS TURN BACK RED WINGS, 5 TO 4; Toronto Gains 3-2 Lead in Cup Semi-Finals -- Kelly and Stanley Standouts LEAFS 5-4 VICTORS, LEAD WINGS, 3 TO 2 | True | By United Press International. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/home-rocket-hurts-2-yonkers-brothers-7-and-13-injured-in-explosion.html | HOME ROCKET HURTS 2; Yonkers Brothers, 7 and 13, Injured in Explosion | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rutgers-spending-39000000-on-construction-and-alteration.html | Rutgers Spending $39,000,000 On Construction and Alteration | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nixon-humphrey-target.html | Nixon Humphrey Target | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/word-of-mouth-four-abstract-painters-make-a-brave-try-at-explaining.html | WORD OF MOUTH; Four Abstract Painters Make a Brave Try at Explaining Their Ideas | True | By John Canaday | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/walk-along-npocnekt-mnpa-an-old-street-newly-renamed-prospekt-mira.html | Walk Along NPOCNEKT MNPA; An old street, newly renamed Prospekt Mira, or Prospect of Peace, offers some glimpses into the day-by-day life of ordinary Muscovites, out of sight of the Kremlin. Walk Along NPOCNEKT MNPA | True | By Max and Tobia Frankel | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/passaic-debaters-triumph.html | Passaic Debaters Triumph | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hypnosis-experts-split-on-control-question-whether-ability-to-be.html | HYPNOSIS EXPERTS SPLIT ON CONTROL; Question Whether Ability to Be Subject Is Natural Talent or Flaw in Will | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/trend-to-sound-devices-add-music-talk-to-amateur-movies.html | TREND TO SOUND; Devices Add Music, Talk To Amateur Movies | True | By Jacob Deschin | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-bad-night.html | A BAD NIGHT | True | R.E. BULLARD. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nazi-medal-draws-sharp-soviet-note.html | NAZI MEDAL DRAWS SHARP SOVIET NOTE | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-world.html | THE WORLD | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greenwich-fete-will-be-benefit-for-school-fund-april-26-fashion.html | Greenwich Fete Will Be Benefit For School Fund; April 26 Fashion Show to Aid Brunswick's Scholarship Plan | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/alpine-shrine-planned-italian-catholics-to-build-madonna-of-road.html | ALPINE SHRINE PLANNED; Italian Catholics to Build Madonna of Road Church | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/250house-area-slated-in-jersey-howell-township-to-get-development.html | 250-HOUSE AREA SLATED IN JERSEY; Howell Township to Get Development -- 18 Homes to Rise at Westfield | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/it-pays.html | IT PAYS | True | INGEBORG M. LAUE. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-oscar-e-ellis.html | MRS. OSCAR E. ELLIS | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cuba-to-form-coops-800-sugar-groups-planned-on-seized-acreage.html | CUBA TO FORM CO-OPS; 800 Sugar Groups Planned on Seized Acreage | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/georgias-jekyll-island-now-hideaway-for-all.html | GEORGIA'S JEKYLL ISLAND NOW HIDEAWAY FOR ALL | True | ROBERT MacPHERSON | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-sun-new-season-planting-begins.html | NEW SUN, NEW SEASON – PLANTING BEGINS | True | J.L.F. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/yvonne-york-engaged-to-a-graduate-of-yale-special-to-lie-new.html | Yvonne York Engaged To a Graduate of Yale, Special to lie New ToikTImct, 1 | True | NEW HAVEN, April 2 | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hofstra-wins-11-to-4-beats-washington-and-lee-in-lacrosse-contest.html | HOFSTRA WINS, 11 TO 4; Beats Washington and Lee in Lacrosse Contest | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/founding-grandfathers-law-and-authority-in-early-massachusetts-a.html | Founding Grandfathers; LAW AND AUTHORITY IN EARLY MASSACHUSETTS: A Study in Tradition and Design. By George Lee Hastings. 298 pp. New York: The Macmillan Company. $5. | True | By Edmund S. Morgan | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/students-pay-visit-to-science-display.html | STUDENTS PAY VISIT TO SCIENCE DISPLAY | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greenwich-y-to-gain.html | Greenwich 'Y' to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-harriet-h-mcpherson-fiancee-of-lincoln-michel-12-_____.html | Miss Harriet H. McPherson Fiancee of Lincoln Michel 1/2 _____ | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/1-prepare-soil-before-planting.html | 1 Prepare Soil Before Planting | True | By Victor H. Ries | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/electric-motors-appliances-and-tools-need-inspecting.html | ELECTRIC MOTORS; Appliances and Tools Need Inspecting | True | By Bernard Gladstone | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/france.html | FRANCE | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/june-nuptials-planned-by-nanette-mouradian.html | June Nuptials Planned By Nanette Mouradian | True | SweiUl to The New York Tte1/2. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-tapestry-woven-in-alexandria-in-lyrical-prose-a-novelist-depicts.html | A TAPESTRY WOVEN IN ALEXANDRIA; In Lyrical Prose a Novelist Depicts One Man's Quest for Life's Meaning CLEA. By Lawrence Durrell. 287 pp. New York: E.P. Dutton & Co. $3.95. A Tapestry | True | By Gerald Sykes | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/quartet-with-art-and-style-with-completion-of-new-work-in-the-form.html | QUARTET WITH ART AND STYLE; With Completion of New Work in the Form, Elliott Carter Has Proved Himself to Be a Major Creative Figure | True | By Howard Taubman | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fairleigh-takes-title-women-from-teaneck-campus-unbeaten-in-ten.html | FAIRLEIGH TAKES TITLE; Women From Teaneck Campus Unbeaten in Ten Bouts | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/givings-keeping.html | Giving's Keeping | True | RUDOLF HERZBERG. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ruling-against-circus-pay-to-bandsmen-for-last-jobs-urged-in-nlrb.html | RULING AGAINST CIRCUS; Pay to Bandsmen for Last Jobs Urged in N.L.R.B. Case | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/columbia-begins-mock-un-parley-50-students-of-26-nations-study.html | COLUMBIA BEGINS MOCK U.N. PARLEY; 50 Students of 26 Nations Study Issues – Russians Fail to Take Part | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cotton-association-to-meet-this-week.html | COTTON ASSOCIATION TO MEET THIS WEEK | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/channel-bass-taken-virginia-angler-lands-season-first-in-surf-at.html | CHANNEL BASS TAKEN; Virginia Angler Lands Season First in Surf at Hatteras | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/third-act-trouble.html | THIRD ACT TROUBLE | True | BERTRAM W. WEIS. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sarah-l-carter-senior-at-smith-planning-to-wed-r56-debutante.html | Sarah L. Carter, Senior at Smith, Planning to Wed; r56 Debutante Fiancee of Joseph Crawford 3d, Student at U. of P. | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gwendolyn-rendall-fiancee-ofstudent.html | Gwendolyn Rendall Fiancee of Student\ | True | pnecl.il to T-'.e N-.x Y'.e! | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-the-south.html | IN THE SOUTH | True | M.E. FIELD. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-1-no-title.html | Article 1 – No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/chapeau-cavalcade.html | Chapeau Cavalcade | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hamilton-is-future-bride-of-martin-hanna-j-ohio-wesleyan.html | Miss Hamilton Is Future Bride Of Martin Hanna; j Ohio Wesleyan Student! and Candidate for a Doctorate Engaged | True | uuuuuuuu I Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jury-will-name-a-prize-winner-in-mental-field-group-for-childrens.html | Jury Will Name A Prize Winner In Mental field; Group for Children's Health to Hold First Award Ball May 17 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-houghton-bryn-mawr-55-engaged-to-wed-fiancee-of-howard-h-brown.html | Miss Houghton, Bryn Mawr '55, Engaged to Wed; Fiancee of Howard H. ^ Brown Jr., Doctoral Candidate at M.I.T. | True | SP1/2dl to TJ\1/2 New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wilt-scores-28-points-paces-globetrotters-in-8882-victory-over.html | WILT SCORES 28 POINTS; Paces Globetrotters in 88-82 Victory Over Collegians | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/obrien-puts-shot-635.html | O'Brien Puts Shot 63-5 | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cruising-aid-sought.html | Cruising Aid Sought | True | E. RUSSY. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/janet-r-vogel-affianced.html | Janet R. Vogel Affianced | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ccny-lacrosse-victor.html | C.C.N.Y. Lacrosse Victor | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-shot-completes-orbit.html | Soviet Shot Completes Orbit | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/shipbuilders-see-business-upturn-german-yards-expect-low-rates-to.html | SHIPBUILDERS SEE BUSINESS UPTURN; German Yards Expect Low Rates to Encourage Drive for Modern Vessels | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/okinawa-gets-us-rice.html | Okinawa Gets U.S. Rice | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bronxville-benefit-slated-on-thursday.html | Bronxville Benefit Slated on Thursday | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-gets-cuba-sugar-deal-closed-for-425000-tons-under-pact-to.html | SOVIET GETS CUBA SUGAR; Deal Closed for 425,000 Tons Under Pact to Aid Island | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pleasure-boat-marina-is-planned-by-yonkers.html | Pleasure Boat Marina Is Planned by Yonkers | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/3-us-airmen-detained-british-investigate-cache-of-arms-found-in.html | 3 U.S. AIRMEN DETAINED; British Investigate Cache of Arms Found in Manchester | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/symington-group-in-washington-aids-humphrey-race-committee-calls.html | SYMINGTON GROUP IN WASHINGTON AIDS HUMPHREY RACE; Committee Calls for Support of Minnesotan -- Kennedy Camp Irked by Move SYMINGTON AIDES BACK HUMPHREY | True | By Donald Jansonspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/victoriana-for-today-victoriana-cont.html | Victoriana For Today; Victoriana (cont.) | True | By Cynthia Kellogg | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adeleine-park-sculptor-dead-tist-specialized-in-animals-searched.html | ADELEINE PARK SCULPTOR, DEAD; tist Specialized in Animals -- Searched Africa and India for Her Models | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/farrell-swims-to-record-for-100yard-freestyle-farrell-betters.html | Farrell Swims to Record For 100-Yard Free-Style; FARRELL BETTERS FREE-STYLE MARK | True | By Joseph M. Sheehanspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elizabethpoppen-engaged-to-wed-harvard-senior-boston-u-student-to.html | ElizabethPoppen Engaged to Wed Harvard Senior; Boston U. Student to Be Bride of Woodbury Seelye Ransom | True | o Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/growing-wild-flowers-as-a-hobby.html | GROWING WILD FLOWERS AS A HOBBY | True | By Ruth S. Voorhees | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-forum.html | A Forum | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sitdown-staged-at-counter-here-woolworths-herald-square-store-hit.html | SITDOWN STAGED AT COUNTER HERE; Woolworth's Herald Square Store Hit on Bias Policy SITDOWN STAGED AT COUNTER HERE | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/typewriter-factory-going-up-in-jamaica.html | Typewriter Factory Going Up in Jamaica | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/annuals-for-color.html | ANNUALS FOR COLOR | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-john-h-williams.html | MRS. JOHN H. WILLIAMS | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cranis-wins-in-paddle-tennis.html | Cranis Wins in Paddle Tennis | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/harry-versus-lamour-the-melody-of-sex-by-max-catto-246-pp-new-york.html | Harry Versus L'Amour; THE MELODY OF SEX. By Max Catto. 246 pp. New York: William Mor- row & Co. $3.50. | True | By Rex Lardner | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-eisenhower-gets-poppy.html | Mrs. Eisenhower Gets Poppy | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bucknell-dismisses-3-students-burned-cross-near-fraternity-house.html | BUCKNELL DISMISSES 3; Students Burned Cross Near Fraternity House | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wisconsin-state-of-insurgents-with-a-rugged-frontier-tradition-it.html | Wisconsin: State of Insurgents; With a rugged frontier tradition, it has a way of stirring political ructions. Wisconsin: State of Insurgents | True | By William Barry Furlong | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/italy.html | ITALY | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/27-million-given-to-aid-teaching-grants-by-ford-fund-to-8-colleges.html | 2.7 MILLION GIVEN TO AID TEACHING; Grants by Ford Fund to 8 Colleges Will Be Used for Classroom Internships | True | | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/austrian-girl-17-takes-arlberg-combined-title-austrian-girl-17-wins.html | Austrian Girl, 17, Takes Arlberg Combined Title; AUSTRIAN GIRL, 17, WINS SKIING TITLE | True | By Robert Daleyspecial to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dartmouth-names-fund-head.html | Dartmouth Names Fund Head | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wall-st-focuses-on-the-drug-field-analysts-watch-stocks-as-next.html | WALL ST. FOCUSES ON THE DRUG FIELD; Analysts Watch Stocks as Next Step Is Awaited in Washington Inquiry LEAD ROLE IS INDICATED Industry Appears to Have Outpaced General Market in Lackluster Period WALL ST. FOCUSES ON THE DRUG FIELD | True | By Richard Rutter | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lynda-niebling-engaged.html | Lynda Niebling Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-james-lee-to-wed-miss-carol-gottwald.html | Dr. James Lee to Wed Miss Carol Gottwald | True | | 1988-01-22 | RE0000373090 | RE0000373090 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-03 | 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/travel-agent-questions-iata-reductions-across-bulgaria.html | Travel Agent Questions I.A.T.A. 'Reductions' -- Across Bulgaria | True | H.J. WELLMAN, Paul Tausig,& Son, Inc. | 1988-01-22 | RE0000373090 | RE0000373090 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rare-tiger-is-sought-hillary-leads-tasmania-hunt-for-mysterious.html | RARE 'TIGER' IS SOUGHT; Hillary Leads Tasmania Hunt for Mysterious Animal | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rochelle-dubrof-u-wed-to-jordan-lee-blatt.html | Rochelle Dubrof u Wed To Jordan Lee Blatt | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/medical-director-named.html | Medical Director Named | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bonn-admiral-in-city-ruge-in-us-for-destroyer-discusses-naval-plans.html | BONN ADMIRAL IN CITY; Ruge in U.S. for Destroyer -- Discusses Naval Plans | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/cuba-changes-names-to-remove-us-ties.html | Cuba Changes Names To Remove U.S. Ties | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/book-events-here-open-library-week.html | BOOK EVENTS HERE OPEN LIBRARY WEEK | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/jordan-votes-deficit-budget.html | Jordan Votes Deficit Budget | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/armstrong-matthews-dead-president-of-consolidation-coal-head-of.html | Armstrong,R.Matthews Dead; President of Consolidation Coal; Head of One of World's Largest Producers Since 1956u Stricken in Hawaii | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/385pound-sailor-aau-mat-victor-wilson-takes-grecoroman-title.html | 385-POUND SAILOR A.A.U. MAT VICTOR; Wilson Takes Greco-Roman Title -- Rosanmayr Gains Second Crown of Meet | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/parley-on-automation-slated-by-rockefeller.html | Parley on Automation Slated by Rockefeller | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/uhrlass-keeps-crown-fischer-nest-in-combination-run-and-bicycle.html | UHRLASS KEEPS CROWN; Fischer Nest in Combination Run and Bicycle Race | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/exgop-chaplain-is-killed-with-wife-and-pilot-in-crash.html | Ex-G.O.P. Chaplain Is Killed With Wife and Pilot in Crash | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/south-african-bridge-sir-de-villiers-graaff.html | South African 'Bridge'; Sir de Villiers Graaff | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/electionyear-jitters-governors-troubles-with-legislature-linked-to.html | Election-Year Jitters; Governor's Troubles With Legislature Linked to G.O.P. Political Expediency | True | By Leo Egan | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/police-jokes-by-lt-gov-wilson-and-sheen-rile-commissioner-sheen-and.html | Police Jokes by Lt. Gov. Wilson And Sheen Rile Commissioner; Sheen and Wilson Tell Police Jokes; Kennedy Objects | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/music-pianist-in-debut-fiorillo-21-leschetizky-prize-winner-plays.html | Music; Pianist in Debut; Fiorillo, 21, Leschetizky. Prize Winner, Plays | True | By John Briggs | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/swiss-chorus-sings-helvetia-maennerchor-gives-its-102d-annual.html | SWISS CHORUS SINGS; Helvetia Maennerchor Gives Its 102d Annual Concert | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/oakland-girls-triumph-coast-team-sweeps-titles-in-synchronized.html | OAKLAND GIRLS TRIUMPH; Coast Team Sweeps Titles in Synchronized Swimming | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/india-leads-in-cup-tennis.html | India Leads in Cup Tennis | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/40-families-fight-village-eviction-2-women-lead-protest-as.html | 40 FAMILIES FIGHT VILLAGE EVICTION; 2 Women Lead Protest as Demolition Starts in Face of Appeal to State | True | By Sam Pope Brewer | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rally-denounces-powelljack-tie-puerto-rican-democrats-in-harlem-see.html | RALLY DENOUNCES POWELL-JACK TIE; Puerto Rican Democrats in Harlem See Themselves 'Virtually Disfranchised' | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bonn-accuses-moscow-note-on-world-war-ii-honor-with-swastika-called.html | BONN ACCUSES MOSCOW; Note On World War II Honor With Swastika Called 'Phony' | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/3-girls-and-aunt-die-in-li-blaze-75-battle-smithtown-fire-2-hours.html | 3 GIRLS AND AUNT DIE IN L.I. BLAZE; 75 Battle Smithtown Fire 2 Hours -- Grandparents Flee House to Safety | True | Special to The NEW YORK TIMES. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/victor-scores-479-to-474-by-schultz-eder-a-scratch-competitor-wins.html | VICTOR SCORES 479 TO 474 BY SCHULTZ; Eder, a Scratch Competitor, Wins $1,000 Prize in Handicap Trapshoot | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bahorich-rolls-696-for-fourth-place.html | BAHORICH ROLLS 696 FOR FOURTH PLACE | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bus-strike-in-tampa-ends.html | Bus Strike in Tampa Ends | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/a-skippers-log-new-tack-at-55-master-of-freighters-and-yachts-to.html | A SKIPPER'S LOG; NEW TACK AT 55; Master of Freighters and Yachts to Head First U.S. Atom-Powered Ship | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/charneyumayer.html | ChameyuMayer | True | SendII to TJ New York T&M*. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/defection-confirmed-pole-who-quit-post-in-jakarta-seeks-residence.html | DEFECTION CONFIRMED; Pole Who Quit Post in Jakarta Seeks 'Residence' in U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lynnelateiner-becomes-bride-innewrochelle-finch-student-wed-to.html | LynneLateiner Becomes Bride InNewRochelle; Finch Student Wed to Richard H. Maxdman, Yale Law Alumnus. | True | I° o : oc -:--°-"uuuuuuuuuuu 1/2McUhTIMHffi°>&ITInu1/2.: | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/wrote-to-eisenhower-kennedy-pledges-testban-support.html | Wrote to Eisenhower; KENNEDY PLEDGES TEST-BAN SUPPORT | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-commerce-official-to-be-deputy-assistant.html | U.S. Commerce Official To Be Deputy Assistant | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bressoud-drives-in-5-runs.html | Bressoud Drives in 5 Runs | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lawrence-b-campbell.html | LAWRENCE B. CAMPBELL | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/steel-order-pace-continues-to-lag-car-makers-cancellations-and.html | STEEL ORDER PACE CONTINUES TO LAG; Car Makers' Cancellations and Disappointment Over Rail Purchases Noted EXPORTS ARE PROMISING Hand-to-Mouth Buying Rise a Growing Concern for Most of the Producers | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/some-60-of-state-taxpayers-address-returns-incorrectly-addresses.html | Some 60% of State Taxpayers Address Returns Incorrectly; ADDRESSES POSE A TAX PROBLEM | True | By Robert Metz | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mourn-abdul-rahman-150000-view-the-procession-ufuneral-tomorrow.html | MOURN ABDUL RAHMAN; : * 150,000 View the Procession uFuneral Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bacon-whipple-co-expand.html | Bacon, Whipple & Co. Expand | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/george-a-horton.html | GEORGE A. HORTON | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/kidder-peabody-raises-aide.html | Kidder, Peabody Raises Aide | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-attorneys-gather-annual-meeting-on-today-civil-rights-on-agenda.html | U.S. ATTORNEYS GATHER; Annual Meeting On Today -- Civil Rights on Agenda | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lauds-negro-students-attorney-tells-adults-to-assist-sitdown-moves.html | LAUDS NEGRO STUDENTS; Attorney Tells Adults to Assist Sitdown Moves | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/naacp-to-fight-liquor-picket-ban.html | N.A.A.C.P TO FIGHT LIQUOR PICKET BAN | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/craw-ford-hill-dies-stockbrokerwas61.html | CRAW FORD HILL DIES; STOCKBROKERWAS61 | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/greek-paraders-defy-a-cold-rain-15000-march-here-in-honor-of.html | GREEK PARADERS DEFY A COLD RAIN; 15,000 March Here in Honor of Independence -- Some Wear Only Soggy Kilts | True | By Nan Robertson | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/a-rare-play-backfires-opening-lead-on-tv-show-puzzles-many-viewers.html | A Rare Play Backfires: Opening Lead on TV Show Puzzles Many Viewers | True | By Albert H. Morehead | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/film-and-tv-hit-to-reach-stage-meet-me-in-st-louis-is-set-for.html | FILM AND TV HIT TO REACH STAGE; 'Meet Me in St. Louis' Is Set for Summer Stock -- Play on Le Fanu Story to Bow | True | By Sam Zolotow | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/credit-field-hits-senate-measure-hearings-are-slated-on-bill.html | CREDIT FIELD HITS SENATE MEASURE; Hearings Are Slated on Bill Calling for the Written Disclosure of Terms | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/senators-trade-courtney-to-orioles.html | Senators Trade Courtney to Orioles | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/new-image-in-paris.html | New Image in Paris | True | By Robert C. Dotyspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ballet-onetime-novelties-uruguay-by-damboise-square-dance-and.html | Ballet: Onetime Novelties; ' Uruguay' by d'Amboise, 'Square Dance' and 'Colombia' Back at City Center | True | By John Martin | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/california-co-fills-top-post.html | California Co. Fills Top Post | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/elizabeth-flower-engaged-to-wed-timothy-hogan-student-at-barnard.html | Elizabeth Flower Engaged to Wed Timothy Hogan; Student at Barnard and Air Force Lieutenant Will Marry in June _____ i | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/same-thug-same-store-barricini-shop-loses-300-in-2d-theft-in-3.html | SAME THUG, SAME STORE; Barricini Shop Loses $300 in 2d Theft in 3 Weeks | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/james-b-mccollum.html | JAMES B. M'COLLUM | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/japan-and-korea-to-resume-trade-rhee-regime-also-to-reopen-talk.html | JAPAN AND KOREA TO RESUME TRADE; Rhee Regime Also to Reopen Talk Aimed at Establishing Normal Diplomatic Ties JAPAN AND KOREA TO RESUME TRADE | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/buffalo-deaf-quintet-on-top.html | Buffalo Deaf Quintet on Top | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sears-acceptance-corp.html | SEARS ACCEPTANCE CORP. | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/kennedys-brother-to-speak.html | Kennedy's Brother to speak | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/giovanni-to-end-season-at-met-last-performance-is-listed-for-april.html | ' GIOVANNI' TO END SEASON AT 'MET'; Last Performance Is Listed For April 16 -- Oppicalli to Make Debut in 'La Forza' | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/india-parley-to-ask-freedom-for-tibet.html | INDIA PARLEY TO ASK FREEDOM FOR TIBET | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/information-post-in-cabinet-urged.html | INFORMATION POST IN CABINET URGED | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mrs-roosevelt-hurt-by-car-carries-on-mrs-roosevelt-is-hurt-by-auto.html | Mrs. Roosevelt Hurt By Car, Carries On; MRS. ROOSEVELT IS HURT BY AUTO | True | By Robert Conley | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/waldemar-a-klikoff.html | WALDEMAR A. KLIKOFF | True | L Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mrs-joseph-bidder-wife-of-publisher.html | MRS. JOSEPH BIDDER, WIFE OF PUBLISHER | True | Spedtl to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/3d-ave-lease-signed-by-american-airlines.html | 3d Ave. Lease Signed By American Airlines | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/poll-of-notables-urges-world-law-columbia-study-finds-that-most.html | POLL OF NOTABLES URGES WORLD LAW; Columbia Study Finds That Most Also Call for U.S. Role in Hague Court | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/johnson-still-bars-avowed-candidacy.html | JOHNSON STILL BARS AVOWED CANDIDACY | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/transport-news-rice-ship-to-sail-liberty-converted-to-carry-cereal.html | TRANSPORT NEWS; RICE SHIP TO SAIL; Liberty Converted to Carry Cereal -- Conference of Seamen Due | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/johnstown-hockey-victor-41.html | Johnstown Hockey Victor, 4-1 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/kingdom-without-a-king.html | Kingdom Without a King | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/nyu-men-sweep-4-fencing-titles-win-ncaa-epee-saber-foil-and-team.html | N.Y.U. MEN SWEEP 4 FENCING TITLES; Win N.C.A.A. Epee, Saber, Foil and Team Crowns -- Navy 'Squad Second | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/negro-cardinal-sees-pope.html | Negro Cardinal Sees Pope | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/canadian-opposes-borrowing-in-us-fleming-frowns-on-method-of.html | CANADIAN OPPOSES BORROWING IN U.S.; Fleming Frowns on Method of Raising Money for Cities, Provinces | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/death-of-sputnik-iii-due.html | Death of Sputnik III Due | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/125000-offered-to-chamberlain-wilt-considering-contract-to-rejoin.html | $125,000 OFFERED TO CHAMBERLAIN; Wilt Considering Contract to Rejoin Globetrotters for Exhibition Basketball | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/20-on-train-hurt-at-penn-station-19-cars-here-from-florida-jolted.html | 20 ON TRAIN HURT AT PENN STATION; 19 Cars Here From Florida Jolted by Locomotive 20 ON TRAIN HURT AT PENN STATION | True | | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/charles-p-ward.html | CHARLES P. WARD | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/porsche-driver-killed-on-coast-von-dory-dies-in-riverside-race.html | PORSCHE DRIVER KILLED ON COAST; Von Dory Dies in Riverside Race -- Shelby's Maserati Victor by 72 Seconds | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/quantity-hat-exports-to-britain-are-slated.html | Quantity Hat Exports To Britain Are Slated | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/fh-mcgraw-raises-aide.html | F.H. McGraw Raises Aide | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/botvinnik-beats-tal-in-9th-game-cuts-challengers-lead-to-54-in.html | BOTVINNIK BEATS TAL IN 9TH GAME; Cuts Challenger's Lead to 5-4 in World Chess Play -- Spassky, Fischer Win | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/cortland-honors-dennett.html | Cortland Honors Dennett | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/series-tied-22-in-10696-contest-pettit-and-hagan-set-pace-as-hawks.html | SERIES TIED, 2-2, IN 106-96 CONTEST; Pettit and Hagan Set Pace as Hawks Score in N.B.A. Play-Off at St. Louis | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lambs-to-honor-harbach.html | Lambs to Honor Harbach | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/flemming-denies-health-plan-split.html | FLEMMING DENIES HEALTH PLAN SPLIT | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/disk-jockey-dropped-lonny-starr-also-loses-job-on-tv-wrestling-show.html | DISK JOCKEY DROPPED; Lonny Starr Also Loses Job on TV Wrestling Show | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/playwright-enters-race-for-house-seat-upstate.html | Playwright Enters Race For House Seat Upstate | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/wisconsin-voters-watch-tv-war-humphrey-steps-up-attack-kennedy.html | Wisconsin Voters Watch TV War; Humphrey Steps Up Attack -- Kennedy Retains His Calm WISCONSIN VOTERS WATCH TV BATTLE | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/paris-mayor-here-for-visit.html | Paris Mayor Here for Visit | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/earnings-raised-by-big-bank-here-quarter-net-130-a-share-for.html | EARNINGS RAISED BY BIG BANK HERE; Quarter Net $1.30 a Share for Manufacturers Trust, Against $1.07 in 1959 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/vermonters-take-scientific-approach-to-increase-sugar-bush-yield.html | Vermonters Take Scientific Approach to Increase Sugar Bush Yield; BREEDING' TRIED ON SUGAR MAPLES | True | By John H. Fentonspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-plant-in-cuba-set-to-shut-down-nickel-mine-to-close-april-8.html | U.S. PLANT IN CUBA SET TO SHUT DOWN; Nickel Mine to Close April 8 Unless Regime Eases Law and Provides Funds | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/magnavox-company.html | MAGNAVOX COMPANY | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-hand-is-seen.html | U.S. Hand Is Seen | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/2-teenagers-win-bravery-awards-for-58-lifesaving.html | 2 Teen-Agers Win Bravery Awards For '58 Lifesaving | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/city-diggers-set-fast-spring-pace-noisy-work-to-meet-power-needs.html | CITY DIGGERS SET FAST SPRING PACE; Noisy Work to Meet Power Needs and Make Repairs May Reach a Record AT LEAST 17,000 HOLES Manhattan Total in First 3 Months of Year Is 22% Rise Over Last Year CITY DIGGERS SET FAST SPRING PACE | True | By Peter Kihss | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/credit-unit-for-ward-subsidiary-is-formed-to-buy-stores-accounts.html | CREDIT UNIT FOR WARD; Subsidiary Is Formed to Buy Stores' Accounts Receivable | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/advertising-an-extraordinary-supermart.html | Advertising: An Extraordinary Supermart | True | By Robert Alden | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/amy-nconford-bride-in-newark-of-allan-r-roth-jersey-judges-daughter.html | Amy.N.Conford Bride in Newark Of Allan R. Roth; Jersey Judge's Daughter Wed to '56 Alumnus of Harvard Law | True | Special to The New York Tim**. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/graaff-rejects-interference.html | Graaff Rejects 'Interference' | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/medical-care-for-the-aged-legislation-to-provide-prepaid-sick.html | Medical Care for the Aged; Legislation to Provide Prepaid Sick Benefits Backed | True | GEORGE BAEHR, M.D. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/hercules-forms-unit-chemical-concern-subsidiary-to-build-plant-in.html | HERCULES FORMS UNIT; Chemical Concern Subsidiary to Build Plant in Sweden | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/cyprus-charter-talks-threatened-by-dispute.html | Cyprus Charter Talks Threatened by Dispute | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/park-cafe-supported.html | Park Cafe Supported | True | it. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sales-and-mergers-john-morrell-co.html | SALES AND MERGERS; John Morrell & Co. | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/car-crashes-kill-7-five-die-in-virginia-accident-truck-hits-couple.html | CAR CRASHES KILL 7; Five Die in Virginia Accident -- Truck Hits Couple | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/basic-rights-case-excites-japanese-maids-protest-rigid-health.html | BASIC RIGHTS CASE EXCITES JAPANESE; Maids Protest Rigid Health Examinations in Advance of Prince's Hotel Visit | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/nyu-names-fund-aide.html | N.Y.U. Names Fund Aide | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rhonda-fleming-rewed.html | Rhonda Fleming Rewed | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/herter-in-chicago-for-speech.html | Herter in Chicago for Speech | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/flood-cooking-in-moscow-week-of-russian-meals-proclaimed-blini-with.html | Flood: Cooking in Moscow; Week of Russian Meals Proclaimed: Blini With Caviar, Salmon and Butter | True | By Max Frankel | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/tension-declines-in-south-africa-police-on-alert-only-minor.html | TENSION DECLINES IN SOUTH AFRICA; POLICE ON ALERT; Only Minor Incidents Occur -- Nation Is Awaiting Next Move by Government TENSION DECLINES IN SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/airline-recess-taken-ground-men-quit-american-for-2-hours-at.html | AIRLINE RECESS TAKEN; Ground Men Quit American for 2 Hours at Airports Here | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/soviet-reported-warning-its-bloc-of-a-cut-in-trade-said-to-foresee.html | SOVIET REPORTED WARNING ITS BLOC OF A CUT IN TRADE; Said to Foresee Move in '65 to Meet Home Needs and Commitments in Aid RAW MATERIALS A KEY Communist Lands Now Rely on Russia for Major Flow of Iron Ore and Grain SOVIET REPORTED IN TRADE WARNING | True | By M.s. Handlerspecial to the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/high-school-plans-new-unit.html | High School Plans New Unit | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/jacob-heller.html | JACOB HELLER | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/einstein-dinner-scheduled.html | Einstein Dinner Scheduled | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/internists-meet-on-coast.html | Internists Meet on Coast | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/kathryn-reinthal-bride-of-donald-m-lehrer.html | Kathryn Reinthal Bride Of Donald M. Lehrer | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ulster-police-fired-on-6man-patrol-fight-way-out-of-an-ambush-by.html | ULSTER POLICE FIRED ON; 6-Man Patrol Fight Way Out of an Ambush by I.R.A. | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/duchess-of-devonshire-dead.html | Duchess of Devonshire Dead | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/religion-held-no-issue-bowles-says-catholic-or-jew-could-become.html | RELIGION HELD NO ISSUE; Bowles Says Catholic or Jew Could Become President | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/joy-doniger-is-victor-takes-horsemanship-award-at-secor-farms-show.html | JOY DONIGER IS VICTOR; Takes Horsemanship Award at Secor Farms Show | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/butterfly-at-met-renata-tebaldi-in-title-role-first-time-this.html | BUTTERFLY' AT 'MET'; Renata Tebaldi in Title Role First Time This Season | True | J.B. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gimbels-1s-accused-ftc-charges-false-ads-on-merchandise-prices.html | GIMBELS IS ACCUSED; F.T.C. Charges False Ads on Merchandise Prices | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/pony-express-in-rerun.html | PONY EXPRESS IN RERUN | True | Horseman Off on First Relay on Centennial of Service | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/marine-officer-named-bethlehem-appoints-groom-as-executive-vice.html | MARINE OFFICER NAMED; Bethlehem Appoints Groom as Executive Vice President | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/471-city-policemen-get-merit-awards.html | 471 CITY POLICEMEN GET MERIT AWARDS | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/labor-law-half-years-record.html | Labor Law: Half Year's Record | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sheila-keller-is-bride-of-merritt-a-roher.html | Sheila Keller Is Bride Of Merritt A. Roher | True | Suecial to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/last-students-leave-hospital.html | Last Students Leave Hospital | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dodgers-and-reds-in-tie.html | Dodgers and Reds in Tie | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/miss-lila-kerr-and-john-palffy-will-be-married-graduate-of-school.html | Miss Lila Kerr And John Palffy Will Be Married; Graduate of School in Geneva and Hungarian Count Are Affianced | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/1923-play-to-be-revived.html | 1923 Play to Be Revived | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/integration-aids-capitals-schools-standards-found-to-improve.html | INTEGRATION AIDS CAPITAL'S SCHOOLS; Standards Found to Improve Steadily in Five Years INTEGRATION AIDS CAPITAL SCHOOLS | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dominican-population-has-soared.html | Dominican Population Has Soared | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/martha-schlamme-presents-folk-songs.html | Martha Schlamme Presents Folk Songs | True | J.B. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rockefeller-place-on-ticket-is-urged.html | ROCKEFELLER PLACE ON TICKET IS URGED | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/landrith-lost-to-giants-after-fracturing-finger.html | Landrith Lost to Giants After Fracturing Finger | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/two-slain-in-coast-home.html | Two Slain in Coast Home | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/pilot-to-attempt-record.html | Pilot to Attempt Record | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/judith-jacob-married.html | Judith Jacob! Married | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/youths-in-havana-for-red-congress.html | YOUTHS IN HAVANA FOR RED CONGRESS | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/nievo-wins-trot-jamin-scratched-italian-horse-beats-tornese-in.html | NIEVO WINS TROT; JAMIN SCRATCHED; Italian Horse Beats Tornese In Naples Race -- Marino First by Head in Paris | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/prices-are-mixed-in-cotton-market-dealings-in-futures-limited.html | PRICES ARE MIXED IN COTTON MARKET; Dealings in Futures Limited -- Nearer Months Firmer as Deliveries Dip | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/charles-dunlap-dead-i-_____-chemist-with-du-pont-stricken-while.html | CHARLES DUNLAP DEAD I " . . . _____!; Chemist With du Pont Stricken While Playing Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/monteux-85-toddy-immersed-in-plans-for-beethovens-ninth-conductor.html | Monteux, 85 Toddy, Immersed In Plans for Beethoven's Ninth; Conductor, Set to Lead Boston Symphony Wednesday, Asks That There Be No Party | True | By Ross Parmenterspecial to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gimbels-expanding-its-yonkers-branch.html | GIMBELS EXPANDING ITS YONKERS BRANCH | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/2-physicians-honored-mount-sinai-alumni-also-fete-a-retired.html | 2 PHYSICIANS HONORED; Mount Sinai Alumni Also Fete a Retired Industrialist | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/virginia-thornton-fiancee-of-student.html | virginia Thornton - Fiancee of Student | True | SDrcdal to The New Yirk Times. ' | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bonnlondon-ties-growing-weaker-mood-appears-to-allow-both-sides-to.html | BONN-LONDON TIES GROWING WEAKER; Mood Appears to Allow Both Sides to Believe Worst -- Officials Share Distrust | True | By Sydney Gbuesonspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rights-law-aide-named-bi-bernhard-is-chosen-as-boards-deputy.html | RIGHTS LAW AIDE NAMED; B.I. Bernhard Is Chosen as Board's Deputy Director | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/jane-a-topper-betrothed.html | Jane A. Topper Betrothed | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/senate-seeking-vote-this-week-for-rights-bill-southern-resistance.html | SENATE SEEKING VOTE THIS WEEK FOR RIGHTS BILL; Southern Resistance Easing -- Both Sides Grow Weary of Prolonged Debate FILIBUSTER IS UNLIKELY Some Hope Is Seen for Quick Approval in House -- Few Changes Are Expected SENATE SEEKING VOTE THIS WEEK | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/victor-p-krauss-dies-chemical-engineer-served-in-l-city-purchase.html | VICTOR P. KRAUSS DIES; Chemical Engineer Served in L City Purchase Department | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dunngraves.html | DunnuGraves | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/army-missile-chief-named.html | Army Missile Chief Named | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/nixon-haied-by-gop-women-a-scent-of-victory-is-in-the-air.html | Nixon Haied by G.O.P. Women; A Scent of Victory Is in the Air | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/frederick-croxton-formervsawe88.html | FREDERICK CROXTON, FORMERV.S.AWE,88 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bronx-minorities-in-political-bid-negros-and-puerto-ricans-enter.html | BRONX MINORITIES IN POLITICAL BID; Negros and Puerto Ricans Enter Joint Slate in Hope of Civic Betterment | True | By Clayton Knowles | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rocket-fatal-to-boy-7-brother-13-in-hospital-after-explosion-in.html | ROCKET' FATAL TO BOY, 7; Brother, 13, in Hospital After Explosion in Their Home | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mrs-james-echeesman.html | MRS. JAMES E.CHEESMAN | True | Sp<dl/2ItoTheNewYorkT1ml/2. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/defense-waste-seen-labor-spokesman-urges-more-use-of-government.html | DEFENSE WASTE SEEN; Labor Spokesman Urges More Use of Government Plants | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/braves-and-buhl-top-senators-32-second-pitcher-to-hurl-mine-innings.html | BRAVES AND BUHL TOP SENATORS, 3-2; Second Pitcher to Hurl Mine Innings for Milwaukee in 2 Days Yields 4 Hits | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/princeton-chaplain-sees-world-beset-by-a-prevalent-disbelief.html | Princeton Chaplain Sees World Beset by a Prevalent Disbelief | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ida-kaplon-married-to-david-feinberg.html | Ida Kaplon Married To David Feinberg | True | I Specdl to The New York TImei. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/celler-bill-would-ban-loans-to-nations-in-default-on-debt.html | Celler Bill Would Ban Loans To Nations in Default on Debt | True | By Paul Heffernanspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/of-cambodia-dies-ruler-since-1955-narrowly-missed-assassination.html | OF CAMBODIA DIES; Ruler Since 1955 Narrowly Missed Assassination . Attempt Last Year | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/old-and-the-new-mixed-in-recital-dorothy-ranzl-sings-early.html | OLD AND THE NEW MIXED IN RECITAL; Dorothy Ranzl Sings Early Renaissance and Late Contemporary Music | True | E.S. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/hipress-shares-on-market.html | Hi-Press Shares on Market | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/slum-dwellers-of-haifa-bitter-moroccan-immigrants-say-they-suffer.html | SLUM DWELLERS OF HAIFA BITTER; Moroccan Immigrants Say They Suffer From Bias -- Study Absolves Regime | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/monaco-reims-advance.html | Monaco, Reims Advance | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/nab-convention-opens-in-chicago-selection-of-new-president-concerns.html | N.A.B. CONVENTION OPENS IN CHICAGO; Selection of New President Concerns Broadcaster -- Action-May Be Delayed | True | By Val Adamsspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/khrushchev-gets-holy-medals.html | Khrushchev Gets Holy Medals | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/congress-drops-bond-rate-plan-measure-gets-low-priority-as-treasury.html | CONGRESS DROPS BOND RATE PLAN; Measure Gets Low Priority as Treasury Tells of Plan to Market 4 1/4% Issue | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/honey-for-the-papa-bear.html | Honey for the Papa Bear | True | By Arthur Daley | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/struck-studios-pay-oscar-bills-gala-awards-show-tonight-undampened.html | STRUCK STUDIOS PAY OSCAR BILLS; Gala Awards Show Tonight Undampened by Walkout of Actors -- Bob Hope Host | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/repatriated-koreans-arrive.html | Repatriated Koreans Arrive | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/3-firemen-hurt-in-hitrun-crash-collision-occurs-on-way-to-4alarm.html | 3 FIREMEN HURT IN HIT-RUN CRASH; Collision Occurs on Way to 4-Alarm Fire in Bronx -- 2 Boys Overcome in Blaze | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/purge-counterpurge-in-algeria.html | Purge Counterpurge in Algeria | True | By C.l. Sulzberger | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/kickers-defeat-kutis-32.html | Kickers Defeat Kutis, 3-2 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/turks-name-justice-minister.html | Turks Name Justice Minister | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/pirates-drop-6th-in-row.html | Pirates Drop 6th in Row | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/failure-of-a-mission.html | Failure of a Mission | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/photos-of-soviet-taken-by-tiros-i-parts-of-red-china-also-are-in-tv.html | PHOTOS OF SOVIET TAKEN BY TIROS I; Parts of Red China Also Are in TV Pictures Sent Back From Weather Satellite | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/insurance-group-expands-abroad-hull-syndicate-declines-to-disclose.html | INSURANCE GROUP EXPANDS ABROAD; Hull Syndicate Declines to Disclose Figures -- Losses for Year Are Slight | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/florida-resort-hard-hit.html | Florida Resort Hard Hit | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/seven-times-six.html | Seven Times Six | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/actors-fund-show-postponed.html | Actors Fund Show Postponed | True | | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/robertson-heads-olympic-five-west-imhoff-lucas-and-haldorson-also.html | Robertson Heads Olympic Five; West, Imhoff, Lucas and Haldorson Also Selected by U.S. | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/revolutions-effects-apparent-on-hot-quiet-sunday-in-havana.html | Revolution's Effects Apparent On Hot, Quiet Sunday in Havana | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/actors-disavow-south-africa-ban-british-equity-scores-race-curbs.html | ACTORS DISAVOW SOUTH AFRICA BAN; British Equity Scores Race Curbs but Votes to Permit Performance Anywhere | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sukarno-hailed-in-iraq-peace-partisan-procession-highlights-his.html | SUKARNO HAILED IN IRAQ; ' Peace Partisan' Procession Highlights His 3-Day Visit | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/office-building-in-9th-ave-sold-structure-at-42d-street-is-taken-by.html | OFFICE BUILDING IN 9TH AVE. SOLD; Structure at 42d Street Is Taken by Investor -- Plan for Garage Announced | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/monmouth-lists-purses.html | Monmouth Lists Purses | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/france-readmits-refuges.html | France Readmits Refugees | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/two-added-to-masters-january-and-ragan-invited-amateur-has-practice.html | TWO ADDED TO MASTERS; January and Ragan Invited -- Amateur Has Practice 65 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/jewish-welfare-board-urges-wide-plan-in-adult-education.html | Jewish Welfare Board Urges Wide Plan in Adult Education | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mme-de-gaulle-awaits-trip-here-special-wardrobe-is-designed-for-her.html | Mme. de Gaulle Awaits Trip Here; Special Wardrobe Is Designed for Her by Jacques Heim President's Wife Will See America for First Time | True | By Gill Goldsmithspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/carole-rybpck-is-wed-to-seymour-b-haber.html | Carole Rybpck Is Wed To Seymour B. Haber | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/building-concern-doubles-backlog-morrisonknudsen-59-net-288-a-share.html | BUILDING CONCERN DOUBLES BACKLOG; Morrison-Knudsen '59 Net $2.88 a Share, Against $3.25 a Year Earlier | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/new-payola-charges-ftc-files-plug-complaint-against-mercury-records.html | NEW PAYOLA CHARGES; F.T.C. Files Plug Complaint Against Mercury Records | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/religious-education-use-of-tax-funds-for-student-welfare-benefits.html | Religious Education; Use of Tax Funds for Student Welfare Benefits Defended | True | (Rev.) VIRGIL C. BLUM, S.J., Associate Professor of Political Science, Marquette University. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/passaic-landmark-sold.html | Passaic Landmark Sold | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/marine-unit-hits-license-proposal.html | MARINE UNIT HITS LICENSE PROPOSAL | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/power-of-mafia-stressed-in-italy-gangsters-grip-on-sicily-is.html | POWER OF MAFIA STRESSED IN ITALY; Gangsters' Grip on Sicily Is Underlined Anew by Police Murder and Big Trial | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/standard-pressed-steel.html | STANDARD PRESSED STEEL | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/random-notes-in-washington-priest-finds-way-to-silence-bore.html | Random Notes in Washington: Priest Finds Way to Silence Bore; Visitor to Capital Muzzles a Pneumatic Drill and Hammer So Speakers at Youth Meeting Can Be Heard | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/arabjewish-peace-inevitable-israels-envoy-tells-zionists.html | Arab-Jewish Peace Inevitable, Israel's Envoy Tells Zionists | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/johnson-us-boxer-outpoints-swede-seconded-by-johansson.html | Johnson, U.S. Boxer, Outpoints Swede Seconded by Johansson | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/los-angeles-sets-91-record.html | Los Angeles Sets 91 Record | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/indians-score-pin-victory.html | Indians Score Pin Victory | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lleras-visits-panama-president-of-colombia-sign-economic-and.html | LLERAS VISITS PANAMA; President of Colombia Sign Economic and Cultural Pacts | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/norman-a-tulk.html | NORMAN A. TULK | True | o Special to The New Torte Times. .- | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/beatrice-g-bloch-wed-to-elie-guggenheim.html | Beatrice G. Bloch Wed To Elie Guggenheim | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/netherlands-is-victor-42.html | Netherlands Is Victor, 4-2 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/redbirds-capture-series-finale-63-whites-triple-and-doubles-by.html | REDBIRDS CAPTURE SERIES FINALE, 6-3; White's Triple and Doubles by Musial and Boyer Pace 4-Run Fifth Off Ditmar | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/alice-esty-is-heard-in-program-of-song.html | ALICE ESTY IS HEARD IN PROGRAM OF SONG | True | J.B. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/new-strontium-90-data-british-report-level-in-milk-rose-40-in-1st.html | NEW STRONTIUM 90 DATA; British Report Level In Milk Rose 40% in 1st Half of '59 | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/brooklyn-drawbridge-jams.html | Brooklyn Drawbridge Jams | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/l-aslesimer-67-textile-executive.html | L.A.SLESIMER, 67, TEXTILE EXECUTIVE | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/martha-pollak-heard-pianists-recital-includes-set-of-beethoven.html | MARTHA POLLAK HEARD; Pianist's Recital Includes Set of Beethoven Variations | True | E.S. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mahovlich-stars-in-4t02-victory-scores-while-prone-on-ice-leafs-win.html | MAHOVLICH STARS IN 4-T0-2 VICTORY; Scores While Prone on Ice -- Leafs Win Series, 4-2, to Gain Hockey Final | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/cyo-title-to-st-bernards.html | C.Y.O. 'Title to St. Bernard's | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/paulist-predicts-a-negro-pontiff-preacher-at-the-interracial-mass-a.html | PAULIST PREDICTS A NEGRO PONTIFF; Preacher at the Interracial Mass at Fordham Says Church Is 'Color-Blind' | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/red-chinas-communes.html | Red China's Communes | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/coffee-quotas-raised-300000-more-bags-slated-for-export-than-in.html | COFFEE QUOTAS RAISED; 300,000 More Bags Slated for Export Than in 1959 Period | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bob-hope-will-be-honored.html | Bob Hope Will Be Honored | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-to-sell-17-plots-bids-to-be-asked-in-april-on-surplus-properties.html | U.S. TO SELL 17 PLOTS; Bids to Be Asked in April on Surplus Properties | True | | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/pipeline-files-rate-rise.html | Pipeline Files Rate Rise | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/alas-babylon-moral-cloaked-in-horror.html | Alas, Babylon' Moral Cloaked in Horror | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sharon-oberlander-wed.html | Sharon Oberlander Wed | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/greenwich-finds-old-books-best-72-responding-to-librarys-questions.html | GREENWICH FINDS OLD BOOKS BEST; 72 Responding to Library's Questions Range Widely, but Most Recall Youth | True | By David Andersonspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/churchill-home-after-trip.html | Churchill Home After Trip | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/misuse-of-litter-baskets-scored.html | Misuse of Litter Baskets Scored | True | ROSALIND KOHN. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/top-national-executive-of-girl-scouts-to-retire.html | Top National Executive of Girl Scouts to Retire | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/oakhill-king-scores-wimbrow-pointer-wins-field-trial-stake-in.html | OAKHILL KING SCORES; Wimbrow Pointer Wins Field Trial Stake in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/2-groups-support-citys-garage-plan-with-reservations.html | 2 Groups Support City's Garage Plan With Reservations | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/raging-mississippi-threatens-to-burst-levees-in-illinois-area.html | Raging Mississippi Threatens to Burst Levees in Illinois Area | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/youth-panelists-define-job-goals-five-on-times-forum-agree-aptitude.html | YOUTH PANELISTS DEFINE JOB GOALS; Five on Times Forum Agree Aptitude and Satisfaction Are Most Important | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/air-force-cancels-work-on-a-ray-gun.html | AIR FORCE CANCELS WORK ON A RAY-GUN | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gray-jones-car-scores-at-rally-cambridge-mans-porsche-captures.html | GRAY JONES' CAR SCORES AT RALLY; Cambridge Man's Porsche Captures Over-All Events Trophy on Cape Cod | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ellen-r-mintz-married.html | Ellen R. Mintz Married | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/prices-stronger-in-the-grain-pits-may-wheat-julyseptember-corn-pace.html | PRICES STRONGER IN THE GRAIN PITS; May Wheat, July-September Corn Pace Gain Shared by Most Contracts | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/tompion-derby-choice-listed-at-52-in-winter-book-bully-ache-is-now.html | TOMPION DERBY CHOICE; Listed at 5-2 in Winter Book -- Bully Ache Is Now 4-1 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-olympic-swim-prospects-rise-after-two-big-weekends-farrell.html | U.S. Olympic Swim Prospects Rise After Two Big Week-Ends; Farrell, Bittick, Troy, Somers Among Record-Breakers in A.A.V. Indoor Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/trial-set-for-indonesian-pilot.html | Trial Set for Indonesian Pilot | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/1year-maturities-are-76326954498.html | 1-YEAR MATURITIES ARE $76,326,954,498 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/i-hugo-morck.html | i HUGO MORCK | True | Special to The New York Timu. I | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/goodrich-expanding-plant.html | Goodrich Expanding Plant | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gambling-inquiry-due-in-city-soon-state-body-to-open-hearing-here.html | GAMBLING INQUIRY DUE IN CITY SOON; State Body to Open Hearing Here April 19 and Another in Buffalo in May | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/swiss-marts-show-irregular-pattern-swiss-markets-turn-irregular.html | Swiss Marts Show Irregular Pattern; SWISS MARKETS TURN IRREGULAR | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/eddie-albert-and-tammy-grimes-star-on-sunday-showcase-narrated-by.html | Eddie Albert and Tammy Grimes Star on 'Sunday Showcase' Narrated by Karloff | True | By Jack Gould | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-panels-named-on-courts-rules-warren-appoints-6-groups-to-study.html | U.S. PANELS NAMED ON COURTS RULES; Warren Appoints 6 Groups to Study Procedure and Recommend Changes | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/faulkner-dawkins-partners.html | Faulkner, Dawkins Partners | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/strict-tax-tests-set-on-expenses-revenue-service-announces-tighter.html | STRICT TAX TESTS SET ON EXPENSES; Revenue Service Announces Tighter Rules for Filings in the Business Field | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/barazani-upsets-cranis-triumphs-62-68-64-in-national-paddle-tennis.html | BARAZANI UPSETS CRANIS; Triumphs, 6-2, 6-8, 6-4, in National Paddle Tennis | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/tv-comedy-series-to-stress-reruns-father-knows-best-chiefs-unsure.html | TV COMEDY SERIES TO STRESS RERUNS; ' Father Knows Best' Chiefs Unsure of New Shows -- Dodge Cuts Welk Budget | True | By Richard F. Shepard | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mutual-funds-what-the-directors-direct-president-of-group.html | Mutual Funds: What the Directors Direct; President of Group Securities Lists 9 Functions | True | By Gene Smith | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/a-princess-shows-city-iranian-chic.html | A Princess Shows City Iranian Chic | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/the-dominican-struggle-change-imperils-trujillo-unrest-is-rising.html | The Dominican Struggle: Change Imperils Trujillo, UNREST IS RISING BUT GRIP IS TIGHT Regime Continues Campaign of Defamation and Arrest -- Economy Is Weak | True | By Edward C. Burks | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/soviet-prints-report.html | Soviet Prints Report | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dinner-to-honor-de-gaulle.html | Dinner to Honor de Gaulle | True | Special to the New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/census-support-urged-state-notes-that-much-of-its-aid-is-based-on.html | CENSUS SUPPORT URGED; State Notes That Much of Its Aid Is Based on Population | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/weather-men-get-lease-in-midtown-battery-park-bureau-to-be-moved-to.html | WEATHER MEN GET LEASE IN MIDTOWN; Battery Park Bureau to Be Moved to R.C.A. Building Sometime in Summer ROOF TO HOLD RADAR SET Temperature and Rain Data From Central Park Will Be Used After Shift By OSCAR GODBOUT | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/indian-head-mills.html | Indian Head Mills | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/eisenhower-at-church-hears-visiting-culver-choir-during-9am.html | EISENHOWER AT CHURCH; Hears Visiting Culver Choir During 9 A.M. Service | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ad-fraud-charged-to-additive-maker.html | AD FRAUD CHARGED TO ADDITIVE MAKER | True | | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/new-jet-run-to-puerto-rico.html | New Jet Run to Puerto Rico | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/daley-yields-5-runs.html | Daley Yields 5 Runs | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/amsterdam-board-is-mostly-quiet-during-the-week.html | Amsterdam Board Is Mostly Quiet During the Week | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/uns-man-of-all-work.html | U.N.'s Man of All Work | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/minister-defends-broader-sermon-after-west-side-service-new-cleric.html | MINISTER DEFENDS BROADER SERMON; After West Side Service, New Cleric Disputes View on Formal Discourse | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rev-edward-dowling-i.html | REV. EDWARD DOWLING I | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mayor-at-youth-aliyah-art-show.html | Mayor at Youth Aliyah Art Show | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/casparbeman-win-beat-rosburg-and-nicklaus-4-and-3-in-augusta-golf.html | CASPAR-BEMAN WIN; Beat Rosburg and Nicklaus, 4 and 3 in Augusta Golf | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/van-alstyne-noel-moves.html | Van Alstyne, Noel Moves | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/harolde-nelson-phys1stjas55-department-head-at-batelle-institute.html | HAROLD R. NELSON, PHYS1ST JAS55; Department Head at Batelle Institute Deadulpjured in Swimming Accident | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gerosa-is-willing-to-forgo-pay-rise-says-he-will-give-up-added.html | GEROSA IS WILLING TO FORGO PAY RISE; Says He Will Give Up Added Pension Payment if Other Elected Officials Do GEROSA IS WILLING TO FORGO PAY RISE | True | By Paul Growell | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/colorful-pullovers-are-the-tops-supple-and-slim-spring-wardrobes.html | Colorful Pull-Overs Are the Tops Supple and Slim Spring Wardrobes | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/proposal-is-backed.html | Proposal Is Backed | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/humphrey-is-confident-humphrey-claims-primary-victory.html | Humphrey Is Confident; HUMPHREY CLAIMS PRIMARY VICTORY | True | By Donald Jansonspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/10-straight-pars-clinch-triumph-nieporte-starts-surge-after-going-2.html | 10 STRAIGHT PARS CLINCH TRIUMPH; Nieporte Starts Surge After Going 2 Over at Eighth -- Brewer Second at 279 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/abrahambakstled-drug-concern-here.html | ABRAHAM BAKST, LED DRUG CONCERN HERE | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/oscar-levants-brother-dies.html | Oscar Levant's Brother Dies | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/flood-in-syracuse-area.html | Flood In Syracuse Area | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/aluminum-award-goes-to-swiss.html | Aluminum Award Goes to Swiss | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/maserati-shows-way-andreys-car-takes-feature-in-pensacola-fiesta.html | MASERATI SHOWS WAY; Andrey's Car Takes Feature in Pensacola Fiesta Races | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/general-macarthur-returns-home-from-hospital.html | General MacArthur Returns Home From Hospital | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/audrey-laibson-is-bride-j.html | Audrey Laibson Is Bride j | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/stevenson-to-tour-plants.html | Stevenson to Tour Plants | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gunmen-aid-victim-after-hearing-his-tale-they-give-him-10-of-the.html | GUNMEN AID VICTIM; After Hearing His Tale, They Give Him $10 of the Loot | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/accord-with-us-grows-in-liberia-improved-relations-are-laid-to.html | ACCORD WITH U.S. GROWS IN LIBERIA; Improved Relations Are Laid to Assigning of Career Officials to Embassy | True | By Homer Bigartspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/marine-killed-in-car-crash.html | Marine Killed in Car Crash | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sea-union-to-aid-aged-plans-residential-hotels-for-its-retired.html | SEA UNION TO AID AGED; Plans Residential Hotels for Its Retired Members | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ny-guard-armory-dedicated.html | N.Y. Guard Armory Dedicated | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/frenchman-fifth-in-slalom-event-hias-leitner-wins-on-short-67gate.html | FRENCHMAN FIFTH IN SLALOM EVENT; Hias Leitner Wins on Short, 67-Gate Runs, but Over-all Honors Go to Duvillard | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ohio-track-remains-closed.html | Ohio Track Remains Closed | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/theatre-gay-divorce-cole-porter-musical-revived-downtown.html | Theatre 'Gay Divorce'; Cole Porter Musical Revived Downtown | True | By Arthur Gelb | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dr-james-d-hpskins-dies-at-90-expresident-of-u-of-tennessee.html | Dr. James D. Hpskins Dies at 90; Ex-President of U. of Tennessee | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/foundation-company-companies-issue-earnings-figures.html | FOUNDATION COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/a-soviet-slap-at-paris-styles.html | A Soviet Slap at Paris Styles | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/a-degas-up-for-sale-portrait-of-helene-rouart-to-be-auctioned-in.html | A DEGAS UP FOR SALE; ' Portrait of Helene Rouart' to Be Auctioned in London | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bowser-faces-suit-2-holders-of-preferred-stock-seek-dividend.html | BOWSER FACES SUIT; 2 Holders of Preferred Stock Seek Dividend Payments | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/chiefs-beat-red-devils.html | Chiefs Beat Red Devils | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/missnotarplans-wedding-in-june-to-j-w-morrow-yale-divinity-graduate.html | MissNotar-Plans Wedding in June To J. W. Morrow; Yale Divinity Graduate Becomes Affianced to a Clergyman | True | i-SiaetUtoTIMHewTffkTt:o- I | 1988-01-22 | RE0000373089 | RE0000373089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ukrainians-beat-st-stephen-60-nationals-register-soccer-cup-triumph.html | UKRAINIANS BEAT ST. STEPHEN, 6-0; Nationals Register Soccer Cup Triumph -- Colombo Halts Polish Falcons | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-civilian-payroll-rises.html | U.S. Civilian Payroll Rises | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/greece-beats-israel-21.html | Greece Beats Israel, 2-1 | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/one-sport-for-spring-plimouth-with-50-students-to-compete-only-in.html | One Sport for Spring; Plimouth, With 50 Students, to Compete Only in Lacrosse This Season | True | By Michael Strauss | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mission-society-plans-dinner.html | Mission Society Plans Dinner | True | | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/stocks-wake-up-on-london-board-trading-spurts-in-display-of.html | STOCKS WAKE UP ON LONDON BOARD; Trading Spurts in Display of Confidence Concerning the British Budget EARLY SLUMP WIPED OUT Index Surges as Hopes Rise for Continued Expansion of Nation's Business | True | Special to The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-04 | 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/khrushchev-back-in-soviet-capital-says-he-is-very-satisfied-by.html | KHRUSHCHEV BACK IN SOVIET CAPITAL; Says He Is 'Very Satisfied' by French Visit -- Plans Complete Report Today | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-22 | RE0000373089 | RE0000373089 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/barnard-to-offer-italian-play.html | Barnard to Offer Italian Play | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tiffany-co-companies-issue-earnings-figures.html | TIFFANY & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/text-of-president-eisenhowers-speech-to-republican-women.html | Text of President Eisenhower's Speech to Republican Women | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/regime-operates-big-cuban-ranch-thirdgeneration-american-owner.html | REGIME OPERATES BIG CUBAN RANCH; Third-Generation American Owner Protests Lack of Receipt or Inventory | True | By R. Hart Phillipsspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ibec-sets-marks-in-sales-and-net-development-concerns-59-profit-up.html | IBEC SETS MARKS IN SALES AND NET; Development Concern's '59 Profit Up 177% as Sales Increase by 8.6% | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/dr-frederick-stern.html | DR. FREDERICK STERN | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/abraham-strachstein.html | ABRAHAM STRACHSTEIN | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/whats-jazz-jive-rock-n-roll-like-vaguesville-court-is-told.html | What's Jazz, Jive, Rock 'n' Roll? Like Vaguesville, Court Is Told | True | By Oscar Godboutspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mayor-may-shun-pension-benefit-he-stark-and-jack-profess-no-desire.html | MAYOR MAY SHUN PENSION BENEFIT; He, Stark and Jack Profess 'No Desire' to Accept What Amounts to Pay Rise ISSUE RAISED BY GEROSA Some on Estimate Board Seen Irked at Having to Accept His Suggestion | True | By Charles G. Bennett | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/payola-inquiry-by-hogan-to-end-his-office-says-all-facts-will-go-to.html | PAYOLA INQUIRY BY HOGAN TO END; His Office Says All Facts Will Go to Grand Jury Before Month Is Out | True | By Jack Roth | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/herter-deplores-divided-germany-asserts-failure-to-reunite-it-is-a.html | HERTER DEPLORES DIVIDED GERMANY; Asserts Failure to Reunite It Is a Threat to Peace HERTER DEPLORES DIVIDED GERMANY | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/sultan-rules-malaya.html | Sultan Rules Malaya | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/acquittal-order-asked-by-powell-defense-argues-grand-jury-did-not.html | ACQUITTAL ORDER ASKED BY POWELL; Defense Argues Grand Jury Did Not Get Tax Evidence U.S. Is Using at Trial | True | By Foster Hailey | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/actions-of-supreme-court.html | Actions of Supreme Court | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/vehicle-output-rose-last-week-157170-units-built-against-137519.html | VEHICLE OUTPUT ROSE LAST WEEK; 157,170 Units Built, Against 137,519 -- Compacts' Part Continues to Mount | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mrs-rodney-morgan.html | MRS. RODNEY MORGAN | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/new-witco-anhydride-plant.html | New Witco Anhydride Plant | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/texas-loop-rehires-butler.html | Texas Loop Rehires Butler | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/the-sudan-protests-test.html | The Sudan Protests Test | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/daughter-to-mrs-sides.html | Daughter to Mrs. Sides | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/big-radio-ear-listens-for-planets-signals.html | Big Radio Ear Listens for Planets' Signals | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/bigelowsanford-seeks-crestliner-carpet-maker-buys-option-to.html | BIGELOW-SANFORD SEEKS CRESTLINER; Carpet Maker Buys Option to Purchase 51% of the Producer of Boats | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/savannah-wont-part-with-historical-bones.html | Savannah Won't Part With Historical Bones | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/odwyer-niece-fails-to-win-bar-backing.html | O'DWYER NIECE FAILS TO WIN BAR BACKING | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/fresh-cottons-and-silks-set-for-the-season.html | Fresh Cottons And Silks Set For the Season | True | By Joan Cook | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/carllww62-u-s-archives-aide.html | CARLLWW,62, U. S. ARCHIVES AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/interference-by-church-seen.html | Interference by Church Seen | True | LEONARD MONZERT. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/highspeed-computer-carries-middlesize-price-computer-bows-in-medium.html | High-Speed Computer Carries Middle-Size Price; COMPUTER BOWS IN MEDIUM FIELD | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/industry-warned-by-broadcaster-payola-symptom-of-deeper-ills-clair.html | INDUSTRY WARNED BY BROADCASTER; Payola Symptom of Deeper Ills, Clair R. McCollough Tells N.A.B. Convention | True | By Val Adamsspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/us-will-share-tiros-i-pictures-expects-to-release-detailed-data-on.html | U.S. WILL SHARE TIROS I PICTURES; Expects to Release Detailed Data on Weather Later U.S. WILL SHARE TIROS I PICTURES | True | By John W. Finneyspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/duty-vs-dates-causes-london-air-slowdown.html | Duty vs. Dates Causes London Air Slowdown | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hofstra-is-victor-lacrosse-team-wins-134-from-new-hampshire.html | HOFSTRA IS VICTOR; Lacrosse Team Wins, 13-4, From New Hampshire | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/big-m-sets-mark-in-laurel-sprint-wajdas-mount-beating-sir-hawley-by.html | BIG M. SETS MARK IN LAUREL SPRINT; Wajda's Mount, Beating Sir Hawley by Nose, Timed in 1:11 3/5 for 6 Furlongs | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/chief-pick-is-2d-in-mile-handicap-favored-miss-yosemite-third-as.html | CHIEF PICK IS 2D IN MILE HANDICAP; Favored Miss Yosemite Third as Sadie's Lady Scores in Mud in 2:08 3/5 | True | By Louis Effratspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/yanks-send-down-stowe-and-miller.html | YANKS SEND DOWN STOWE AND MILLER | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/2-writers-advise-equity-stage-unit.html | 2 WRITERS ADVISE EQUITY STAGE UNIT | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/final-days-drive-buoys-humphrey-senator-voices-optimism-as-he-ends.html | FINAL DAYS DRIVE BUOYS HUMPHREY; Senator Voices Optimism as He Ends Wisconsin Race in Friendly Hamlets | True | By Donald Jansonspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/distrust-of-soviet-deterrents-surrender-opposed-until-nuclear.html | Distrust of Soviet; Deterrents Surrender Opposed Until Nuclear Guarantees Are Fulfilled | True | SIDNEY HOOK. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/boy-of-year-honored-californian-visits-president-and-presents-gift.html | BOY OF YEAR HONORED; Californian Visits President and Presents Gift | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/school-aid-killed-in-rights-package-senate-turns-down-other.html | SCHOOL AID KILLED IN RIGHTS PACKAGE; Senate Turns Down Other Broadening Provisions in Drive for Early Passage SCHOOL AID LOSES IN RIGHTS BATTLE | True | By Russell Bakerspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/matching-hat.html | Matching Hat | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-modest-memory-holdesblatt-retired-basketball-coach-at-jefferson.html | A Modest Memory; Holdesblatt, Retired Basketball Coach at Jefferson, Recalls Things Past | True | By Robert M. Lipsyte | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/laos-leftists-protest-britain-and-soviet-are-asked-to-guarantee.html | LAOS LEFTISTS PROTEST; Britain and Soviet Are Asked to Guarantee 'Free' Vote | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hats-of-veiling.html | Hats of Veiling | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/court-declares-estranged-wife-can-be-evicted-by-her-husband.html | Court Declares Estranged Wife Can Be Evicted by Her Husband; EVICTION OF WIFE UPHELD BY COURT | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/congolese-found-friendly-to-us-envoy-to-belgium-optimistic-after-to.html | CONGOLESE FOUND FRIENDLY TO U.S.; Envoy to Belgium Optimistic After Tour but Sees Need for Aid to New State | True | By Harry Gilroyspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/pakistani-claims-stall-indus-plan-river-development-held-up-by-two.html | PAKISTANI CLAIMS STALL INDUS PLAN; River Development Held Up by Two Disagreements on Division of Waters | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/peiping-lays-claim-to-mount-everest-everest-claimed-by-chinese-reds.html | Peiping Lays Claim To Mount Everest; EVEREST CLAIMED BY CHINESE REDS | True | By Paul Grimesspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/motherwell-gets-life-term.html | Motherwell Gets Life Term | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/for-masters-only.html | For Masters Only | True | By Arthur Daley | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tug-heads-to-tanker.html | Tug Heads to Tanker | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/flier-dies-of-crash-injuries.html | Flier Dies of Crash Injuries | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/illinois-central-rr.html | Illinois Central R.R. | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/guilty-in-coed-killing-worker-19-pleads-to-lesser-charge-in.html | GUILTY IN CO-ED KILLING; Worker, 19, Pleads to Lesser Charge in Brooklyn Case | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/standstill-at-geneva.html | Standstill at Geneva | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/obituary-1--no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/alco-strikers-back-at-work.html | Alco Strikers Back at Work | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/insult-loses-libel-appeal.html | Insult Loses Libel Appeal | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/madeleine-singer-prospective-bride.html | Madeleine Singer Prospective Bride | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jersey-outlaws-boating-courts-state-navigation-tribunals-under.html | JERSEY OUTLAWS BOATING COURTS; State Navigation Tribunals Under Executive Division Ruled Unconstitutional | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/detectives-prevent-teen-gang-battle.html | DETECTIVES PREVENT TEEN GANG BATTLE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/three-us-airmen-charged.html | Three U.S. Airmen Charged | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/687-donate-blood-red-cross-to-visit-brooklyn-school-and-plant-today.html | 687 DONATE BLOOD; Red Cross to Visit Brooklyn School and Plant Today | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ature-is-halted-126-of-seventh-nandez-a-welterweight-rom-argentina.html | ATURE IS HALTED 1:26 OF SEVENTH; nandez, a Welterweight rom Argentina, Makes Impressive U.S. Debut | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/smith-defeats-fiske-gains-in-squash-racquets-on-1814-157-159.html | SMITH DEFEATS FISKE; Gains in Squash Racquets on 18-14, 15-7, 15-9 Triumph | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/expansion-planned-for-london-airport.html | EXPANSION PLANNED FOR LONDON AIRPORT | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nova-scotia-issue-on-market-today-10-million-of-debentures-being-of.html | NOVA SCOTIA ISSUE ON MARKET TODAY; 10 Million of Debentures Being Offered to Public at Price to Yield 5.15% | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/soviet-in-deficit-in-chinese-trade-excess-of-its-imports-over.html | SOVIET IN DEFICIT IN CHINESE TRADE; Excess of Its Imports Over Exports Through '58 Put Above 247 Million | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/-poking-around-is-fun-at-ny-antiques-fair.html | ' Poking Around' Is Fun At N.Y. Antiques Fair | True | By Sanka Knox | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/congo-emergency-lifted.html | Congo Emergency Lifted | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/al-tanteo-beats-prince-gala.html | Al Tanteo Beats Prince Gala | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nicaragua-seeking-hydro-power-loan.html | NICARAGUA SEEKING HYDRO POWER LOAN | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/stevenson-urges-latins-to-disarm.html | STEVENSON URGES LATINS TO DISARM | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/raymond-e-brooks-exindustrialist-77.html | RAYMOND E. BROOKS, EX-INDUSTRIALIST, 77 | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/new-chamber-group-gives-concert-here.html | NEW CHAMBER GROUP GIVES CONCERT HERE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/silverstrone-set-to-play-pro-golf-1959-long-island-champion-to-quit.html | SILVERSTRONE SET TO PLAY PRO GOLF; 1959 Long Island Champion to Quit Amateur Ranks for Tourney Circuit | True | By Lincoln A. Werden | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/eliza-tavarez.html | ELIZA TAVAREZ | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/constructive-cooperation.html | Constructive Cooperation | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/book-fair-offering-rare-volumes.html | Book Fair Offering Rare Volumes | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nobupumiito-74-exaide-of-japan-chief-propagandist-before-pearl.html | NOBUPUMIITO, 74, EX-AIDE OF JAPAN; Chief Propagandist Before Pearl Harbor Attack Dies ul had Been Diplomat | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ornette-coleman-heard-in-concert-saxophonist-with-quartet-offers.html | ORNETTE COLEMAN HEARD IN CONCERT; Saxophonist, With Quartet, Offers First Full Program at Circle in the Square | True | JOHN S. WILSON. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/plane-wreckage-found.html | Plane Wreckage Found | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/reds-meet-in-cuba-anti-us-sentiment-marks-gathering-of-youth.html | REDS MEET IN CUBA; Anti U.S. Sentiment Marks Gathering of Youth | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/industrial-rayon-companies-plan-sales-mergers.html | INDUSTRIAL RAYON; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ftc-to-fight-abuses-in-food.html | F.T.C. to Fight Abuses in Food | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/south-african-policy-opposed.html | South African Policy Opposed | True | ARTHUR J. MORGAN. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/russian-asserts-us-bases-block-spacebomb-ban-rules-out-control-of.html | RUSSIAN ASSERTS U.S. BASES BLOCK SPACE-BOMB BAN; Rules Out Control of Satellite Weapon Unless Americans Withdraw Air Threat ARMS PARLEY SNAGGED Zorin Rejects Plan of West for Step-by-Step Process Toward Disarmament SOVIET REJECTS SPACE-BOMB BAN | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/yields-plummet-for-bills-of-us-all-of-these-short-issues-hit.html | YIELDS PLUMMET FOR BILLS OF U.S.; All of These Short Issues Hit Discounts of Below 3% -- Corporates Advance | True | By Paul Heffernan | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/straws-in-economic-wind-eyed-purchasing-figures-each-month-basis-of.html | Straws in Economic Wind Eyed; Purchasing Figures Each Month Basis of New Index;ECONOMIST EYES STRAWS IN WIND | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/steel-rate-passes-90-going-downhill-steel-rate-dips-below-90-level.html | Steel Rate Passes 90% Going Downhill; STEEL RATE DIPS BELOW 90% LEVEL | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/britain-sets-out-to-reassure-bonn-will-tell-de-gaulle-recent.html | BRITAIN SETS OUT TO REASSURE BONN; Will Tell de Gaulle Recent Anti-German Acts Don't Reflect Official Views | True | By Drew Middletonspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ind-train-held-up-nearly-two-hours-irt-also-disrupted.html | IND Train Held Up Nearly Two Hours; IRT Also Disrupted | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/city-parks-suffer-seizure-of-spring-children-skate-and-clamor-in.html | CITY PARKS SUFFER SEIZURE OF SPRING; Children Skate and Clamor in Washington Square as Temperature Hits 68 | True | By Nan Robertson | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/haitians-in-protest-student-unit-bids-eisenhower-act-over.html | HAITIANS IN PROTEST.; Student Unit Bids Eisenhower Act Over Segregation | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mrs-porvert-jr-has-child.html | Mrs. Porvert Jr. Has Child | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/earnings-raised-by-national-city-first-quarters-net-155-a-share.html | EARNINGS RAISED BY NATIONAL CITY; First Quarter's Net $1.55 a Share, Against 1.19 for 1959 Period PROFIT REPORTS ISSUED BY BANKS | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/2-films-1-star-burt-lancaster-matter-of-conviction-man-of-alcatraz.html | 2 FILMS 1 STAR BURT LANCASTER; ' Matter of Conviction,' 'Man of Alcatraz' Set for Actor -- Bardot Movie to Bow | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/republic-aviation.html | Republic Aviation | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/fair-booth-to-aid-community-service.html | Fair Booth to Aid Community Service | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/80000000-project-is-planned-in-jersey.html | $80,000,000 Project Is Planned in Jersey | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jean-mardcwald-and-peter-esity-will-be-married-1-senior-at-smith.html | Jean Mardcwald And Peter Esity Will Be Married; 1 Senior at Smith College and Amherst Graduate Are Engaged to Wed | True | I Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/trujillo-uses-police-and-terror-to-retain-his-dominican-rule.html | Trujillo Uses Police and Terror to Retain His Dominican Rule; TRUJILLO REIGNS BY USE OF TERROR | True | By Edward C. Burks | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/albert-a-cudner.html | ALBERT A. CUDNER | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nelson-joins-compo-board.html | Nelson Joins Compo Board | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/symington-demands-aid-for-education.html | SYMINGTON DEMANDS AID FOR EDUCATION | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jersey-bald-eagle-becoming-extinct-at-last-10-nests.html | Jersey Bald Eagle Becoming Extinct At Last 10 Nests | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/circle-in-square-to-add-a-revival-group-will-offer-camino-real-at-a.html | CIRCLE IN SQUARE TO ADD A REVIVAL; Group Will Offer 'Camino Real' at Another Theatre -- Chekhov Play Listed | True | | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/chessman-stay-asked-his-attorney-acts-to-avert-execution-on-may-2.html | CHESSMAN STAY ASKED; His Attorney Acts to Avert Execution on May 2 | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/air-fare-cuts-urged-for-gis.html | Air Fare Cuts Urged for G.I.'s | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/sir-gladwyn-jebb-to-be-a-baron.html | Sir Gladwyn Jebb to Be a Baron | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mayor-to-review-housing.html | Mayor to Review Housing | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/shoe-prices-reduced.html | Shoe Prices Reduced | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/robot-editor-collects-and-crossindexes-data.html | Robot Editor Collects And Cross-Indexes Data | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/celtics-cry-foul-in-nba-playoff-threaten-reprisals-against-hawks.html | CELTICS CRY FOUL IN N.B.A. PLAY-OFF; Threaten Reprisals Against Hawks for Rough Tactics in 5th Game Tonight | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/japanese-nine-bows-32.html | Japanese Nine Bows, 3-2 | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nurses-to-advise-li-schools.html | Nurses to Advise L.I. Schools | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/philippines-rebuffed-eisenhower-turns-down-bid-for-higher-sugar.html | PHILIPPINES REBUFFED; Eisenhower Turns Down Bid for Higher Sugar Quota | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/advertising-drive-for-soft-drinks-in-cans.html | Advertising Drive for Soft Drinks in Cans | True | By Robert Alden | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jail-nears-for-caudle-he-and-connelly-ordered-to-give-up-within-30.html | JAIL NEARS FOR CAUDLE; He and Connelly Ordered to Give Up Within 30 Days | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/topics.html | Topics | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mrs-carl-p-doelger-3d.html | MRS. CARL P. DOELGER 3D | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/eisenhower-jokingly-suggests-he-may-seek-legislative-seat.html | Eisenhower Jokingly Suggests He May Seek Legislative Seat | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/moslem-leads-french-colonel-commands-infantry-regiment-in-algeria.html | MOSLEM LEADS FRENCH; Colonel Commands Infantry Regiment in Algeria | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/art-9-abstract-readers-sidney-janis-gallery-shows-works-by-major.html | Art: 9 Abstract Readers; Sidney Janis Gallery Shows Works by Major Figures in the Movement | True | By Dore Ashton | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/house-votes-bill-on-bank-mergers-measure-requires-federal-approval.html | HOUSE VOTES BILL ON BANK MERGERS; Measure Requires Federal Approval Prior to Moves by F.D.I.C. Members SENATE BACKING IS SEEN Upper Chamber Has Passed Similar Controls -- Final Action Expected Soon | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/banda-asks-people-to-give-no-trouble.html | BANDA ASKS PEOPLE TO GIVE NO TROUBLE | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/us-trackmen-win-calhoun-richardson-and-king-triumph-in-belgian.html | U.S. TRACKMEN WIN; Calhoun, Richardson and King Triumph in Belgian Congo | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/south-african-bishop-flees-into-swaziland.html | South African Bishop -- flees Into Swaziland | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jewish-charities-elect-president.html | Jewish Charities Elect President | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nathan-simons-have-son.html | Nathan Simons Have Son | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-possible-pinnacle-for-the-pollsters.html | A Possible Pinnacle for the Pollsters | True | By Arthur Krock | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cherry-tree-bloom-is-seen.html | Cherry Tree Bloom Is Seen | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/controller-elevated-by-general-dynamics.html | Controller Elevated By General Dynamics | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/special-session-in-doubt.html | Special Session in Doubt | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tax-aid-for-schools-proposed.html | Tax Aid for Schools Proposed | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cautions-on-summit.html | Cautions on Summit | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/havana-planning-to-survey-labor-census-is-expected-to-bring-workers.html | HAVANA PLANNING TO SURVEY LABOR; Census Is Expected to Bring Workers and Employers Under Regime's Control | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/accord-at-republic-aviation-concern-and-1-am-agree-on-new-contract.html | ACCORD AT REPUBLIC; Aviation Concern and 1. A.M. Agree on New Contract | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hussein-in-iran-on-visit.html | Hussein in Iran on Visit | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/amusement-field-makes-big-gain.html | Amusement Field Makes Big Gain | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/upstate-areas-in-peril.html | Upstate Areas in Peril | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/president-scores-ignorant-foes-of-defense-plan-tells-gop-women.html | PRESIDENT SCORES 'IGNORANT' FOES OF DEFENSE PLAN; Tells G.O.P. Women Critics Are 'Blind' -- Defends His 7 Years in Office PRAISES NIXON'S WORK Says Opposition Candidates Are in 'Oratorical Orbit' -- Expects Victory in Fall PRESIDENT SCORES DEMOCRATIC FOES | True | By W.h. Lawrencespecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/electrified-rug-warms-the-room.html | Electrified Rug Warms the Room | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nicket-boy-fails-in-closing-surge-whitley-450-wins-by-nose-in-first.html | NICKET BOY FAILS IN CLOSING SURGE; Whitley, $4.50, Wins by Nose in First Start of Season -- Open View Third | True | By Joseph C. Nichols | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/westchester-told-it-must-get-ready-to-save-railroads-westchester.html | Westchester Told It Must Get Ready To Save Railroads; WESTCHESTER AID TO RAILS FORESEEN | True | By Merrill Folsomspecial to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/church-merger-is-backed-in-vote-unitarianuniversalist-plan-approved.html | CHURCH MERGER IS BACKED IN VOTE; Unitarian-Universalist Plan Approved in Plebiscite -- Final Step Due in May | True | | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/herbert-c-morris.html | HERBERT C. MORRIS | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/stamps-aid-refugees-74-countries-join-in-campaign-aimed-at.html | STAMPS AID REFUGEES; 74 Countries Join in Campaign Aimed at Collectors | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/skyscraper-steel-work-began.html | Skyscraper Steel Work Began | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/robert-e-dooley-exinspector-100-police-officer-who-retired-in-1914.html | ROBERT E. DOOLEY, EX-INSPECTOR, 100; Police Officer Who Retired in 1914 DiesuWas Known as Foe of Gamblers | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/khrushchev-sees-a-german-accord-assures-moscow-rally-west-will.html | KHRUSHCHEV SEES A GERMAN ACCORD; Assures Moscow Rally West Will Accept Soviet's View -- Hails de Gaulle Talks | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/brazil-recalls-envoy-minister-to-south-africa-is-summoned-for-talks.html | BRAZIL RECALLS ENVOY; Minister to South Africa Is Summoned for Talks | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/plant-completed-in-jersey.html | Plant Completed in Jersey | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/arnold-constable.html | ARNOLD CONSTABLE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/opponents-plan-to-sink-teller-in-cup-of-coffee.html | Opponents Plan to Sink Teller in Cup of Coffee | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cubans-sell-pesos-on-black-market-demand-for-us-dollars-up-as.html | CUBANS SELL PESOS ON BLACK MARKET; Demand for U.S. Dollars Up as Regime Tightens Hold on Nation's Economy | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/upstate-bank-deal-proposed.html | Upstate Bank Deal Proposed | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tambroni-pleads-for-rome-regime-new-premier-facing-close-vote.html | TAMBRONI PLEADS FOR ROME REGIME; New Premier, Facing Close Vote, Stresses Need for a Stable Government | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/royals-buy-third-baseman.html | Royals Buy Third Baseman | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/at-t-expansion-plans-to-add-33000000-in-telephone-facilities.html | A.T. & T. EXPANSION; Plans to Add $33,000,000 in Telephone Facilities | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/91day-bill-rate-dips-slightly-182day-issue-falls-sharply.html | 91-Day Bill Rate Dips Slightly; 182-Day Issue Falls Sharply | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/emergency-fleet-seen-vital-to-us-admiral-tells-senator.html | EMERGENCY FLEET SEEN VITAL TO U.S.; Admiral Tells Senator Nation Cannot Depend on NATO to Solve the Problem | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/dee-named-montclair-pro.html | Dee Named Montclair Pro | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/barge-testimony-next-week.html | Barge Testimony Next Week | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/strike-confirmed-by-kazakh-leader.html | STRIKE CONFIRMED BY KAZAKH LEADER | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/goodyear-earmarks-90-million-for-a-record-expansion-in-1960-dr.html | Goodyear Earmarks 90 Million For a Record Expansion in 1960; Dr. R.P. Dinsmore, Research Vice President, Is Elected to Company's Board | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/emanuhska-a-czech-antibed-supporter-of-drive-toform-nation-dies-at.html | EMANUHSKA, A CZECH ANTI-BED; Supporter of Drive to-Form Nation. Dies at 84uHeld by Communists 10 Years | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/pier-body-awaits-subpoena-ruling-federal-court-decision-on-lla-move.html | PIER BODY AWAITS SUBPOENA RULING; Federal Court Decision on I.L.A. Move to Bar Writs Is Expected This Week | True | By John P. Callahan | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/police-use-club-and-whips.html | Police Use Club and Whips | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tj-lipton-advances-manufacturing-director.html | T.J. Lipton Advances Manufacturing Director | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/gen-power-asks-huge-alert-fund-seeks-571-million-7-times.html | GEN. POWER ASKS HUGE ALERT FUND; Seeks 571 Million, 7 Times Eisenhower's Figure, for Air Watch on Soviet | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/sharp-turnabout-posted-by-grains-may-wheat-soybeans-and-lower-after.html | SHARP TURNABOUT POSTED BY GRAINS; May Wheat, Soybeans End Lower After Big Run-Ups in Earlier Trading | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/all-candidates-favor-test-ban-would-continue-moratorium-agreed-to.html | ALL CANDIDATES FAVOR TEST BAN; Would Continue Moratorium Agreed To by President on Small-Yield Explosions ALL CANDIDATES FAVOR TEST BAN | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/facts-on-wisconsin-vote.html | Facts on Wisconsin Vote | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/davis-cup-team-picked-mackay-and-buchholz-listed-on-roster-of-14.html | DAVIS CUP TEAM PICKED; MacKay and Buchholz Listed on Roster of 14 Players | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/on-school-aid.html | On School Aid | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/bill-on-refugees-is-voted-by-house-maximum-of-5000-would-be.html | BILL ON REFUGEES IS VOTED BY HOUSE; Maximum of 5,000 Would Be Admitted -- Measure Is Sent to the Senate | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/fischer-scores-narrow-triumph-wins-from-argentine-in-44-moves-and.html | FISCHER SCORES NARROW TRIUMPH; Wins From Argentine in 44 Moves and Takes Second in Mar del Plata Chess | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/stimulating-housing-fixed-policy-for-new-york-of-tax-abatement.html | Stimulating Housing Fixed Policy for New York of Tax Abatement Advocated | True | A.E. KAZAN, President, United Housing Foundation. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/dejohns-appear-at-state-inquiry.html | DeJohns Appear at State Inquiry | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/fishing-compromise-backed.html | Fishing Compromise Backed | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/house-study-asked-on-corcoran-case.html | HOUSE STUDY ASKED ON CORCORAN CASE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/britains-budget-raises-taxation-chancellor-tells-parliament-it-will.html | BRITAIN'S BUDGET RAISES TAXATION; Chancellor Tells Parliament It Will Slow Growth Rate BRITAIN'S BUDGET RAISES TAXATION | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/case-of-the-hairless-swimmers-do-smooth-bodies-move-faster-mcgill.html | Case of the Hairless Swimmers: Do Smooth Bodies Move Faster?; McGill and Farrell, Victors in A.A.U. Meet, Sharpen Strokes With Razor and Cut Seconds From Records | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/operas-in-3-cities-plan-association-group-to-cut-costs-share-talent.html | OPERAS IN 3 CITIES PLAN ASSOCIATION; Group to Cut Costs, Share Talent Formed by Chicago, San Francisco, 'Met' | True | By Eric Salzman | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/talks-said-to-cite-issues.html | Talks Said to Cite Issues | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/botany-industries.html | Botany Industries | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/john-kieran-honored-given-burroughs-medal-for-book-on-natural.html | JOHN KIERAN HONORED; Given Burroughs Medal for Book on Natural History | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tony-nominees-to-be-feted.html | Tony Nominees to Be Feted | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/report-on-traffic.html | Report on Traffic | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/time-inc-promotes-aide.html | Time, Inc., Promotes Aide | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/sixstory-building-acquired-in-bronx-park-ave-site-sold.html | Six-Story Building'Acquired in Bronx; Park Ave. Site Sold | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/movie-theatre-chain-adds-officer-to-board.html | Movie Theatre Chain Adds Officer to Board | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/greek-line-orders-vessels-for-lakes-run-fishing-compromise-backed.html | Greek Line Orders Vessels for Lakes Run -- Fishing Compromise Backed | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hartack-wins-4-at-gulfstream-jockeys-triumph-aboard-jackson-in.html | HARTACK WINS 4 AT GULFSTREAM; Jockey's Triumph Aboard Jackson in Feature Is Third Straight | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/wisconsin-primary-today-to-draw-a-million-voters-30-votes-at-stake.html | Wisconsin Primary Today To Draw a Million Voters; 30 VOTES AT STAKE FOR BOTH PARTIES Kennedy and Humphrey End Campaigns -- Minnesotan in a Confident Mood Presidential Primary Has Its Relaxing Moments | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jersey-gets-plan-to-pay-railroads-for-runs-to-city-aid-by-port.html | JERSEY GETS PLAN TO PAY RAILROADS FOR RUNS TO CITY; Aid by Port Authority Also Asked for Commuters in Sweeping Proposal JERSEY GETS PLAN TO AID COMMUTERS | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/3-generals-promoted-barcus-lindsay-and-picher-get-air-retirement.html | 3 GENERALS PROMOTED; Barcus, Lindsay, and Picher Get Air Retirement Rank | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ghanas-cocoa-chairman-asks-merchants-here-for-fair-price-sir-tsibu.html | Ghana's Cocoa Chairman Asks Merchants Here for Fair Price; Sir Tsibu Darku Calls for Stability in a Speech From Exchange Floor STABILITY URGED IN COCOA MARKET | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/vice-president-chosen-by-allied-chemical-unit.html | Vice President Chosen By Allied Chemical Unit | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/yankee-puzzle-cont-a-view-that-club-does-not-seem-ready-for.html | Yankee Puzzle (Cont.); A View That Club Does Not Seem Ready for Comeback This Season | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/96-delegate-votes-in-six-states-committed-to-seven-democrats.html | 96 Delegate Votes in Six States Committed to Seven Democrats | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/robin-hood-inn-robbed-jersey-bandits-take-14500-in-cash-and-jewelry.html | ROBIN HOOD INN ROBBED; Jersey Bandits Take $14,500 in Cash and Jewelry | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/witness-accused-in-slaying-of-girl.html | WITNESS ACCUSED IN SLAYING OF GIRL | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/1961-survey-of-outdoorsmen-offers-fine-opportunity-to-juggle.html | 1961 Survey of Outdoorsmen Offers Fine Opportunity to Juggle Figures | True | By John W. Randolph | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/screen-social-dilemma-documented-come-back-africa-at-bleecker.html | Screen: Social Dilemma Documented: Come Back, Africa! at Bleecker Street Movie by Rogosin Uses Native Cast | True | By Bosley Crowther | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/u-nu-is-premier-again-succeeds-ne-win-as-burma-returns-to-civilian.html | U NU IS PREMIER AGAIN; Succeeds Ne Win as Burma Returns to Civilian Rule | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jailed-exmajor-freed-after-brain-operation.html | Jailed Ex-Major Freed After Brain Operation | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hair-care-tip.html | Hair Care Tip | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/executive-scores-wide-use-of-mats.html | EXECUTIVE SCORES WIDE USE OF M.A.T.S. | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/official-of-nigeria-disappointed-in-aid.html | OFFICIAL OF NIGERIA DISAPPOINTED IN AID | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/westchester-misses-the-bus.html | Westchester Misses the Bus | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mrs-eisenhower-plans-paris-moscow-t.html | Mrs. Eisenhower Plans Paris, Moscow T | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/precise-play-of-small-cards-is-needed-to-preserve-tenace-positions.html | Precise Play of Small Cards Is Needed to Preserve Tenace positions | True | By Albert H. Morehead | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/72-housing-units-slate-financing-41717000-in-temporary-notes-up-for.html | 72 HOUSING UNITS SLATE FINANCING; $41,717,000 in Temporary Notes Up for Bids on April 12 -- Other Municipals | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/music-arias-by-tebaldi-sings-7-at-concert-for-philharmonic-fund.html | Music: Arias by Tebaldi; Sings 7 at Concert for Philharmonic Fund | True | By Ross Parmenter | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-monitor-insists-he-will-not-serve.html | A MONITOR INSISTS HE WILL NOT SERVE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/british-submarine-aground.html | British Submarine Aground | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/french-tell-un-atests-are-over-letter-indicates-new-blasts-are-not.html | FRENCH TELL U.N. A-TESTS ARE OVER; Letter Indicates New Blasts Are Not Needed -- Plea to Assembly Pressed | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hawaii-bill-gains-in-house.html | Hawaii Bill Gains in House | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/temple-u-aide-resigns.html | Temple U. Aide Resigns | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/move-to-delaw-are-is-backed-for-katy.html | MOVE TO DELAW ARE IS BACKED FOR KATY | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/albert-a-raphael-a-lawyer-here-72.html | ALBERT A. RAPHAEL, A LAWYER HERE, 72 | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/city-air-raid-sirens-to-sound-at-11-am.html | City Air Raid Sirens To Sound at 11 A.M. | True | | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/slugger-destined-for-utility-role-white-sox-obtain-sievers-to-pinch.html | SLUGGER DESTINED FOR UTILITY ROLE; White Sox Obtain Sievers to Pinch Hit and Relieve Kluszewski, Minoso | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/samuel-koestler-dead-jersey-lawyer-was-a-civic-leader-in-elizabeth.html | SAMUEL KOESTLER DEAD; Jersey Lawyer Was a Civic Leader in Elizabeth | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/commodities-ease-index-fell-to-854-friday-from-855-on-thursday.html | COMMODITIES EASE; Index Fell to 85.4 Friday From 85.5 on Thursday | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/events-today.html | Events Today | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/plane-bomb-issue-open-cab-not-ready-to-give-name-in-airliner-crash.html | PLANE BOMB ISSUE OPEN; C.A.B. Not Ready to Give Name in Airliner Crash | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/shellfish-study-urged-1325000-research-center-at-milford-conn.html | SHELLFISH STUDY URGED; $1,325,000 Research Center at Milford, Conn., Proposed | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/industrials-oils-strong-in-london-gains-are-in-shillings-with-index.html | INDUSTRIALS, OILS STRONG IN LONDON; Gains Are in Shillings, With Index Soaring 7 Points -- Volume Is Heavy | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/dufy-designs-discovered-used-in-fabrics-for-today.html | Dufy Designs Discovered, Used in Fabrics for Today | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/fantasticks-role-filled.html | Fantasticks' Role Filled | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/film-takes-record-11-awards-wyler-cited-as-director.html | Film Takes Record 11 Awards -- Wyler Cited as Director | True | By Murray Schumachspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/gop-backing-stoute-democratic-municipal-judge-turned-down-by-powell.html | G.O.P. BACKING STOUTE; Democratic Municipal Judge Turned Down by Powell | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/canadian-films-view-british-ties-commonwealth-series-to-be-on.html | CANADIAN FILMS VIEW BRITISH TIES; Commonwealth Series to Be on WRCA-TV Sundays -- Wagner to Report on City | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/us-wards-city-to-rush-housing-withdrawal-of-50-million-in-aid-is.html | U.S. WARDS CITY TO RUSH HOUSING; Withdrawal of 50 Million in Aid Is Threatened Unless Low-Rent Units Progress | True | By John Sibley | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/boston-library-cuts-hours.html | Boston Library Cuts Hours | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/leahy-is-accused-in-oil-stock-case.html | LEAHY IS ACCUSED IN OIL STOCK CASE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/auto-classic-first-held-in-1904-on-long-island-originators-nephew.html | Auto Classic First Held in 1904 on Long Island; Originator's Nephew Donates Prize for June 19 Event VANDERBILT RACE IS REVIVED ON L.I. | True | By Frank M. Blunk | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/1-in-6-city-pupils-hit-by-crowding-board-notes-difficulties-of.html | 1 IN 6 CITY PUPILS HIT BY CROWDING; Board Notes Difficulties of Shifting Them to Schools of Lower Enrollment | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/highway-cutback-hit-ribicoff-says-program-has-been-imperiled-by-us.html | HIGHWAY CUTBACK HIT; Ribicoff Says Program Has Been Imperiled by U.S. | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/april-12-vaccination-day.html | April 12 Vaccination Day | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/chromalloy-corp.html | CHROMALLOY CORP. | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/powell-says-city-limits-negro-jobs-charges-race-gets-only-6-of.html | POWELL SAYS CITY LIMITS NEGRO JOBS; Charges Race Gets Only 6% of Political Posts, but Has 21% of Manhattan Vote | True | By Emanuel Perlmutter | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/state-sets-up-unit-on-health-planning.html | STATE SETS UP UNIT ON HEALTH PLANNING | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/operators-sell-uptown-parcel-160th-st-walkup-figures-in-deal-plot.html | OPERATORS SELL UPTOWN PARCEL; 160th St. Walk-Up Figures in Deal -- Plot Assembled for Religious School | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/new-products-shown.html | New Products Shown | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/party-and-bazaar-april-22-will-aid-youth-program-committees-chosen.html | Party and Bazaar April 22 Will Aid Youth Program; Committees Chosen for Save the Children Fete at the Pierce | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/senators-subdue-kansas-city-32-faye-throneberrys-single-scores.html | SENATORS SUBDUE KANSAS CITY, 3-2; Faye Throneberry's Single Scores Deciding Tally -- Cerv Hits 2 Run Homer | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/college-ceremony-set-rockefeller-to-break-ground-for-stony-brook.html | COLLEGE CEREMONY SET; Rockefeller to Break Ground for Stony Brook Campus | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/business-men-get-advice-on-ulcers-conference-internist-tells-of.html | BUSINESS MEN GET ADVICE ON ULCERS; Conference Internist Tells of Precautions -- Victims Called Good Workers | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/home-is-the-hero-to-open.html | Home Is the Hero' to Open | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/high-court-takes-dixonyates-case-agrees-to-review-18-million-damage.html | HIGH COURT TAKES DIXON-YATES CASE; Agrees to Review 1.8 Million Damage Award Against U.S. for Canceling Contract | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/james-talcott-places-notes.html | James Talcott Places Notes | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/filipinos-seeking-stake-in-utility-general-public-corp-would-sell.html | FILIPINOS SEEKING STAKE IN UTILITY; General Public Corp. Would Sell 40% of Manila Unit, Annual Meeting Told | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-suit-by-smoker-over-cancer-ls-on-liggett-myers-is-named-in.html | A SUIT BY SMOKER OVER CANCER IS ON; Liggett & Myers Is Named in $1,250,000 Case -- False Advertising Charged | True | By Russell Porterspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/one-swift-rinse-changes-color-of-a-womans-hair.html | One Swift Rinse Changes Color of a Woman's Hair | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/eleanor-davison-engaged-to-wed-anthony-sloan-bennett-college-alumna.html | Eleanor Davison Engaged to Wed Anthony Sloan; Bennett College Alumna and Naval Ensign Become Affianced | True | SpecUl to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/meade-roberts-work-is-play-of-week.html | Meade Roberts Work Is 'Play of Week' | True | By John P. Shanley | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/sitdown-inquiry-is-begun-in-texas-judge-asks-investigation-of.html | SITDOWN INQUIRY IS BEGUN IN TEXAS; Judge Asks Investigation of Outside Influences on Students in Marshall | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/susan-meyer-engaged.html | Susan Meyer Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/politics-charged-on-aid-for-aging-dirksen-upbraids-reuther-for.html | POLITICS CHARGED ON AID FOR AGING; Dirksen Upbraids Reuther for Saying Eisenhower Retreats on Pledge | True | By Cp. Trusselspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/rebellion-shrinking.html | Rebellion Shrinking | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/city-to-sell-ferryboat.html | City to Sell Ferryboat | True | | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/american-marc-fills-post.html | American Marc Fills Post | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cotton-group-names-official.html | Cotton Group Names Official | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/the-rockefeller-defeats.html | The Rockefeller 'Defeats' | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/books-aid-sought-by-marine-library.html | Books, Aid Sought By Marine Library | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/warrisk-surety-extended.html | War-Risk Surety Extended | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/us-farmers-visit-thailand.html | U.S. Farmers Visit Thailand | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/new-financing.html | NEW FINANCING | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/joseph-joffe.html | JOSEPH JOFFE | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/2-jewish-agencies-for-children-merge.html | 2 JEWISH AGENCIES FOR CHILDREN MERGE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cotton-moves-up-by-15-to-40c-bale-mill-buying-aids-old-months-3.html | COTTON MOVES UP BY 15 TO 40C BALE; Mill Buying Aids Old Months -- 3 Farthest Deliveries Are Reported Steady | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/on-intervention.html | On Intervention | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/alberta-oil-output-up.html | Alberta Oil Output Up | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/food-candy-of-britain-imported-confections-in-a-variety-of-fruit.html | Food; Candy of Britain; Imported Confections in a Variety of Fruit Flavors Are Available Here | True | By Nan Ickeringill | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/teghhs-eh1hehdies-chief-of-veterans-affairs-192345-led-embarkation.html | zcG'.HHS, EH1HEH\DIES; Chief of Veterans' Affairs, 1923-45, Led Embarkation Service1 in World War I | True | Spedt1 to The New Ydrk rtma. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/3-climbers-killed-in-wales.html | 3 Climbers Killed in Wales | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mali-and-paris-in-pact-accords-on-independence-for-african.html | MALI AND PARIS IN PACT; Accords on Independence for African Federation Signed | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/rhee-declines-meeting-does-not-see-visiting-editors-some-regard-it.html | RHEE DECLINES MEETING; Does Not See Visiting Editors -- Some Regard It as Snub | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/property-sale-upheld-jury-finds-no-violations-in-tarrytown-deals.html | PROPERTY SALE UPHELD; Jury Finds No Violations in Tarrytown Deals | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/butler-names-resources-unit-head.html | Butler Names Resources Unit Head | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/kingsmen-nine-on-top-brooklyn-college-beats-kings-point-on-10hit.html | KINGSMEN NINE ON TOP; Brooklyn College Beats Kings Point on 10-Hit Attack, 5-3 | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/france-to-allow-greater-imports-ends-quotas-on-more-goods-today.html | FRANCE TO ALLOW GREATER IMPORTS; Ends Quotas on More Goods Today -- Barriers Eased for U.S. and Canada | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/high-court-admits-217-37-women-are-among-those-from-the-new-york.html | HIGH COURT ADMITS 217; 37 Women Are Among Those From the New York Area | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/notable-union-contract.html | Notable Union Contract | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/lunch-counter-closed.html | Lunch Counter Closed | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/henry-b-roberts-editor-dead-prenticehall-washington-aide.html | Henry B. Roberts, Editor, Dead; Prentice-Hall Washington Aide | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hatfield-to-pilot-little-rock.html | Hatfield to Pilot Little Rock | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/chicagoan-denies-bomb-guilt.html | Chicagoan Denies Bomb Guilt | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/military-college-for-nigeria.html | Military College for Nigeria | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tigers-wanted-slugger-too.html | Tigers Wanted Slugger, Too | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/soviet-asks-data-on-atom-ban-plan.html | SOVIET ASKS DATA ON ATOM BAN PLAN | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/theatre-snow-maiden-adult-fairy-tale-at-the-madison-avenue.html | Theatre: 'Snow Maiden;' ' Adult Fairy tale' at the Madison Avenue | True | By Louis Calta | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/drive-for-israeli-school-set.html | Drive for Israeli School Set | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/proxmire-disavows-backing-humphrey.html | PROXMIRE DISAVOWS BACKING HUMPHREY | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/misuse-of-us-gifts-denied-by-2-israelis.html | MISUSE OF U.S. GIFTS DENIED BY 2 ISRAELIS | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/city-decorates-outstanding-general-and-admiral.html | City Decorates 'Outstanding' General and Admiral | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/oneman-art-show.html | One-Man Art Show | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/recollections-of-a-hardier-past-skimountaineering-is-recalled-by-an.html | Recollections of a Hardier Past; Ski-Mountaineering Is Recalled by an Old Practitioner Lunn Organized the First Slalom Race Held in Austria | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/adenauer-shift-on-tariffs-seen-report-says-chancellor-now-backs.html | ADENAUER SHIFT ON TARIFFS SEEN; Report Says Chancellor Now Backs Erhard on Delay of Common Market Goal | True | By Sydney Grusonspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/railroads-seek-bargaining-curb-ask-us-court-to-bar-some-welfare.html | RAILROADS SEEK BARGAINING CURB; Ask U.S. Court to Bar Some Welfare Plans -- Talks on Contract Hit an Impasse | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cuba-other-lands-get-higher-quotas-for-sugar-exports-quotas-revised.html | Cuba, Other Lands Get Higher Quotas For Sugar Exports; QUOTAS REVISED FOR SUGAR TRADE | True | | 1988-01-22 | RE0000366559 | RE0000366559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/integration-accepted-schedule-of-gradeay-ear-recommended-in.html | INTEGRATION ACCEPTED; Schedule of 'Grade-a-Year' Recommended in Knoxville | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/translation-set-for-science-data-association-to-open-office-here-to.html | TRANSLATION SET FOR SCIENCE DATA; Association to Open Office Here to Make New Subjects Understandable to All | True | By Farnsworth Fowle | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/speeches-canceled-by-mrs-roosevelt.html | SPEECHES CANCELED BY MRS. ROOSEVELT | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/texas-gas-profit-set-mark-in-1959-net-for-pipeline-operator-233-a.html | TEXAS GAS PROFIT SET MARK IN 1959; Net for Pipeline Operator $2.33 a Share, Compared With $2.06 in 1958 | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/spare-armory-sought-new-york-group-wants-1965-abc-tourney-here-but.html | Spare Armory Sought; New York Group Wants 1965 A.B.C. Tourney Here but Has No Place for It | True | By Gordon S. White Jr. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/watch-pact-announced-standardtime-will-import-japanese-components.html | WATCH PACT ANNOUNCED; Standard-Time will import Japanese Components | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/vigorous-road-chief-dwight-rg-palmer.html | Vigorous Road Chief; Dwight R.G. PALMER | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/market-rise-led-by-electronics-average-climbs-135-points-as-volume.html | MARKET RISE LED BY ELECTRONICS; Average Climbs 1.35 Points as Volume Increases to 2,450,000 Shares PHILCO ADVANCES BY 7/8 Radio Corporation Adds 1 1/8 -- Texas Instruments Up 10 and Litton 1 1/2 MARKET RISE LED BY ELECTRONICS | True | By Burton Crane | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/lehman-tva-bond-advisers.html | Lehman TVA Bond Advisers | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/narcotic-parley-backed.html | Narcotic Parley Backed | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cotton-ginners-elect.html | Cotton Ginners Elect | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/packaging-field-held-challenged-preparing-man-for-first-trip-into.html | PACKAGING FIELD HELD CHALLENGED; Preparing Man for First Trip Into Space Termed a Major Problem | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/frank-jcardinale-dies-vice-president-of-a-trucking-firm-in-jersey.html | FRANK J CARDINALE DIES; Vice President of a Trucking Firm in Jersey Was 60 | True | Spwlal to The New York limes. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/1959-sunday-law-upheld-in-jersey-high-court-rules-measure-to-limit.html | 1959 SUNDAY LAW UPHELD IN JERSEY; High Court Rules Measure to Limit Selling Cancels Broader 1951 Act FURTHER TEST PLANNED Lower Panel Told to Decide Whether New Rules Give Citizens Equal Rights 1959 SUNDAY LAW UPHELD IN JERSEY | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/police-at-durban-attack-africans-widespread-violence-flares-again.html | POLICE AT DURBAN ATTACK AFRICANS; Widespread Violence Flares Again -- Clubs and Whips Used in Capetown Clash POLICE AT DURBAN ATTACK AFRICANS Violence Keeps Tension High in South Africa | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ghana-offers-evidence-publishes-document-to-back-charge-of-togoland.html | GHANA OFFERS EVIDENCE; Publishes Document to Back Charge of Togoland Plot | True | Special to The New York Times. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mississippi-breaks-through-two-levees-to-flood-illinois-farmland.html | Mississippi Breaks Through Two Levees to Flood Illinois Farmland; MISSISSIPPI RIPS ILLINOIS LEVEES | True | By United Press International. | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-05 | 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/villagers-gain-round-in-eviction-buildings-official-tells-the-owner.html | VILLAGERS' GAIN ROUND IN EVICTION; Buildings Official Tells the Owner to Halt Demolition After Tenant Fight | True | | 1988-01-22 | RE0000366559 | RE0000366559 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/edmonton-signs-jim-toon.html | Edmonton Signs Jim Toon | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/atom-parley-cancels-session.html | Atom Parley Cancels Session | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/transport-mediums-urged-to-combine.html | TRANSPORT MEDIUMS URGED TO COMBINE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mhalo-takes-walking-title.html | Mihalo Takes Walking Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/newark-decrees-styles-for-the-correct-cabbie.html | Newark Decrees Styles For the Correct Cabbie | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/port-body-backed-by-chamber-here-statement-against-bill-to-give.html | PORT BODY BACKED BY CHAMBER HERE; Statement Against Bill to Give Congress Check on Authority Sent to 2,000 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prof-paul-b-eaton.html | PROF. PAUL B. EATON | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/son-of-marcel-cerdan-is-victor-in-boxing-debut-in-paris-at-16.html | Son of Marcel Cerdan Is Victor In Boxing Debut in Paris at 16 | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/house-unit-spurs-exofficer-curbs-bars-selling-jobs-in-defense-for.html | HOUSE UNIT SPURS EX-OFFICER CURBS; Bars Selling Jobs in Defense for First 2 Years -- Would Cut Off U.S. Pensions | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/oak-ridge-units-sold-45-apartment-buildings-are-bought-for-28.html | OAK RIDGE UNITS SOLD; 45 Apartment Buildings Are Bought for 2.8 Million | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-colt-out-of-money-polo-fails-at-newmarket-as-tudorich-taker.html | U.S. COLT OUT OF MONEY; Polo Fails at Newmarket as Tudorich Taker Craven | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/aramco-queries-assailed-as-bias-oil-companys-practices-in-barring.html | ARAMCO QUERIES ASSAILED AS BIAS; Oil Company's Practices in Barring Jews Scored by A.J.C. in Appeals Court | True | By Sam Pope Brewer | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rollcall-vote-in-senate-barring-a-rights-change.html | Roll-Call Vote in Senate Barring a Rights Change | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/philadelphian-left-500000.html | Philadelphian Left $500,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/treasury-issues-decline-slightly-highgrade-corporates-are-off-about.html | TREASURY ISSUES DECLINE SLIGHTLY; High-Grade Corporates Are Off About 1/4 of a Point -- Municipals Are Firm | True | By Paul Heffernan | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/professor-in-demand-archibald-cox.html | Professor in Demand; Archibald Cox | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-hampshire-victory-14.html | New Hampshire Victory 14 | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-view-awaited-in-football-feud-afl-to-ask-texas-court-to-bar-nfl.html | U.S. VIEW AWAITED IN FOOTBALL FEUD; A.F.L. to Ask Texas Court to Bar N.F.L. in Dallas if Antitrust Move Fails | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dutch-hear-a-condemnation.html | Dutch Hear a Condemnation | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/drugprice-study-to-resume.html | Drug-Price Study to Resume | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/donnelly-wins-fight-defeats-randell-at-buffalo-in-tenround-rematch.html | DONNELLY WINS FIGHT; Defeats Randell at Buffalo in Ten-Round Rematch | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/connecticut-building-up.html | Connecticut Building Up | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/religion-big-factor-in-kennedy-victory-religion-played-big-victory.html | Religion Big Factor In Kennedy Victory; RELIGION PLAYED BIG VICTORY ROLE | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/outflow-of-gold-declines-for-us-movement-for-quarter-ebbs-to-a-low.html | OUTFLOW OF GOLD DECLINES FOR U.S.; Movement for Quarter Ebbs to a Low Since 1957, or Before Slide Started LIABILITIES ALSO DROP Factors Show Improvement in Nation's Balance of Payments Position OUTFLOW OF GOLD DECLINES FOR U.S. | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/contract-bridge-poland-and-indonesia-dropout-of-world-tournament30.html | Contract Bridge; Poland and Indonesia DropOut of World Tournament-30 Teams Are Set to Play | True | By Albert H. Morehead | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/incandescent-bulb-of-darotest-is-described-as-shatterproof.html | Incandescent Bulb of Daro-Test Is Described as Shatter-Proof | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/scholarships-to-benefit.html | Scholarships to Benefit | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/busfare-rise-near-opposition-to-cent-increase-is-dropped-at-jersey.html | BUS-FARE RISE NEAR; Opposition to Cent Increase Is Dropped at Jersey Hearing | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/music-serkin-at-best-plays-brahms-second-piano-concerto-with-the.html | Music: Serkin at Best; Plays Brahms' Second Piano Concerto With the Philadelphia Orchestra | True | By Harold C. Schonberg | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stocks-advance-paced-by-motors-metals-chemicals-drugs-business.html | STOCKS ADVANCE, PACED BY MOTORS; Metals, Chemicals, Drugs, Business Machines Also Up — Average Adds 2.83 VOLUME AT 2,840,000 Ford Rises 2 7/8, G.M. 1/2 and American Motors 1 1/4 - Philco Declines 1 1/8 STOCKS ADVANCE, PACED BY MOTORS | True | By Burton Crane | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/4-of-718-sirens-fail-test-and-inquiries-on-it-are-similar-to-last.html | 4 OF 718 SIRENS FAIL; Test and Inquiries on It Are Similar to Last Month's | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/exgov-sheldon-ofnebmskdies-uuu_uuu-_-oo-i-states-first-native-in.html | EX-GOV. SHELDON OFNEBMSKADIES; uuu_u.uu _ oo -_^ 1 State's First Native in Post Served 1907-08uLater a Planter in Mississippi | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/louis-ganz-dies-at-96-rug-and-linoleum-layer-63-years-worked-for.html | LOUIS GANZ DIES AT 96; Rug and Linoleum Layer 63 Years Worked for One Firm | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/shortterm-rates-off-here-in-march.html | SHORT-TERM RATES OFF HERE IN MARCH | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/humphrey-asks-funds-calls-on-president-to-allocate-65-million-for.html | HUMPHREY ASKS FUNDS; Calls on President to Allocate 6.5 Million for Refugees | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hal-frost-wins-westbury-pace-second-choice-triumphs-by-nose-over.html | HAL FROST WINS WESTBURY PACE; Second Choice Triumphs by Nose Over Mighty Gold at Roosevelt Raceway | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-us-law-to-be-sought.html | New U.S. Law to Be Sought | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-starts-new-drive-on-litter.html | City Starts New Drive on Litter | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/paperboard-output-dropped-last-week.html | PAPERBOARD OUTPUT DROPPED LAST WEEK | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-1-no-title.html | Article 1 — No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/northern-press-scored.html | Northern Press Scored | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/tennis-courts-to-open-season-in-city-parks-will-begin-on-saturday.html | TENNIS COURTS TO OPEN; Season in City Parks Will Begin on Saturday | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jewish-charities-officers.html | Jewish Charities' Officers | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-may-be-asked-to-skirt-milk-bill-labor-economist-says-date-rule.html | CITY MAY BE ASKED TO SKIRT MILK BILL; Labor Economist Says Date Rule Could Be Enforced by Another Department | True | By Ralph Katz | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mothers-inspect-east-side-school-voice-dissatisfaction-with-ps-135.html | MOTHERS INSPECT EAST SIDE SCHOOL; Voice Dissatisfaction With P.S. 135, Housing Pupils From Damaged P.S. 14 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-4-no-title.html | Article 4 — No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/wage-unit-begins-rail-arbitration-study-of-engineers-contract-may.html | WAGE UNIT BEGINS RAIL ARBITRATION; Study of Engineers' Contract May Set Industry Pattern — Two Sides Far Apart | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/galveston-takes-integration-step-negroes-served-at-lunch-counters.html | GALVESTON TAKES INTEGRATION STEP; Negroes Served at Lunch Counters in Voluntary Act — Clergymen Assist | True | By United Press International. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/national-starch-gains-sales-net-in-first-quarter-reported-in-rite.html | NATIONAL STARCH GAINS; Sales, Net in First Quarter Reported in Rite of 8% | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/postal-policies-supported-factors-in-cumulative-deficit-figure-are.html | Postal Policies Supported; Factors in Cumulative Deficit Figure Are Discussed | True | EDWARD H. REES, Ranking Minority Member, Post Office and Civil Service Com- mittee, House of Representa- tives. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/women-plan-a-benefit-for-brooklyn-hospital.html | Women Plan a Benefit For Brooklyn Hospital | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/white-house-egg-roll-set.html | White House Egg Roll Set | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/truman-is-honored-broadcast-pioneers-give-him-tape-of-his-speeches.html | TRUMAN IS HONORED; Broadcast Pioneers Give Him Tape of His Speeches | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/fha-is-studying-down-payment-cut.html | F.H.A. IS STUDYING DOWN PAYMENT CUT | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/french-atests-scored-africans-and-asians-again-ask-special-un.html | FRENCH A-TESTS SCORED; Africans and Asians Again Ask Special U.N. Session | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/long-shorts-first-on-muddy-track-easy-prey-victor-at-2220-bethel.html | LONG SHORTS FIRST ON MUDDY TRACK; Easy Prey Victor at $22.20, Bethel Park Pays $106 — 14 in Prioress Today | True | By Joseph C. Nichols | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/pioneer-at-3400000-miles.html | Pioneer at 3,400,000 Miles | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/belmar-jazz-wins-but-shorts-lose-court-says-resorts-bars-can-play.html | BELMAR JAZZ WINS BUT SHORTS LOSE; Court Says Resort's Bars Can Play It Hot or Cool as Far as Music Goes | True | By Oscar Godboutspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/earnings-inch-up-at-hiram-walker-net-57-cents-a-share-in-the.html | EARNINGS INCH UP AT HIRAM WALKER; Net 57 Cents a Share in the Quarter Ended on Feb. 29, Against 54 Cents in '59 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/savings-bond-sales-decline.html | Savings Bond Sales Decline | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/1000-calls-an-hour-go-to-state-tax-bureau.html | 1,000 Calls an Hour Go To State Tax Bureau | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/biracial-groups-meet-snags.html | Biracial Groups Meet Snags | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/botvinnik-and-tal-adjourn.html | Botvinnik and Tal Adjourn | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/madeline-george-writer-and-editor.html | MADELINE GEORGE, WRITER AND EDITOR | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/fcc-head-asks-public-be-served-ford-tells-broadcasters-convention.html | F.C.C. HEAD ASKS PUBLIC BE SERVED; Ford Tells Broadcasters Convention There Is Risk of 'Restrictive Measures' | True | By Val Adamsspecial to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/obstetricians-elect.html | Obstetricians Elect | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-general-counsel-is-appointed-by-ge.html | New General Counsel Is Appointed by G.E. | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-director-chosen-by-bergdorf-goodman.html | New Director Chosen By Bergdorf-Goodman | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/tv-the-oscar-awards-filmdoms-big-night-fails-to-generate-excitement.html | TV: The Oscar Awards; Filmdom's Big Night Fails to Generate Excitement Despite Glamorous Cast | True | By Jack Gould | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/de-gaulle-gets-london-welcome-100000-at-palace-acclaim-war-leader.html | DE GAULLE GETS LONDON WELCOME; 100,000 at Palace Acclaim War Leader on His Return -- Queen Stresses Unity DE GAULLE GETS LONDON WELCOME | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/5-soviet-scientists-at-brown-u-parley.html | 5 SOVIET SCIENTISTS AT BROWN U. PARLEY | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/kassim-backs-sukarno-leaders-urge-asian-african-representation-at.html | KASSIM BACKS SUKARNO; Leaders Urge Asian - African Representation at Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mrs-joseph-c-vasques.html | MRS. JOSEPH C. VASQUES | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-called-happy-over-civil-rights-measure-dirksen-reports.html | President Called 'Happy' Over Civil Rights Measure; Dirksen Reports View and Says G.O.P. Will Take Credit for the Bill -- Final Approval in Senate Approaching PRESIDENT 'HAPPY' ABOUT RIGHTS BILL | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/marlowe-drama-at-columbia.html | Marlowe Drama at Columbia | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/boeing-jet-tested.html | Boeing Jet Tested | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-lawyer-told-to-stay-with-case-court-deplores-assigning-one-man.html | CITY LAWYER TOLD TO STAY WITH CASE; Court Deplores Assigning One Man to Housing Trials -- Landlord Is Jailed | True | By Edith Evans Asbury | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/william-h-obrien.html | WILLIAM H. O'BRIEN | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/cjhollandmartin-49-british-mp-brotherinlaw-of-macmillan-is-dead.html | C.J. HOLLAND-MARTIN, 49; British M.P., Brother-in-Law of Macmillan, Is Dead uuuu i | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/india-sweeps-cup-tennis.html | India Sweeps Cup Tennis | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-tobacco.html | U.S. Tobacco | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/south-african-consulate-is-victim-of-bomb-hoax.html | South African Consulate Is Victim of Bomb Hoax | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/text-of-mayors-annual-message-to-council-on-the-state-of-the-citys.html | Text of Mayor's Annual Message to Council on the State of the City's Affairs | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/oneway-traffic-faces-new-fight-council-calls-2-meetings-to-block.html | ONE-WAY TRAFFIC FACES NEW FIGHT; Council Calls 2 Meetings to Block May 15 Conversion Of Third and Lexington | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/air-labor-talks-in-crucial-stage-republic-aviation-contract-stirs.html | AIR LABOR TALKS IN CRUCIAL STAGE; Republic Aviation Contract Stirs Hope for Peaceful Settlement on Coast | True | By A.h. Raskin | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/20suite-house-sold-at-jackson-heights.html | 20-Suite House Sold At Jackson Heights | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/booksauthors.html | Books-Authors | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/brazil-will-play-in-soccer-league-new-international-circuit-based.html | BRAZIL WILL PLAY IN SOCCER LEAGUE; New International Circuit Based Here Has 12 Clubs -- Opener on May 25 | True | By Allison Danzig | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/frances-parker-bride-of-terence-bendisson.html | Frances Parker Bride Of Terence Bendisson | True | I Special to The New York Times. I | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-poll-is-key-bostonian-gains-20-convention-ballots-and-his.html | CITY POLL IS KEY; Bostonian Gains 20 Convention Ballots and His Rival 10 Kennedy Victor Over Humphrey; Nixon Shows Wisconsin Strength | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/perlman-gets-a-7year-contract-as-president-of-the-ny-central-salary.html | Perlman Gets a 7-Year Contract As President of the N.Y. Central; Salary of $100,000 a Year Set, Against the Present Figure of $125,000 PERLMAN GIVEN PACT BY CENTRAL | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/welfare-officer-is-owner-of-slum-rents-to-people-receiving-city.html | WELFARE OFFICER IS OWNER OF SLUM; Rents to People Receiving City Funds -- Conflict of Interests Is Studied | True | By John Sibley | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/freedom-of-pulpit-affirmed-attack-on-churches-declared-work-of.html | Freedom of Pulpit Affirmed; Attack on Churches Declared Work of Groups Lacking Public Forum | True | WAYNE H. COWAN, Managing Editor, Christianity and Crisis. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/presented-at-the-st-marks-playhouse.html | Presented at the St. Marks Playhouse | True | By Brooks Atkinson | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/menzies-expects-talks.html | Menzies Expects Talks | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/drills-curtailed-on-augusta-links-three-lowlying-holes-of-masters.html | DRILLS CURTAILED ON AUGUSTA LINKS; Three Low-Lying Holes of Masters Layout Closed Because of Water | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hl-green-opening-store.html | H.L. Green Opening Store | True | | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/go-easy-on-makeup-beauty-expert-urges.html | Go Easy on Make-Up, Beauty Expert Urges | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/macys-builds-in-west-construction-of-store-in-palo-alto-is.html | MACY'S BUILDS IN WEST; Construction of Store in Palo Alto Is Scheduled | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/musicians-aid-unit-set-new-philanthropic-group-to-assist-aged.html | MUSICIANS AID UNIT SET; New Philanthropic Group to Assist Aged Performers | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/robertsatgibbon.html | RobertsatGibbon | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/near-months-dip-on-cotton-board-switching-to-far-deliveries-noted.html | NEAR MONTHS DIP ON COTTON BOARD; Switching to Far Deliveries Noted as New Crop Moves Up on Weather News | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-is-named-by-brown-company.html | PRESIDENT IS NAMED BY BROWN COMPANY | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/2-battles-on-home-front-house-facing-clashes-on-retirement-pay-and.html | 2 Battles on Home Front; House Facing Clashes on Retirement Pay and Conflict-of-Interest Curbs | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/oakland-team-named-senors.html | Oakland Team Named Senors | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nathan-pincus.html | NATHAN PINCUS | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/house-unit-rejects-curb-on-picketing.html | HOUSE UNIT REJECTS CURB ON PICKETING | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/tigers-turn-back-orioles-14-to-4-17-men-bat-in-12run-first-inning.html | TIGERS TURN BACK ORIOLES, 14 TO 4; 17 Men Bat in 12-Run First Inning -- Athletics Score Over Senators, 13-5 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/state-to-promote-radioisotope-use.html | STATE TO PROMOTE RADIO-ISOTOPE USE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/uniquack-blows-transistor-in-wisconsin.html | Uniquack Blows Transistor in Wisconsin | True | By James Reston | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/londonmoscow-train-set.html | London-Moscow Train Set | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/aluminum-gains-reported.html | Aluminum Gains Reported | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/50year-leasehold-sold-on-jersey-apartments.html | 50-Year Leasehold Sold On Jersey Apartments | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/plotters-still-threaten-trujillo-leaders-plan-early-showdown.html | Plotters Still Threaten Trujillo; Leaders Plan Early Showdown; TRUJILLO FACING RENEWED THREAT | True | By Edward C. Burks | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/owner-of-gift-shop-convicted-on-sale.html | OWNER OF GIFT SHOP CONVICTED ON 'SALE' | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/charge-against-clergy-backed.html | Charge Against Clergy Backed | True | JAMES F. O'DELL. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/gamble-benedict-elopes-again-seeks-to-wed-in-south-carolina.html | Gamble Benedict Elopes Again; Seeks to Wed in South Carolina | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/march-car-sales-picked-up-speed-sharp-spurt-late-in-month-shown-as.html | MARCH CAR SALES PICKED UP SPEED; Sharp Spurt Late in Month Shown as Some Makers List Retail Records | True | By Damon Stetsonspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/ks-summit-terms-peace-at-no-price.html | K's Summit Terms -- Peace at No Price | True | By C. L. Sulzberger | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/3-floors-leased-at-850-third-ave-printing-concern-gets-space-in.html | 3 FLOORS LEASED AT 850 THIRD AVE.; Printing Concern Gets Space in Building Rising at 51st -- Other Rental Deals | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/congressmen-take-action.html | Congressmen Take Action | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/sunbeam-fills-new-marketing-post.html | Sunbeam Fills New Marketing Post | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/theodore-a-cordler.html | THEODORE A. CORDLER | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hogans-appeal-fails-move-to-require-norris-to-testify-on-boxing.html | HOGAN'S APPEAL FAILS; Move to Require Norris to Testify on Boxing Rejected | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/atlas-steels-ltd.html | ATLAS STEELS, LTD. | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/fischer-triumphs-in-72move-game-beats-foguelman-to-retain-second.html | FISCHER TRIUMPHS IN 72-MOVE GAME; Beats Foguelman to Retain Second Place in Argentine Chess -- Spassky Wins | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/st-lawrence-corp-companies-issue-earnings-figures.html | ST. LAWRENCE CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/giant-atomsmasher-urged-on-congress.html | GIANT ATOM-SMASHER URGED ON CONGRESS | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-antique-collector.html | The Antique Collector | True | By Arthur Daley | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/krapps-last-tape-to-move.html | Krapp's Last Tape' to Move | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/trujillo-depicts-latin-red-gains-warns-in-series-of-articles-of.html | TRUJILLO DEPICTS LATIN RED GAINS; Warns in Series of Articles of Caribbean Peril -- Says U.S. Will Have Trouble | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/howard-brown-57-lawyer-executive-uuuuu.html | HOWARD BROWN, 57, LAWYER, EXECUTIVE \ uuuuu | True | Special to The New York Times. I | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/monitors-new-plea-asks-hoffa-ouster.html | MONITOR'S NEW PLEA ASKS HOFFA OUSTER | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stevenson-given-mock-nomination-great-neck-high-schoolers-hold.html | STEVENSON GIVEN MOCK NOMINATION; Great Neck High Schoolers Hold Convention -- Brown Named Running Mate | True | By Roy R. Silverspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/tiros-i-may-prove-unintentional-spy-tiros-may-prove-accidental-spy.html | Tiros I May Prove Unintentional Spy; TIROS MAY PROVE ACCIDENTAL SPY | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/4-in-illinois-try-to-vote.html | 4 in Illinois Try to Vote | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/uayashlex-speaker-of-japanese-house.html | UAYASHLEX-SPEAKER OF JAPANESE HOUSE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/air-pact-parleys-set-us-and-the-philippines-act-april-26-on.html | AIR PACT PARLEYS SET; U.S. and the Philippines Act April 26 on Transport Link | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/canadian-women-lead-take-21-edge-in-badminton-over-new-zealand.html | CANADIAN WOMEN LEAD; Take 2-1 Edge in Badminton Over New Zealand | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stevenson-in-trinidad-talk.html | Stevenson in Trinidad Talk | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/bengurion-seeks-khrushchev-talk-israel-presses-for-personal-meeting.html | BEN-GURION SEEKS KHRUSHCHEV TALK; Israel Presses for Personal Meeting She Requested Four Months Ago | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jersey-towns-alerted.html | Jersey Towns Alerted | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/municipal-loans-dip-first-quarters-financing-put-at-1838702831.html | MUNICIPAL LOANS DIP; First Quarter's Financing Put at $1,838,702,831 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-dominican-picture.html | The Dominican Picture | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/2-mental-health-units-will-gain-on-april-22.html | 2 Mental Health Units Will Gain on April 22 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/economy-of-us-marks-time.html | Economy of U.S. Marks Time | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-loses-ground-in-radio-warfare-steadily-outpaced-by-soviet-and.html | U.S. LOSES GROUND IN RADIO WARFARE; Steadily Outpaced by Soviet and Now Passed by U.A.R., 'Voice' Officials Say | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/carolina-power-in-big-financing-25-million-bonds-offered-by-kidder.html | CAROLINA POWER IN BIG FINANCING; 25 Million Bonds Offered by Kidder, Peabody and Merrill Lynch Group COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/czechs-sentence-nun-to-jail.html | Czechs Sentence Nun to Jail | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nigeria-to-cut-off-trade.html | Nigeria to Cut Off Trade | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/62-mps-bid-nehru-yield-no-territory.html | 62 M.P.'S BID NEHRU YIELD NO TERRITORY | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rail-plan-draws-praise-in-jersey-legislators-and-lines-give.html | RAIL PLAN DRAWS PRAISE IN JERSEY; Legislators and Lines Give Qualified Approval to Aid by the Port Authority STATE FUNDS A CONCERN Some Call Palmer Proposal Too Limited -- Commuter Reaction Is Cautious | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-england-roads-closed.html | New England Roads Closed | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/steel-maker-would-pay-10.html | Steel Maker Would Pay 10% | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/symington-renews-call-for-economies.html | SYMINGTON RENEWS CALL FOR ECONOMIES | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/criticism-of-racial-curbs-increasing-in-south-africa-curbs.html | Criticism of Racial Curbs Increasing in South Africa, CURBS CRITICIZED IN SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/general-tire-realigns-top-management-team-executives-shift-at.html | General Tire Realigns Top Management Team; EXECUTIVES SHIFT AT GENERAL TIRE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/boycott-leader-flees.html | Boycott Leader Flees | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-bank-planned-for-lynbrook-li.html | New Bank Planned For Lynbrook, L.I. | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/bernstein-conducts-philharmonic.html | Bernstein Conducts Philharmonic | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/british-submarine-refloated.html | British Submarine Refloated | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/wisconsin-rivals-to-continue-drive.html | WISCONSIN RIVALS TO CONTINUE DRIVE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jersey-reports-on-building.html | Jersey Reports on Building | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/plans-for-economy-in-attack-detailed.html | PLANS FOR ECONOMY IN ATTACK DETAILED | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/grains-soybeans-in-broad-decline-all-dips-are-below-a-cent-with.html | GRAINS, SOYBEANS IN BROAD DECLINE; All Dips Are Below a Cent, With Setbacks Laid to Further Profit Taking | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/halleck-charges-political-payola.html | HALLECK CHARGES 'POLITICAL PAYOLA' | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/blue-cross-reports-on-1959.html | Blue Cross Reports on 1959 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/overseas-venture-mapped-for-onthecuff-buying.html | Overseas Venture Mapped for On-the-Cuff Buying | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/oliver-cooke-walker.html | OLIVER COOKE WALKER | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/home-run-in-8th-caps-93-victory-richardson-connects-after-getting-3.html | HOME RUN IN 8TH CAPS 9-3 VICTORY; Richardson Connects After Getting 3 Singles in Row -- Coates, Gabler Excel | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nicaraguan-crash-kills-flier.html | Nicaraguan Crash Kills Flier | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prince-charles-in-school-play.html | Prince Charles in School Play | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mrs-frank-at-work-widow-of-lawyer-in-airliner-crash-returns-to.html | MRS. FRANK AT WORK; Widow of Lawyer in Airliner Crash. Returns to Modeling | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/handball-match-set-oberts-to-play-in-exhibition-at-central-park.html | HANDBALL MATCH SET.; Oberts to Play in Exhibition at Central Park Sunday | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-mayors-annual-message.html | The Mayor's Annual Message | True | | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/lerner-stores-posts-peak-sales-and-highest-profits-in-11-years.html | Lerner Stores Posts Peak Sales And Highest Profits in 11 Years | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/closing-days-of-the-legislature.html | Closing Days of the Legislature | True | LEO J. STEINLEIN. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/lakehurst-gets-giant-blimp.html | Lakehurst Gets Giant Blimp | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/enumerating-for-the-census.html | Enumerating for the Census | True | PEREGRINUS. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/earnings-raised-for-chase-bank-operating-profit-up-31-to-134-a.html | EARNINGS RAISED for CHASE BANK; Operating Profit Up 31%, to $1.34 a Share, for Three Months Ended March 31 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/philip-j-trounstine.html | PHILIP J. TROUNSTINE | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/sunday-law-due-for-further-test-orthodox-jews-in-jersey-to-seek.html | SUNDAY LAW DUE FOR FURTHER TEST; Orthodox Jews in Jersey to Seek Federal Ruling on Discrimination Charge | True | By Milton Honigspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/house-unit-finds-us-amiss-abroad-report-on-state-department-also.html | HOUSE UNIT FINDS U.S. AMISS ABROAD; Report on State Department Also Assails Training and Assignment of Aides | True | By William J. Jordenspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/4-in-atomic-field-win-peace-honor-american-scientists-chosen-to-be.html | 4 IN ATOMIC FIELD WIN PEACE HONOR; American Scientists Chosen to Be the Recipients of International Awards | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/owens-yacht-co-sold-brunswick-balke-buys-boat-builder-in-share.html | OWENS YACHT CO. SOLD; Brunswick - Balke Buys Boat Builder in Share Exchange | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/plane-raised-from-lake-erie.html | Plane Raised from Lake Erie | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/abdul-rahman-buried-final-rites-for-malaya-ruler-uson-named-head-of.html | ABDUL RAHMAN BURIED; Final Rites for Malaya Ruler uSon Named Head of a State | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/musical-art-quartet-performs-at-y.html | Musical Art Quartet Performs at 'Y' | True | JOHN BRIGGS. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/chemstrand-division-elects.html | Chemstrand Division Elects | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/allen-to-give-up-regular-tv-show-to-appear-on-timetotime-basis-in.html | ALLEN TO GIVE UP REGULAR TV SHOW; To Appear on Time-to-Time Basis in the Fall -- Susskind Drops 'Play of Week' Post | True | By Richard F. Shepard | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/big-borrowing-set-by-new-york-state-for-aid-to-schools-municipal.html | Big Borrowing Set By New York State For Aid to Schools; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hunger-breaks-african-strike-capetown-workers-return-to-jobs-and.html | HUNGER BREAKS AFRICAN STRIKE; Capetown Workers Return to Jobs and Economy of the City Revives | True | By Homer Bigartspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/barnard-library-formally-opened-lehmanwollman-hall-is-dedicated.html | BARNARD LIBRARY FORMALLY OPENED; Lehman-Wollman Hall Is Dedicated -- Eisenhower Hails Building | True | By Gene Currivan | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/warns-on-soviet-arms.html | Warns on Soviet Arms | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/bonn-averts-rift-in-europes-trade-agrees-to-restudy-speeding-of.html | BONN AVERTS RIFT IN EUROPE'S TRADE; Agrees to Restudy Speeding of Common Market, Thus Barring Action July 1 BONN DELAYS RIFT IN EUROPE'S TRADE | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/cancer-trial-to-get-medical-testimony.html | CANCER TRIAL TO GET MEDICAL TESTIMONY | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/commodity-index-up-level-rose-to-856-on-monday-from-854-last-friday.html | COMMODITY INDEX UP; Level Rose to 85.6 on Monday From 85.4 Last Friday | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/howell-trout-cover.html | HOWELL TROUT COVER | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/3-youths-charged-in-slaying.html | 3 Youths Charged in Slaying | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/theodore-p-hubert-.html | THEODORE P. HUBERT | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mcdonnell-maps-stock-rise.html | McDonnell Maps Stock Rise | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/467-give-blood-in-day-arma-division-donates-289-pints-of-red-cross.html | 467 GIVE BLOOD IN DAY; Arma Division Donates 289 Pints of Red Cross Total | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rooms-show-shift-from-neutral-or-white-shades.html | Rooms Show Shift From Neutral or White Shades | True | By Cynthia Kellogg | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/west-turns-down-khrushchev-plan-for-disarmament-rejects-premiers.html | WEST TURNS DOWN KHRUSHCHEV PLAN FOR DISARMAMENT; Rejects Premier's Proposals as Basis for Compromise at Geneva Conference MOCH OUTLINES STAND Move Is Seen as Attempt to End Stalling by Russians for Propaganda Gains WEST TURNS DOWN SOVIET ARMS PLAN | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/exnazi-jailed-insulted-jew.html | Ex-Nazi Jailed; Insulted Jew | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mercy-mission-by-air-medicine-dropped-to-ship-for-passenger-ill-of.html | MERCY MISSION BY AIR; Medicine Dropped to Ship for Passenger ill of Asthma | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rummage-sale-tomorrow.html | Rummage Sale Tomorrow | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/pipeline-shows-8-million-deficit-loss-incurred-in-first-full-year.html | PIPELINE SHOWS 8 MILLION DEFICIT; Loss Incurred in First Full Year of Operations for the Trans-Canada Source | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/unions-set-boycott-date.html | Unions Set Boycott Date | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/democrats-appoint-a-convention-group.html | DEMOCRATS APPOINT A CONVENTION GROUP | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/usowned-panama-ship-line-combats-recommended-doom.html | U.S.-Owned Panama Ship Line Combats Recommended Doom | True | By Edward A. Morrow | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/exhibit-of-folk-crafts-recalls-poles-history.html | Exhibit of Folk Crafts Recalls Poles' History | True | By Rita Keif | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/professor-seeks-right-to-use-obscene-photos.html | Professor Seeks Right To Use Obscene Photos | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stratford-opens-season-of-comedy-two-gentlemen-is-first-of.html | STRATFORD OPENS SEASON OF COMEDY; ' Two Gentlemen' Is First of Shakespeare's Plays to Be Done -- Peter Hall Directs | True | By W.a. Darlingtonspecial to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dutch-trainees-enjoy-jobs-here-program-offers-experience-in-wide.html | DUTCH TRAINEES ENJOY JOBS HERE; Program Offers Experience in Wide Range of Work DUTCH TRAINEES ENJOY JOBS HERE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/road-to-disaster.html | Road to Disaster | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/2-highs-forecast-for-p-lorillard-sales-and-net-expected-to-top.html | 2 HIGHS FORECAST FOR P. LORILLARD; Sales and Net Expected to Top Marks Set in 1959, Stockholders Hear | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/standard-raised-in-queens-college-plan-is-effective-next-year.html | STANDARD RAISED IN QUEENS COLLEGE; Plan Is Effective Next Year -- Students Face Stiffer Grades for Staying In 8% MAY BE DROPPED Admission and Graduation Rules Unchanged -- Liberal Retention Policy Cited | True | By Leonard Buder | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-may-lose-cancer-chief.html | U.S. May Lose Cancer Chief | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/house-panel-votes-13-billion-aid-bill.html | HOUSE PANEL VOTES 1.3 BILLION AID BILL | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-loyalty-oath-studied-in-school-discussions-are-sparked-by.html | CITY LOYALTY OATH STUDIED IN SCHOOL; Discussions Are Sparked by Refusal of Senior to Sign Pledge in Queens | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/polio-vaccine-at-peak-us-cites-surplus-and-notes-90-million-still.html | POLIO VACCINE AT PEAK; U.S. Cites Surplus and Notes 90 Million Still Lack Shots | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/publisher-to-alter-china-lobby-book.html | PUBLISHER TO ALTER 'CHINA LOBBY' BOOK | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mary-ann-graeve-prospective-bride.html | Mary Ann Graeve Prospective Bride | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/chessman-plea-denied-california-appeals-court-bars-writ-and-stay-of.html | CHESSMAN PLEA DENIED; California Appeals Court Bars Writ and Stay of Execution | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/red-inquiry-test-in-courts-sought-house-unit-votes-to-cite-13-who.html | RED INQUIRY TEST IN COURTS SOUGHT; House Unit Votes to Cite 13 Who Challenged Inquiry at Hearings in Puerto Rico | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rallyists-receive-history-test-too-top-quiz-team-also-wins-behind.html | Rallyists Receive History Test, Too; Top Quiz Team Also Wins Behind Wheel in Cape Cod Run | True | By Frank M. Blunkhistorical Marker Ahead. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/brinkmanship-a-la-khrushchev.html | Brinkmanship a la Khrushchev | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/inflation-spares-the-penny-candy.html | Inflation Spares The Penny Candy | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nehru-fears-deterioration.html | Nehru Fears Deterioration | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-seeks-waiver-of-5050-shipping-maritime-industry-worried-by-move.html | U.S. SEEKS WAIVER OF 50-50 SHIPPING; Maritime Industry Worried by Move to Send Aid in Any Available Vessel | True | By John P. Callahan | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prison-beatings-charged-in-cuba-study-ordered-of-report-by.html | PRISON BEATINGS CHARGED IN CUBA; Study Ordered of Report by Political Inmate -- United Fruit Faces Land Loss | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/miss-stella-bows-out-ends-rest-of-seasons-plans-at-met-because-of.html | MISS STELLA BOWS OUT; Ends Rest of Season's Plans at 'Met' Because of Illness | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/maier-wins-in-milwaukee.html | Maier Wins in Milwaukee | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/court-bills-proposed-celler-offers-plan-to-make-federal-files.html | COURT BILLS PROPOSED; Celler Offers Plan to Make Federal Files Public | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dr-sittler-tells-of-us-job-offer-former-nazi-says-is-in-46-ha-got-word.html | DR. SITTLER TELLS OF U.S. JOB OFFER; Former Nazi Says is in 46 Ha Got Word of a Post in Intelligence Service | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/1-george-t-myles.html | 1 GEORGE T. MYLES | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/worst-is-over-in-state.html | Worst Is Over in State | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-hosiery-hues-are-toned-down.html | New Hosiery Hues Are Toned Down | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/notguilty-plea-in-hitrun.html | Not-Guilty Plea in Hit-Run | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nash-opposes-meddling.html | Nash Opposes Meddling | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stage-avantgarde-to-be-aired.html | Stage Avant-Garde to Be Aired | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-may-see-five-soviet-cities.html | PRESIDENT MAY SEE FIVE SOVIET CITIES | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/syracuse-still-strong-spring-drills-give-football-preview-and.html | Syracuse Still Strong; Spring Drills Give Football Preview, and Orange Again Is Team to Watch | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-reactor-device-automatic-starter-said-to-eliminate-human-error.html | NEW REACTOR DEVICE; Automatic Starter Said to Eliminate 'Human Error' | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/circus-elephants-attuned-to-tutor-inflection-not-languages-teaches.html | CIRCUS ELEPHANTS ATTUNED TO TUTOR; Inflection, Not Languages, Teaches Them, Says Big Top's Leading Trainer | True | By Gay Talese | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/ousted-judge-loses-schoolfield-fails-in-try-for-election-comeback.html | OUSTED JUDGE LOSES; Schoolfield Fails in Try for Election Comeback | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dutch-will-spur-papuan-selfrule-a-west-new-guinea-council-planned-a.html | DUTCH WILL SPUR PAPUAN SELF-RULE; A West New Guinea Council Planned as Medium for Training in Politics | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/twenty-years-after.html | Twenty Years After | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/red-sox-defeat-cubs.html | Red Sox Defeat Cubs | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prosecutors-hit-ban-on-wiretaps-us-rulings-seen-leading-to.html | PROSECUTORS HIT BAN ON WIRETAPS; U.S. Rulings Seen Leading to Enforcement Collapse -- Many Cases Put Off PROSECUTORS HIT BAN ON WIRETAPS | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/advertising-col-readhead-the-lewis-man.html | Advertising Col. Readhead, the Lewis Man | True | By Robert Alden | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/keaton-receives-special-film-prize-comedian-stays-in-deadpan.html | KEATON RECEIVES SPECIAL FILM PRIZE; Comedian Stays in Deadpan Character Accepting Award at Post-Oscars Dinner | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/5th-ave-property-at-60th-st-bought-builders-take-site-next-to-the.html | 5TH AVE. PROPERTY AT 60TH ST. BOUGHT; Builders Take Site Next to the Sherry-Netherland -- Madison Ave. Deal | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/a-good-foundation-protects-dry-skin.html | A Good Foundation Protects Dry Skin | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mrs-onassis-cancels-suit-for-divorce-here.html | Mrs. Onassis Cancels Suit for Divorce Here | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/archery-units-in-training.html | Archery Units in Training | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/musical-to-depart-for-soviet.html | Musical to Depart for Soviet | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/amusements-are-offered-for-children-in-the-city.html | Amusements Are Offered for Children in the City | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/site-of-an-ancient-city-is-uncovered-in-sudan.html | Site of an Ancient City Is Uncovered in Sudan | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/macmillan-wary-on-south-africa-cautions-against-steps-that-might.html | MACMILLAN WARY ON SOUTH AFRICA; Cautions Against Steps That Might Produce Crisis in British Commonwealth | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jack-and-de-sapio-talk-harlem-leaders-pledge-unity-with-county.html | JACK AND DE SAPIO TALK; Harlem Leaders Pledge Unity With County Democrats | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/indians-trade-kiely-to-athletics-for-bob-grim.html | Indians Trade Kiely to Athletics for Bob Grim | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/marquess-of-bristol.html | MARQUESS OF BRISTOL | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hotel-concern-in-tampa-deal.html | Hotel Concern in Tampa Deal | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/more-levees-sag-in-midwest-flood-chief-threats-in-missouri-and.html | MORE LEVEES SAG IN MIDWEST FLOOD; Chief Threats in Missouri and Iowa-Illinois Area -- Rivers Still Rising | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/church-body-scores-african-violence.html | CHURCH BODY SCORES AFRICAN VIOLENCE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/frank-a-hikers-a-radio-engineer-head-of-queens-firm-diesu-a-founder.html | FRANK A. HIKERS, A RADIO ENGINEER; Head of Queens Firm Diesu A Founder of Institute Was Associate of De Forest | True | o Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/art-evergood-exhibition-whitney-museum-retrospective-opens-sarah.html | Art; Evergood Exhibition; Whitney Museum Retrospective Opens -- Sarah Berman Show at Graham | True | By Dore Ashton | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/count-dismissed-in-powells-case-judge-weighs-2-remaining-tax.html | COUNT DISMISSED IN POWELL'S CASE; Judge Weighs 2 Remaining Tax Charges and Defense Move to Quash Them | True | By Foster Hailey | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-cast.html | The Cast | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/duke-aided-on-cancer-study.html | Duke Aided on Cancer Study | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/2-producers-buy-john-crosby-play-tv-critic-sells-comedy-all-the.html | 2 PRODUCERS BUY JOHN CROSBY PLAY; TV Critic Sells Comedy,'All the Best People' -- Son Gets Role in 'Henry IV' | True | By Louis Calta | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-greets-colombian-chief-dr-lleras-arrives-in-capital-for.html | PRESIDENT GREETS COLOMBIAN CHIEF; Dr. Lleras Arrives in Capital for 13-Day State Visit -- Sees Better Trade | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/laborite-derides-tories-on-budget.html | LABORITE DERIDES TORIES ON BUDGET | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-berth-in-london.html | New Berth in London | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/adenauer-leaves-vote-up-to-berlin-he-and-mayor-brandt-foe-of.html | ADENAUER LEAVES VOTE UP TO BERLIN; He and Mayor Brandt, Foe of Plebiscite, Agree City Government Must Decide | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/even-fiscal-chief-is-confused-by-terms-for-auto-financing-martin.html | Even Fiscal Chief Is Confused By Terms for Auto Financing; Martin for Bill to Simplify Credit Set-Up, but He Doubts Enforceability | True | By Richard B. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-center-move-approved-by-met-board-votes-welcome-to-a-second.html | CITY CENTER MOVE APPROVED BY MET'; Board Votes Welcome to a Second Opera Company at Lincoln Center | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mexican-fashions.html | Mexican Fashions | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/oberlander-makes-denial.html | Oberlander Makes Denial | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/teacher-praised-in-red-case-here-principal-department-head-and.html | TEACHER PRAISED IN RED CASE HERE; Principal, Department Head and Ex-Student Support Him at Perjury Trial | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/phyllis-r-leidy-engaged-to-wed-musical-director-therapist-betrothed.html | Phyllis R. Leidy Engaged to Wed Musical Director; Therapist Betrothed to James ,L. Palsgrove 3d . uNuptials in June | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/unforgiven-bows-at-capitol-today.html | UNFORGIVEN BOWS AT CAPITOL TODAY | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/changes-narrow-for-commodities-cocoa-sugar-copper-and-rubber-rise.html | CHANGES NARROW FOR COMMODITIES; Cocoa, Sugar, Copper and Rubber Rise -- Potatoes, Hides Show Declines | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/machine-for-tellers-device-calculates-change-bank-customer-requires.html | MACHINE FOR TELLERS; Device Calculates Change Bank Customer Requires | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-omits-news-parley.html | President Omits News Parley | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/elinor-engler-betrothed-.html | Elinor Engler Betrothed ' | True | Special to The New York Times.. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/600-pesetas-for-masters-caddie-is-steep-fee-for-spains-miguel.html | 600 Pesetas for Masters Caddie Is Steep Fee for Spain's Miguel | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/poland-discloses-jobless-problem-economic-journal-reports-regimes.html | POLAND DISCLOSES JOBLESS PROBLEM; Economic Journal Reports Regime's Dismissal Policy Causes Major Difficulty | True | By M.s. Handlerspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/discard-old-medicines.html | Discard Old Medicines | True | | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/solomonlieber.html | Solomon"~Lieber | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mayor-demands-state-grant-city-more-home-rule-in-annual-report-he.html | MAYOR DEMANDS STATE GRANT CITY MORE HOME RULE; In Annual Report, He Also Hails Fiscal Position and Pledges Slum Fight MAYOR DEMANDS MORE HOME RULE | True | By Charles G. Bennett | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mrs-matthias-lukens.html | MRS. MATTHIAS LUKENS | True | Special to The New York Times. , i | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/cherry-festival-opens-blooms-are-late-in-capital-but-seem-eager-for.html | CHERRY FESTIVAL OPENS; Blooms Are Late in Capital, but Seem Eager for Debut | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/integration-plan-put-to-nashville-biracial-board-urges-stores-to.html | INTEGRATION PLAN PUT TO NASHVILLE; Biracial Board Urges Stores to Let Both Races Use Some Food Counters | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/panels-named-to-plan-benefit-for-boys-clubs-3-auxiliary-committees.html | Panels Named To Plan Benefit For Boys Clubs; 3 Auxiliary Committees to Help Mrs. T.S. Gary With May 5 Dance | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/guide-book-aids-dog-owners.html | Guide Book Aids Dog Owners | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/armstrong-rubber-slates-acquisition.html | ARMSTRONG RUBBER SLATES ACQUISITION | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/975-hurt-in-traffic-total-in-week-here-is-14-more-than-in-period-of.html | 975 HURT IN TRAFFIC; Total in Week Here Is 14 More Than in Period of 59 | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/white-house-parley-fixes-principles-for-aged-care-policies-on-aged.html | White House Parley Fixes Principles for Aged Care; POLICIES ON AGED FIXED AT PARLEY | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-ballet-swan-lake-allegra-kent-dances-first-odette-of-the-season.html | The Ballet: 'Swan Lake'; Allegra Kent Dances First Odette of the Season -- 'Colombia' Also on Bill | True | By John Martin | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/guidance-urged-for-ruandaurundi.html | Guidance Urged for Ruanda-Urundi | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/airline-walkout-ends-tulsa-depot-workers-return-under-a-court-order.html | AIRLINE WALKOUT ENDS; Tulsa Depot Workers Return Under a Court Order | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/standard-of-new-jersey-finds-inequities-in-oil-import-curbs-jersey.html | Standard of New Jersey Finds Inequities in Oil Import Curbs; JERSEY STANDARD FINDS INEQUITIES | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jersey-will-have-220000-new-trout-ready-for-anglers-on-saturday.html | Jersey Will Have 220,000 New Trout Ready for Anglers on Saturday | True | By John W. Randolph | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/aid-lag-at-agadir-denied.html | Aid Lag at Agadir Denied | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/boeing-elects-vertol-chief.html | Boeing Elects Vertol Chief | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stake-in-insurers-sold-to-channing-majority-interest-acquired-in.html | STAKE IN INSURERS SOLD TO CHANNING; Majority Interest Acquired in Wolverine, Federal for 10 Million Cash | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/runners-lagging-in-olympic-work-us-athletes-havent-met-standards.html | RUNNERS LAGGING IN OLYMPIC WORK; U.S. Athletes Haven't Met Standards for Games in 800 or Longer Races | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/fairchild-camera.html | FAIRCHILD CAMERA | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/journalists-decry-information-curbs.html | JOURNALISTS DECRY INFORMATION CURBS | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stanford-lists-rugby-in-east.html | Stanford Lists Rugby in East | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/greater-new-york-fund-picks-chairman-of-drive.html | Greater New York Fund Picks Chairman of Drive | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dublin-to-get-atom-aid.html | Dublin to Get Atom Aid | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/next-to-cleanliness.html | Next to Cleanliness" | True | GEORGE EDELMAN. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/banda-asked-to-speak-here.html | Banda Asked to Speak Here | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/heinsohn-sparks-127102-triumph-his-34-points-help-celtics-top-hawks.html | HEINSOHN SPARKS 127-102 TRIUMPH; His 34 Points Help Celtics Top Hawks' Five -- Cousy Makes Ten Assists | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/herbert-goes-distance.html | Herbert Goes Distance | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-information-study-urged.html | U.S. Information Study Urged | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/1959-net-a-record-for-united-artists.html | 1959 NET A RECORD FOR UNITED ARTISTS | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/iga-food-stores-expanding.html | IGA Food Stores Expanding | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/transport-notes-atom-lab-set-up-maritime-school-to-study-nuclear.html | TRANSPORT NOTES: ATOM 'LAB' SET UP; Maritime School to Study Nuclear Reactions -- Test of Boeing Jet Island | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/historian-of-religion-named-to-yale-chair.html | Historian of Religion Named to Yale Chair | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-zealand-chief-on-tour.html | New Zealand Chief on Tour | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/an-examination-of-some-variations-between-federal-and-state-laws.html | An Examination of Some Variations Between Federal and State Laws; VARIATIONS NOTED IN TAX CONCEPTS | True | By Robert Metz | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/17-in-norwalk-sue-over-kofc-club-court-will-hear-plea-for.html | 17 IN NORWALK SUE OVER K.OF.C. CLUB; Court Will Hear Plea for Injunctions Tomorrow -- Property Values Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dos-passos-painting-in-un-show.html | Dos Passos Painting in U.N. Show | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/miss-signoret-in-us-on-waiver.html | Miss Signoret in U.S. on Waiver | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/music-man-benefit-sunday.html | Music Man' Benefit Sunday | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/educator-named-head-of-army-science-panel.html | Educator Named Head Of Army Science Panel | True | | 1988-01-22 | RE0000373091 | RE0000373091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/joseph-s-golden-.html | -JOSEPH S. GOLDEN . | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/john-hill-darrell.html | JOHN HILL DARRELL | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/soviet-arraigns-a-bonn-minister-10-testify-oberlander-was-nazi.html | SOVIET ARRAIGNS A BONN MINISTER; 10 Testify Oberlander Was Nazi Punitive Unit's Head -- 'Monstrous Lies,' He Says | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/opera-in-scarsdale-amato-company-performs-in-madama-butterfly.html | OPERA IN SCARSDALE; Amato Company Performs in 'Madama Butterfly' | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dance-is-slated-on-may-6-to-aid-a-hospital-here-ball-to-mark-91st.html | Dance Is Slated On May 6 to Aid A Hospital Here; Ball to Mark 91st Year of Founding Institution -- Mayor Chairman | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/broadcasts-may-end-us-transmissions-to-china-from-japan-periled-by.html | BROADCASTS MAY END; U.S. Transmissions to China From Japan Periled by Pact | True | Special to The New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/12-hurt-in-school-bus-crash.html | 12 Hurt in School Bus Crash | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/edwin-mm-76-catholic-author-educator-who-was-elevated-to-domestic.html | EDWIN MM, 76, CATHOLIC AUTHOR; Educator Who Was Elevated to Domestic Prelate in '56 DiesuLed Arts Society | True | Special to The New York Times. I | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/syphilis-rise-is-noted-us-expert-tells-of-alarming-increase-of-42.html | SYPHILIS RISE IS NOTED; U.S. Expert Tells of 'Alarming' Increase of 42 Per Cent | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dorothy-m-donahoe.html | DOROTHY M. DONAHOE | True | | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-06 | 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/issues-in-london-react-to-budget-immediate-effect-is-slight-but.html | ISSUES IN LONDON REACT TO BUDGET; Immediate Effect Is Slight but Blue Chips Respond With Small Declines | True | Special to the New York Times. | 1988-01-22 | RE0000373091 | RE0000373091 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/oscar-0-krueger.html | OSCAR 0. KRUEGER | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/car-output-slated-to-drop-13-from-first-to-second-quarter-car.html | Car Output Slated to Drop 13% From First to Second Quarter; CAR OUTPUT SET TO DROP BY 13% | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/colgate-nine-bows-54-william-and-mary-wins-with-2-runs-in-ninth.html | COLGATE NINE BOWS, 5-4; William and Mary Wins With 2 Runs in Ninth Inning | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/cleaning-industry-signs-3year-pact.html | CLEANING INDUSTRY SIGNS 3-YEAR PACT | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/cuban-pact-clarified-pole-says-trade-includes-no-military-aircraft.html | CUBAN PACT CLARIFIED; Pole Says Trade Includes No Military Aircraft | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/j-miss-nancy-j-martin-j-married-in-missouri.html | '" —— j Miss Nancy J. Martin j Married in Missouri! | True | Special to The New York Times. o | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/musicals-opening-delayed.html | Musical's Opening Delayed | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nyu-newspapers-stolen-as-students-battle-for-office.html | N.Y.U. Newspapers Stolen as Students Battle for Office | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/timken-gems-net-1095465-at-sale-top-item-in-recluses-158-pieces-a.html | TIMKEN GEMS NET $1,095,465 AT SALE; Top Item in Recluse's 158 Pieces, a Diamond Ring, Auctioned for $157,500 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/montreal-choice-in-hockey-finals-canadiens-seek-5th-stanley-cup-in.html | MONTREAL CHOICE IN HOCKEY FINALS; Canadiens Seek 5th Stanley Cup in Row in Series With Leafs Starting Tonight | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-jews-modify-israeli-aid-plan-agency-drops-allocations-to.html | U.S. JEWS MODIFY ISRAELI AID PLAN; Agency Drops Allocations to Political Parties Abroad -- New Board Set Up | True | By Irving Spiegel | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gains-seen-for-machinery.html | Gains Seen for Machinery | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kennedys-success-impresses-vatican.html | KENNEDY'S SUCCESS IMPRESSES VATICAN | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/bell-system-chooses-defense-activity-head.html | Bell System Chooses Defense Activity Head | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/french-end-drive-in-algerian-hills-elite-paratroop-unit-leaves.html | FRENCH END DRIVE IN ALGERIAN HILLS; Elite Paratroop Unit Leaves Kabylia -- Rebel Offensive Near Tunisia Expected | True | By Henry Tannerspecial to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/robert-taylor-in-killers-of-kilimanjaro.html | Robert Taylor in 'Killers of Kilimanjaro' | True | EUGENE ARCHER | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-mavis-bauer-is-wed.html | Mrs. Mavis Bauer Is Wed | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/retail-credit-men-to-meet.html | Retail Credit Men to Meet | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/maris-fourth-hit-decides-43-game-his-single-with-bases-full-in-11th.html | MARIS FOURTH HIT DECIDES 4-3 GAME; His Single With Bases Full in 11th Beats Orioles -- Six Yankees Ailing | True | By John Drebingerspecial to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/general-tunner-to-retire.html | General Tunner to Retire | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/builder-wins-tribute-nk-winston-gets-legion-of-honor-from-france.html | BUILDER WINS TRIBUTE; N.K. Winston Gets Legion of Honor From France | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/lowell-mellett-exus-aide-dies-administrative-assistant-to-roosevelt.html | LOWELL MELLETT, EX-U.S. AIDE, DIES; Administrative Assistant to Roosevelt, 1940-44uWas a Former Newspaper Editor | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/army-and-faa-given-budget-cuts.html | ARMY AND F.A.A. GIVEN BUDGET CUTS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/liberals-assess-1960-legislature-gains-credited-to-governor-mahoney.html | LIBERALS ASSESS 1960 LEGISLATURE; Gains Credited to Governor -- Mahoney Is Cited for Many Shortcomings | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/airport-dograbbit-race.html | Airport Dog-Rabbit Race | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/senate-gets-2-treaties.html | Senate Gets 2 Treaties | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/yugoslavia-makes-formal-offer-to-pay-interest-on-its-old-bonds.html | Yugoslavia Makes Formal Offer To Pay Interest on Its Old Bonds;' Partial Debt Service' Plan Set on Defaulted Issues of Defunct Kingdom. | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/prigoff-downs-west-city-ac-player-advances-in-squash-tennis-tourney.html | PRIGOFF DOWNS WEST; City A.C. Player Advances in Squash Tennis Tourney | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/britons-urge-action.html | Britons Urge Action | | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hospital-opens-drive-deborah-seeks-2500000-for-heart-pavilion.html | HOSPITAL OPENS DRIVE; Deborah Seeks $2,500,000 for Heart Pavilion | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dirksen-rebukes-carey-over-aged-senator-and-union-leader-exchange.html | DIRKSEN REBUKES CAREY OVER AGED; Senator and Union Leader Exchange Shouts Over Eisenhower Position DIRKSEN REBUKES CAREY OVER AGED | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/males-in-their-fashion-are-staging-a-revolution.html | Males, in Their Fashion, Are Staging a Revolution | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/miss-benedict-wed-in-north-carolina-gamble-benedict-wed-in-carolina.html | Miss Benedict Wed In North Carolina; GAMBLE BENEDICT WED IN CAROLINA | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/sales-in-philadelphia-goelet-takes-back-lease-on-12story-office.html | SALES IN PHILADELPHIA; Goelet Takes Back Lease on 12-Story Office Building | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/un-group-asks-crime-study.html | U.N. Group Asks Crime Study | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/college-giving-blood-today.html | College Giving Blood Today | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/shrout-13-sets-swim-mark.html | Shrout, 13, Sets Swim Mark | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/village-relishes-atomic-tax-boon-spending-will-rise-as-levy-dips-at.html | VILLAGE RELISHES ATOMIC TAX BOON; Spending Will Rise as Levy Dips at Westchester Site of New Con Ed Plant | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chinese-red-cook-finds-free-britain-to-his-taste.html | Chinese Red Cook Finds Free Britain to His Taste | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/red-china-raises-silver-shipments-1959-volume-the-greatest-since.html | RED CHINA RAISES SILVER SHIPMENTS; 1959 Volume the Greatest Since Communist Regime Came Into Power | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/msgr-antonio-vergani.html | MSGR. ANTONIO VERGANI | | By Reltsious News Service. I | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/senate-is-his-stage-everett-mckinley-dirksen.html | Senate Is His Stage; Everett McKinley Dirksen | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/new-soviet-stand-on-arms-is-urged-moch-calls-on-zorin-to-ask-moscow.html | NEW SOVIET STAND ON ARMS IS URGED; Moch Calls on Zorin to Ask Moscow for Shift -- Talks Are at Point of Impasse | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/franchise-in-washington.html | Franchise in Washington | True | IRVING MARIASH. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/somoza-attacks-cuba.html | Somoza Attacks Cuba | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/transit-police-receive-awards.html | Transit Police Receive Awards | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/richman-brothers.html | RICHMAN BROTHERS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/result-negative.html | Result: Negative | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hartford-theologian-retiring.html | Hartford Theologian Retiring | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/british-insurer-250-years-old.html | British Insurer 250 Years Old | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/italian-boys-towns-will-gain-here-tonight.html | Italian Boys Towns Will Gain Here Tonight | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/triple-helps-princeton.html | Triple Helps Princeton | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rigged-tv-is-called-criminal-in-teenagers-essay-contest.html | Rigged TV Is Called Criminal In Teen-Agers' Essay Contest | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/banda-off-for-london-nyasaland-africans-give-him-a-triumphant.html | BANDA OFF FOR LONDON; Nyasaland Africans Give Him a Triumphant Farewell | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/world-health-day-.html | World Health Day | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/school-here-is-cited-on-physics-courses.html | SCHOOL HERE IS CITED ON PHYSICS COURSES | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/distortion-laid-to-the-post-office.html | DISTORTION 'LAID' TO THE POST OFFICE | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/4-new-stagings-planned-by-met-martha-leliser-damore-nabucco-and.html | 4 NEW STAGINGS PLANNED BY 'MET'; ' Martha,' 'L'Eliser D'Amore,' 'Nabucco' and 'Turandot' Listed for Next Season | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/pioneer-v-starts-to-pick-up-speed-will-leave-earth-behind-in-race.html | PIONEER V STARTS TO PICK UP SPEED; Will Leave Earth Behind in Race Around the Sun -- Sputnik III Disintegrates | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/30-million-bonds-sold-by-utility-mortgage-issue-is-placed-by.html | 30 MILLION BONDS SOLD BY UTILITY; Mortgage Issue Is Placed by Commonwealth Edison at Cost of 4.684% | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mount-holyoke-to-gain.html | Mount Holyoke to Gain | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/robert-c-roses-have-son.html | Robert C. Roses Have Son | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brazil-notes-13-dip-in-exports-of-coffee.html | Brazil Notes 13% Dip In Exports of Coffee | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mount-etna-erupts.html | Mount Etna Erupts | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/4-to-advise-britain-on-transport-plan.html | 4 TO ADVISE BRITAIN ON TRANSPORT PLAN | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/running-blue-is-first-1007-shot-captures-british-handicap-optimist.html | RUNNING BLUE IS FIRST; 100-7 Shot Captures British Handicap -- Optimist Next | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/un-agency-urges-speed-on-malaria-who-chief-cites-growing-resistance.html | U.N. AGENCY URGES SPEED ON MALARIA; W.H.O. Chief Cites Growing Resistance of Mosquitoes to New Insecticides NOTES LACK OF FUNDS And Is Asked in Message for World Health Day | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/excastro-friend-gets-us-asylum-antired-broadcaster-quits-argentine.html | EX-CASTRO FRIEND GETS U.S. ASYLUM; Anti-Red Broadcaster Quits Argentine Embassy Refuge -- Prisoners Stage Riot | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/florida-papers-join-circulation-deal.html | FLORIDA PAPERS JOIN CIRCULATION DEAL | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/white-sox-blank-tigers.html | White Sox Blank Tigers | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hungary-soccer-victor-21.html | Hungary Soccer Victor, 2-1 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-roosevelt-recuperating.html | Mrs. Roosevelt Recuperating | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gallery-news.html | Gallery News | True | D.A. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/high-school-lists-two-shows.html | High School Lists Two Shows | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chiefs-defeat-red-devils.html | Chiefs Defeat Red Devils | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/leon-kelley.html | LEON KELLEY | True | I special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brother-of-eisenhower-fights-party-in-illinois.html | Brother of Eisenhower Fights Party in Illinois | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/army-tests-ruby-for-space-radio-frigid-gem-may-increase-range-of.html | ARMY TESTS RUBY FOR SPACE RADIO; Frigid Gem May Increase Range of Communication Devices by 10 Times | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/boycott-being-organized.html | Boycott Being Organized | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/i-joan-rosenthal-becomes-bride-of-harold-wit-she-wears-white-peau.html | I Joan Rosenthal Becomes Bride Of Harold Wit; She Wears White Peau de Soie at Wedding to Fund Official | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/bonn-makes-angry-protest-against-slander-by-soviet-denounces.html | Bonn Makes Angry Protest Against 'Slander' by Soviet; Denounces Khrushchev's Speeches in France and Demands End to Drive -- Charges That Embassy Lied BONN GIVES SOVIET AN ANGRY PROTEST | True | By Sydney Grusonspecial To The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/envoys-join-tea-council.html | Envoys Join Tea Council | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mothers-home-will-be-assisted-by-play-april-21-a-thurber-carnival.html | Mothers' Home Will Be Assisted By Play April 21; ' A Thurber Carnival' to Aid the Washington Square Shelter | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/louis-roncace.html | LOUIS RONCACE | True | Special to The New York Times. I | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/judo-is-gaining-in-popularity-here-45-nyu-students-in-club-girls-in.html | Judo Is Gaining in Popularity Here; 45 N.Y.U Students in Club -- Girls in Brooklyn Group | True | By Howard M. Tuckner | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/eisenhower-plans-a-golfing-vacation.html | EISENHOWER PLANS A GOLFING VACATION | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-voice-of-latin-america.html | The Voice of Latin America | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/300-hear-klineberg-legionnaires-in-audience-at-lecture-they-opposed.html | 300 HEAR KLINEBERG; Legionnaires in Audience at Lecture They Opposed | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/11-paintings-stolen-in-canada.html | 11 Paintings Stolen in Canada | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kerwin-in-draw-with-j-fullmer-boxers-fight-10-rounds-in-florida-in.html | KERWIN IN DRAW WITH J. FULLMER; Boxers Fight 10 Rounds in Florida in Bout Barred to General Public | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/home-easter-kits-hold-bunnies-bows.html | Home Easter Kits Hold Bunnies, Bows | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/plan-unit-approves-west-side-renewal.html | PLAN UNIT APPROVES WEST SIDE RENEWAL | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rag-lady-goes-to-grave-alone-recluse-who-left-100000-buried-with-no.html | RAG LADY' GOES TO GRAVE ALONE; Recluse Who Left $100,000 Buried With No Mourners -- Hunt for Heirs On | True | By Richard J.h. Johnston | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/astronaut-plan-termed-a-stunt-bush-says-project-has-little-value.html | ASTRONAUT PLAN TERMED A 'STUNT'; Bush Says Project Has Little Value -- Sees 'Confusion' in the Missile Program | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/angna-enters-to-do-benefit.html | Angna Enters to Do Benefit | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/screen-the-unforgiven-huston-film-stars-miss-hepburn-lancaster.html | Screen: "The Unforgiven'.Huston Film Stars Miss Hepburn, Lancaster | True | By Bosley Crowther | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wedding-plan-changed-armstrongjones-best-man-withdraws-heading.html | WEDDING PLAN CHANGED; Armstrong-Jones' Best Man Withdraws, Heading Doctor | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/britons-plan-us-hike-two-sergeants-and-a-woman-set-coasttocoast.html | BRITONS PLAN U.S. HIKE; Two Sergeants and a Woman Set Coast-to-Coast Walk | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/54to1-shot-wins-with-yaka-riding-salt-lake-scores-by-length-and-a.html | 54-TO-1 SHOT WINS WITH YAKA RIDING; Salt Lake Scores by Length and a Quarter for Top Pay-Off of Meeting | True | By Joseph C. Nichols | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/transport-news-air-merger-eyed-seaboard-and-slick-meet-on-cargo.html | TRANSPORT NEWS: AIR MERGER EYED; Seaboard and Slick Meet on Cargo Lines -- Animals Beset Planes on Coast | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/israel-denounces-violence.html | Israel Denounces Violence | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/injury-to-foust-handicaps-hawks-center-breaks-his-hand-celtics-out.html | INJURY TO FOUST HANDICAPS HAWKS; Center Breaks His Hand -- Celtics Out to Clinch Title at St. Louis Tonight | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/monitoring-the-teamsters-unions-administration-praised-for-its.html | Monitoring the Teamsters; Union's Administration Praised for Its Cooperation With Board | True | L.N.D. WELLS Jr. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/boycott-endorsed-by-negro-ministers.html | BOYCOTT ENDORSED BY NEGRO MINISTERS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/united-states-exports-advanced-in-february.html | United States Exports Advanced in February | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kennedy-victor-by-106000-votes-complete-wisconsin-returns-show-a.html | KENNEDY VICTOR BY 106,000 VOTES; Complete Wisconsin Returns Show a Record Turnout of 1.19 Million for Primary | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/2-catholic-bishops-named.html | 2 Catholic Bishops Named | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/haberman-of-rams-drives-in-four-runs-brooklyn-colleges-eight-errors.html | Haberman of Rams Drives in Four Runs -- Brooklyn College's Eight Errors Aid Redmen -- Princeton Wins | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/danish-team-favored-will-meet-new-zealand-today-in-womens-badminton.html | DANISH TEAM FAVORED; Will Meet New Zealand Today in Women's Badminton | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/walter-c-douglas-a-stockbroker-72.html | WALTER C. DOUGLAS, A STOCKBROKER, 72 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/contract-bridge-allseeing-bridge-writers-sometimes-might-be-better.html | Contract Bridge; All-Seeing Bridge Writers Sometimes Might Be Better Off Seeing Half as Much | True | By Albert H. Morehead | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-disputes-article.html | U.S. Disputes Article | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/thompson-to-leave-for-us.html | Thompson to Leave for U.S. | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dr-joseph-friedman-i.html | DR. JOSEPH FRIEDMAN I | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/eisenhower-backs-fund-for-polaris-approves-plan-to-start-work-on.html | EISENHOWER BACKS FUND FOR POLARIS; Approves Plan to Start Work on Missile Submarines -- Mahon in Protest | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/airlines-profit-climbed-in-1959-net-268-a-share-for-royal-dutch.html | AIRLINE'S PROFIT CLIMBED IN 1959; Net $2.68 a Share for Royal Dutch, Against $2.30 -- Revenues Set High | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/messmer-predicts-attack.html | Messmer Predicts Attack | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/sea-parley-to-use-russian.html | Sea Parley to Use Russian | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/harness-drivers-seek-more-films-roosevelt-raceway-camera-patrol.html | HARNESS DRIVERS SEEK MORE FILMS; Roosevelt Raceway Camera Patrol Coverage Called Inadequate for Track | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-edward-a-lyman.html | ! MRS. EDWARD A. LYMAN | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/berlin-sidesteps-on-issue-of-vote-senate-hands-responsibility-on.html | BERLIN SIDESTEPS ON ISSUE OF VOTE; Senate Hands Responsibility on Pre-Summit Plebiscite Back to Allies and Bonn | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/3-of-4-landlords-miss-court-dates-lawyers-report-clients-ill-or-in.html | 3 OF 4 LANDLORDS MISS COURT DATES; Lawyers Report Clients Ill or in Jail at Time Slum Cases Are Called | True | By Richard Eder | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/final-action-is-delayed-on-merger-for-garden.html | Final Action Is Delayed On Merger for 'Garden' | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/alouettes-sign-kyasky.html | Alouettes Sign Kyasky | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hamilton-signs-lineman.html | Hamilton Signs Lineman | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/commodities-climb-index-rose-to-858-tuesday-best-level-since-nov-13.html | COMMODITIES CLIMB; Index Rose to 85.8 Tuesday, Best Level Since Nov. 13 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/thoreauvian-idyll-ends-behind-bars.html | THOREAUVIAN IDYLL ENDS BEHIND BARS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/young-fanciers-hailed-many-award-winners-planning-careers-as.html | Young Fanciers Hailed; Many Award Winners Planning Careers as Veterinarians, Breeders, Handlers | True | By John Rendel | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/li-frauds-bureau-set-up.html | L.I. Frauds Bureau Set Up | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/venezuela-granted-100-million-credit-by-monetary-fund-credit.html | Venezuela Granted 100 Million Credit By Monetary Fund; CREDIT APPROVED FOR VENEZUELA | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/noxzema-sales-chief-elected-to-high-post.html | Noxzema Sales Chief Elected to High Post | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/grant-is-chosen-clubs-president-walker-and-davis-are-other-officers.html | GRANT IS CHOSEN CLUB'S PRESIDENT; Walker and Davis Are Other Officers of New York's Entry in New League | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/16-million-raised-by-pennsylvania-openindenture-bonds-sold-by.html | 16 MILLION RAISED BY PENNSYLVANIA; Open-Indenture Bonds Sold by School-Building Body at Cost of 4.0038 Per Cent | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ousted-union-aide-to-return-to-post.html | OUSTED UNION AIDE TO RETURN TO POST | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-race-affects-testban-session-soviet-told-aspirants-back-a.html | U.S. RACE AFFECTS TEST-BAN SESSION; Soviet Told Aspirants Back a Nuclear Moratorium -- West Wary on Length | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/learning-mr-nixons-views.html | Learning Mr. Nixon's Views | True | ERNEST M. SELIGMANN. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-admits-conte.html | U.S. Admits Conte | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/victor-r-emanuel-dies-editor-for-harpers-weekly-was-reporter-on.html | VICTOR R. EMANUEL DIES; Editor for. Harper's Weekly Was Reporter on World | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dashing-designs-done-discreetly.html | Dashing Designs Done Discreetly | True | By Carrie Donovan | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wagner-asks-employers-to-pay-jurors-for-loss-while-serving-juror.html | Wagner Asks Employers to Pay Jurors for Loss While Serving; JUROR PLAY PLEA PUT TO BUSINESS | True | By Charles G. Bennett | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/pitney-bowes-elects-top-officers.html | Pitney-Bowes Elects Top Officers | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/turks-free-in-gi-case-court-finds-no-evidence-they-beat-2-held-in.html | TURKS FREE IN G.I. CASE; Court Finds No Evidence They Beat 2 Held in Fraud | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/pennsy-santa-fe-acquire-tp-w-pennsy-santa-fe-acquire-tp-w.html | Pennsy, Santa Fe Acquire T.P. & W.; PENNSY, SANTA FE ACQUIRE T.P. & W. | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/vauxhall-motors.html | VAUXHALL MOTORS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/vote-in-chile-aids-presidents-plan-municipal-elections-show.html | VOTE IN CHILE AIDS PRESIDENT'S PLAN; Municipal Elections Show Alessandri Has Support in Anti-Inflation Program | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/w-s-andrews-jr-distillers-aide-73.html | W. S. ANDREWS JR., DISTILLERS' AIDE, 73 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/head-of-general-foods-on-ford-motor-board.html | Head of General Foods On Ford Motor Board | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jobless-riot-in-italy-11-policemen-hurt-in-clash-in-poverty.html | JOBLESS RIOT IN ITALY; 11 Policemen Hurt in Clash in Poverty Stricken Area | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rumania-accuses-israeli-aide.html | Rumania Accuses Israeli Aide | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/buyers-hesitant-on-london-board-warnings-of-credit-curb-engender.html | BUYERS HESITANT ON LONDON BOARD; Warnings of Credit Curb Engender Uncertainty and Depress Market | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/marotta-seton-hall-captain.html | Marotta Seton Hall Captain | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brazilian-lauds-cuba-quadros-impressed-by-effort-to-build-more-just.html | BRAZILIAN LAUDS CUBA; Quadros Impressed by Effort to Build 'More Just' Society | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wisconsin-buoys-kennedys-drive-but-poses-perils-senators-feat-in.html | WISCONSIN BUOYS KENNEDY'S DRIVE BUT POSES PERILS; Senator's Feat in Outpolling Humphrey and Nixon Aids His Presidential Fight RELIGIOUS FACTOR CITED Some Politicians Foresee a Protestant Counter-Move to Catholic Crossovers WISCONSIN BUOYS KENNEDY'S DRIVE | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/britains-new-budget.html | Britain's New Budget | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/200-rhee-opponents-clash-with-police.html | 200 RHEE OPPONENTS CLASH WITH POLICE | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/cambodia-regent-named.html | Cambodia Regent Named | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nehrus-policy-appraised-his-attitude-toward-communist-china-and.html | Nehru's Policy Appraised; His Attitude Toward Communist China and Israel Contrasted | True | IRVING SWEET. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/building-acquired-on-madison-avenue.html | BUILDING ACQUIRED ON MADISON AVENUE | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/blue-cross-appoints-a-new-chief-officer.html | Blue Cross Appoints A New Chief Officer | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gop-crossover-beats-prediction-religion-and-farm-protest-chief.html | G.O.P. CROSSOVER BEATS PREDICTION; Religion and Farm Protest Chief Factors -- Parties Are Surprised in Wisconsin | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mackay-tennis-victor-defeats-kierbow-at-montego-bay-emerson.html | MACKAY TENNIS VICTOR; Defeats Kierbow at Montego Bay -- Emerson Advances | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wellesley-club-planning-tour-of-north-shore-homes-and-gardens-will.html | Wellesley Club Planning Tour Of North Shore; Homes and Gardens Will Be Viewed on May 11 and 12 | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/barrand-on-exchange-unit.html | Barrand on Exchange Unit | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chemical-ny-trust-names-vice-president.html | Chemical N.Y. Trust Names Vice President | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/willson-endows-a-chapel.html | Willson Endows a Chapel | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/story-of-exodus-is-recalled-during-family-feast.html | Story of Exodus Is Recalled During Family Feast | True | By Craig Claiborne | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/europes-search-for-unity.html | Europe's Search for Unity | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/courtesy-drive-slows-transit-in-philadelphia.html | Courtesy Drive Slows Transit in Philadelphia | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-joseph-lief.html | MRS. JOSEPH LIEF | True | Special to T6e New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-times-profit-increased-in-1959-net-of-3001460-sharply-above.html | THE TIMES PROFIT INCREASED IN 1959; Net of $3,001,460 Sharply Above $1,285,359 of 1958, When Strike Cut Income THE TIMES PROFIT INCREASED IN 1959 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rail-engineers-pay-held-substandard.html | RAIL ENGINEERS PAY HELD SUBSTANDARD | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/moses-slum-plan-may-evict-brother-from-apartment.html | Moses' Slum Plan May Evict Brother From Apartment | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/princeton-builds-large-globe-map-6-12foot-earth-designed-to-give.html | PRINCETON BUILDS LARGE GLOBE MAP; 6 1/2-Foot 'Earth' Designed to Give Architect Better Geographic Knowledge | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/opera-hand-of-bridge-barber-work-is-heard-with-2-other-1acters.html | Opera; 'Hand of Bridge'; Barber Work Is Heard With 2 Other 1-Acters | True | By Howard Taubman | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/14-retailers-bow-to-ftc-ad-rules.html | 14 RETAILERS BOW TO F.T.C. AD RULES | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/office-service-aids-travelers.html | Office Service Aids Travelers | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/goshen-votes-school-bond.html | Goshen Votes School Bond | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/basketball-and-education-at-the-palace.html | Basketball and Education at the Palace | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/pittsburgh-plate-glass-companies-hold-annual-meetings.html | PITTSBURGH PLATE GLASS, COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jersey-attitude-on-rails-scored.html | Jersey Attitude on Rails Scored | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/leasehold-sold-at-37-w-39th-st-syndicate-gets-building-in-the.html | LEASEHOLD SOLD AT 37 W. 39TH ST.; Syndicate Gets Building in the Millinery District -- Other Rental Deals | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/marine-midland-raises-earnings-profit-in-the-quarter-ended-march-31.html | MARINE MIDLAND RAISES EARNINGS; Profit in the Quarter Ended March 31 at 47c a Share, Against 45c for 1958 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/at-8-or-80-le-francais-is-the-thing.html | At 8 or 80, Le Francais Is the Thing | True | By Martin Tolchin | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nashville-negroes-seek-negotiations.html | NASHVILLE NEGROES SEEK NEGOTIATIONS | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dealers-gauging-outside-factors-outcome-of-us-flotations-stock.html | DEALERS GAUGING OUTSIDE FACTORS; Outcome of U.S. Flotations, Stock Moves Awaited for Economic Clues | True | By Paul Heffernan | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/fund-control-shifts-alleghany-receives-stock-in-investors.html | FUND CONTROL SHIFTS; Alleghany Receives Stock in Investors Diversified | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/red-cross-appeal.html | Red Cross Appeal | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/colombian-urges-rise-in-latin-aid-lleras-in-talk-to-congress-asks.html | COLOMBIAN URGES RISE IN LATIN AID; Lleras, in Talk to Congress, Asks U.S. to Save Needy Lands From Extremism COLOMBIAN URGES WIDER LATIN AID | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/snark-in-test-flight-winged-guided-missile-shot-5000-miles-across.html | SNARK IN TEST FLIGHT; Winged Guided Missile Shot 5,000 Miles Across Ocean | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/iceland-to-buy-us-foods.html | Iceland to Buy U.S. Foods | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ceremony-marks-first-us-election.html | CEREMONY MARKS FIRST U.S. ELECTION | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-leon-savage.html | MRS. LEON SAVAGE | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/college-takes-boy-too-opposes-oath.html | COLLEGE TAKES BOY TOO OPPOSES OATH | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wisconsin-wins-again-states-voters-thwart-major-aims-of-kennedy.html | Wisconsin Wins Again; State's Voters Thwart Major Aims Of Kennedy, Humphrey and Nixon | True | By James Restonspecial to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/again-wisconsin-lives-up-to-its-nickname.html | Again Wisconsin Lives Up to Its Nickname | True | By Arthur Krock | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rep-tellers-bid-assailed-by-ryan-rival-says-congress-member-puts.html | REP. TELLER'S BID ASSAILED BY RYAN; Rival Says Congress Member Puts Tammany First -- Lehman Aids Attack | True | By Douglas Dales | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/de-sica-at-sea-in-always-victorious.html | De Sica at Sea in 'Always Victorious' | True | A.H. WEILER. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/miners-honor-khrushchev.html | Miners Honor Khrushchev | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/soviet-group-in-sudan.html | Soviet Group in Sudan | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/21-batters-draw-walks.html | 21 Batters Draw Walks | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hagerty-arrives-in-moscow.html | Hagerty Arrives in Moscow | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/temple-to-honor-its-30year-rabbi.html | TEMPLE TO HONOR ITS 30-YEAR RABBI | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/passes-restored-by-south-africa-easing-is-hinted-identity-documents.html | PASSES RESTORED BY SOUTH AFRICA; EASING IS HINTED; Identity Documents Required for Africans but Study of System Is Planned BUSINESS MEN AROUSED Commercial Leaders Press for Softer Policy -- Day of Prayer Scheduled PASSES RESTORED BY SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/indian-protest-accuses-china-of-numerous-air-incursions.html | Indian Protest Accuses China Of Numerous Air Incursions | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/store-to-use-a-real-house-to-display-its-furnishings.html | Store to Use a Real House To Display Its Furnishings | True | By Rita Reif | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/zoo-head-finds-african-big-game-holding-own-osborn-returns-from.html | Zoo Head Finds African Big Game Holding Own; Osborn Returns from Tour Hopeful on Conservation Shooting With Film Instead of Gun Reported Growing | True | By John C. Devlin | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/swiss-42-soccer-victors.html | Swiss 4-2 Soccer Victors | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/lease-at-jersey-store-center.html | Lease at Jersey Store Center | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jerseys-biggest-lake-too-low-for-fishing.html | Jersey's Biggest Lake Too Low for Fishing | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-gamboling-whales.html | The Gamboling Whales | True | By Arthur Daley | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/braves-vanquish-red-in-12th-32-lopatas-homer-brings-5th-triumph-in.html | BRAVES VANQUISH RED IN 12TH, 3-2; Lopata's Homer Brings 5th Triumph in Row -- Dodgers Subdue Giants, 14-10 | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/closed-gaming-hearings-end.html | Closed Gaming Hearings End | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/21-split-slated-by-general-foods-board-also-lifts-quarterly.html | 2-1 SPLIT SLATED BY GENERAL FOODS; Board Also Lifts Quarterly Dividend to 70c From the Present 65c | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/state-democrats-unmoved-by-vote-new-york-chairmen-delay-backing.html | STATE DEMOCRATS UNMOVED BY VOTE; New York Chairmen Delay Backing Kennedy Because Margin Was Not Bigger Kennedy Victory Fails to Start Bandwagon Rolling in New York | True | By Leo Egan | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hogan-asks-revival-of-jack-indictment-hogan-condemns-jack-case.html | Hogan Asks Revival Of Jack Indictment; HOGAN CONDEMNS JACK CASE RULING | True | By Russell Porter | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ragweed-shots-to-be-studied.html | Ragweed Shots to Be Studied | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ship-agents-request-ottawa-to-drop-rule-on-immigrant-check.html | Ship Agents Request Ottawa to Drop Rule On Immigrant Check | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jewish-education-director-chosen.html | Jewish Education Director Chosen | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/reporters-elect-kirkman.html | Reporters Elect Kirkman | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mitchell-in-wage-plea-labor-chief-urges-minimum-scale-for-farm.html | MITCHELL IN WAGE PLEA; Labor Chief Urges Minimum Scale for Farm Workers | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/cyprus-constitution-is-ready.html | Cyprus Constitution Is Ready | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ceylon-reaffirms-strict-neutrality.html | CEYLON REAFFIRMS 'STRICT NEUTRALITY' | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/algom-uranium-mines.html | ALGOM URANIUM MINES | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/audience-is-shared-by-case-and-morris.html | AUDIENCE IS SHARED BY CASE AND MORRIS | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/billings-increase-at-westinghouse-up-10-to-15-in-the-first-2-months.html | BILLINGS INCREASE AT WESTINGHOUSE; Up 10 to 15% in the First 2 Months of '60 -- Holders Hear Expansion Plans GLASS CONCERN GAINS Pittsburgh Plate Net Up for Quarter, Meeting Is Told -- Other Company Parleys | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/turkish-ship-in-trouble-again.html | Turkish Ship in Trouble Again | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/police-charge-suspect-robbed-one-place-19-times-in-3-months.html | Police Charge Suspect Robbed One Place 19 Times in 3 Months | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/simone-signoret-denies-being-a-red.html | SIMONE SIGNORET DENIES BEING A RED | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/city-is-denounced-in-family-eviction.html | CITY IS DENOUNCED IN FAMILY EVICTION | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wedding-april-30-for-marisa-traina.html | Wedding April 30 For Marisa Traina | True | I Special to The Now York Times. I | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/third-maker-of-synthetic-diamonds-enters-field.html | Third Maker of Synthetic Diamonds Enters Field | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/odwyers-niece-gets-new-backing.html | O'DWYER'S NIECE GETS NEW BACKING | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mgm-cashing-in-on-oscar-victory-benhur-gross-expected-to-reach-7.html | M-G-M CASHING IN ON OSCAR VICTORY; 'Ben-Hur' Gross Expected to Reach 7 Million by Week's End -- 'Spartacus' Booked | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/africans-charge-police-terrorism-two-leaders-say-beatings-broke.html | AFRICANS CHARGE POLICE TERRORISM; Two Leaders Say Beatings Broke Strike at Capetown -- Four Shot in Clash | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/57-drown-in-persian-gulf.html | 57 Drown in Persian Gulf | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/tax-takes-77-of-10-million.html | Tax Takes 7.7 of 10 Million | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rca-dedicates-coast-missile-unit.html | R.C.A. DEDICATES COAST MISSILE UNIT | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/california-votes-to-control-smog-legislature-approves-a-bill.html | CALIFORNIA VOTES TO CONTROL SMOG; Legislature Approves a Bill Requiring Auto Devices to Limit Air Pollution | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/susskind-allots-tv-time-to-west-panel-will-answer-soviet-delegates.html | SUSSKIND ALLOTS TV TIME TO WEST; Panel Will Answer Soviet Delegates on 'Open End' -- Show Play Due Easter | True | By Richard F. Shepard | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/plywood-imports-listed.html | Plywood Imports Listed | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/paris-mayor-visits-wagner.html | Paris' Mayor Visits Wagner | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/uaw-discussing-mack-truck-plant.html | U.A.W. DISCUSSING MACK TRUCK PLANT | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/business-loans-fall-28000000-reserve-also-reports-total-this-year.html | BUSINESS LOANS FALL $28,000,000; Reserve Also Reports Total This Year Is Far Above the Level of 1959 | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/trading-cocoa-sets-years-high-prices-soar-55-to-68-points-moves-are.html | TRADING COCOA SETS YEAR'S HIGH; Prices Soar 55 to 68 Points -- Moves Are Mixed for Other Commodities | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/physician-warns-on-specialization-head-of-american-college-calls.html | PHYSICIAN WARNS ON SPECIALIZATION; Head of American College Calls Research Divisions Threat to Internists SPACE STUDY IS NOTED Peruvian Reports on Role of Body Tissues in Areas That Are Low in Oxygen | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/de-gaulle-tribute-due-francoamerican-societies-to-honor-him-at.html | DE GAULLE TRIBUTE DUE; Franco-American Societies to Honor Him at Dinner Here | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/new-haven-claim-on-loss-too-high-rail-expert-says-psc-engineer.html | NEW HAVEN CLAIM ON LOSS TOO HIGH, RAIL EXPERT SAYS; P.S.C. Engineer Testifies There May Be No Deficit on Runs Within State NEW HAVEN ROAD DISPUTED ON LOSS | True | By Murray Illson | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/parkersburgaetna-loses-court-moves.html | PARKERSBURG-AETNA LOSES COURT MOVES | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/range-in-cotton-is-6-off-to-25-up-biggest-increase-is-a-bid-price.html | RANGE IN COTTON IS 6 OFF TO 25 UP; Biggest Increase Is a Bid Price on the Near March Futures Contract | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/botvinnik-draws-with-tal-in-chess-champion-trails-by-5-124-12-after.html | BOTVINNIK DRAWS WITH TAL IN CHESS; Champion Trails by 5 1/2-4 1/2 After 60 Moves -- Fischer Wins at Mar del Plata | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/sears-sets-a-record-for-sales-in-march.html | SEARS SETS A RECORD FOR SALES IN MARCH | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/investors-yield-dips-rates-for-commercial-paper-parcel-13.html | INVESTORS YIELD DIPS; Rates for Commercial Paper Parcel 1/3 Percentage Point | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-records-asked-by-lems-attorney.html | U.S. RECORDS ASKED BY LEM'S ATTORNEY | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/fulbright-is-hopeful.html | Fulbright Is Hopeful | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/bird-dealer-enlarges-cooper-sq-quarters.html | Bird Dealer Enlarges Cooper Sq. Quarters | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/stocks-advance-with-auto-sales-market-scores-best-rise-since-march.html | STOCKS ADVANCE WITH AUTO SALES; Market Scores Best Rise Since March 16 on Gain for Car Volume AVERAGE CLIMBS 3.25 698 Issues Up, 280 Off -- 3,450,000 Shares Traded -- Steels Are Strong STOCKS ADVANCE WITH AUTO SALES | True | By Burton Crane | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/west-said-to-reach-accord-on-sea-law.html | WEST SAID TO REACH ACCORD ON SEA LAW | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ghanaians-to-visit-moscow.html | Ghanaians to Visit Moscow | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/more-volunteers-to-fight-floods-winds-and-waves-pounding-levees-on.html | MORE VOLUNTEERS TO FIGHT FLOODS; Winds and Waves Pounding Levees on Mississippi -- Threat in East Easing | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/canaveral-aide-cited-gough-honored-by-engineers-here-for-flight.html | CANAVERAL AIDE CITED; Gough Honored by Engineers Here for Flight Research | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/canadians-call-up-two.html | Canadians Call Up Two | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ccny-bows-in-lacrosse.html | C.C.N.Y. Bows in Lacrosse | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/schools-in-soviet-to-favor-workers.html | SCHOOLS IN SOVIET TO FAVOR WORKERS | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/no-kkk-found-in-augsburg.html | No K.K.K. Found in Augsburg | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/teachers-threaten-warn-of-walkout-in-city-in-dispute-over-salaries.html | TEACHERS THREATEN; Warn of Walkout in City in Dispute Over Salaries | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jobless-aid-study-set-house-to-hold-hearings-on-chronic.html | JOBLESS AID STUDY SET; House to Hold Hearings on Chronic Unemployment | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hunting-and-fishing-prose-merchants-again-are-purveying-their-wares.html | Hunting and Fishing Prose Merchants Again Are Purveying Their Wares | True | By John W. Randolph | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/advertising-pepsicola-account-to-bbdo.html | Advertising Pepsi-Cola Account to B.B.D.O. | True | By Robert Alden | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/president-declines-to-act.html | President Declines to Act | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/injury-handicaps-newcombe.html | Injury Handicaps Newcombe | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/venezuela-joining-world-unit.html | Venezuela Joining World Unit | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chinese-messes-feed-400000000-73-of-rural-population-eats-in-their.html | CHINESE MESSES FEED 400,000,000; 73% of Rural Population Eats in Community Halls -- Urban Units' Size Given | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/don-bennett-editor-and-photographer.html | DON BENNETT, EDITOR AND PHOTOGRAPHER | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nlrb-presents-case-on-shipyard-federal-unit-acts-in-dispute-at.html | N.L.R.B. PRESENTS CASE ON SHIPYARD; Federal Unit Acts in Dispute at Bethlehem -- Company and Unions Accused | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/crime-gain-seen-in-wiretap-ban-kennedy-tells-commission-only.html | CRIME GAIN SEEN IN WIRETAP BAN; Kennedy Tells Commission Only Gangsters Benefit From Confusion | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/liu-colleague-supports-sittler-teacher-says-dark-forces-persuaded.html | L.I.U. COLLEAGUE SUPPORTS SITTLER; Teacher Says 'Dark Forces' Persuaded College Head to Oust Former Nazi | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/naoyuki-minami.html | NAOYUKI MINAMI | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/lyric-trio-heard-at-lexington-y-mann-and-hambro-perform-settings-of.html | LYRIC TRIO HEARD AT LEXINGTON 'Y'; Mann and Hambro Perform Settings of 'Just So Stories' as Lucy Rowan Narrates | True | HAROLD C. SCHONBERG. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/confession-in-56-cited-by-teacher-ha-says-he-doesnt-know-why-board.html | CONFESSION IN '56 CITED BY TEACHER; Ha Says He Doesn't Know Why Board Waited to Act on Lies About Red Ties | True | By Robert H. Terte | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/food-chain-opening-branch-in-the-bronx.html | Food Chain Opening Branch in the Bronx | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/high-executive-post-filled-by-adam-hate.html | High Executive Post Filled by Adam Hate | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/art-2-exhibitions-open-loan-show-of-degas-work-and-display-of.html | Art: 2 Exhibitions Open; Loan Show of Degas' Work and Display of American Water-Colors Bow | True | By Stuart Preston | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/agency-inequity-seen-justice-polier-says-nonwhite-child-gets.html | AGENCY INEQUITY SEEN; Justice Polier Says Nonwhite Child Gets Inadequate Help | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/actors-added-to-casts.html | Actors Added to Casts | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/text-of-west-german-note-to-soviet.html | Text of West German Note to Soviet | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/creditplan-bill-stirs-opposition-retail-and-loan-spokesmen-see.html | CREDIT-PLAN BILL STIRS OPPOSITION; Retail and Loan Spokesmen See Flaws in Terms -- Plea by Savings Banker | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kennedys-stock-rising-in-jersey-hudson-declares-for-him-on-second.html | KENNEDY'S STOCK RISING IN JERSEY; Hudson Declares for Him on Second Ballot -- Leaders Hail Wisconsin Result | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/film-publicists-may-strike.html | Film Publicists May Strike | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-selznick-set-to-produce-play-she-will-cosponsor-a-work-by-enid.html | MRS. SELZNICK SET TO PRODUCE PLAY; She Will Co-Sponsor a Work by Enid Bagnold in London -- 'One for the Dame' Off | True | By Sam Zolotow | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-gt-gerlinger.html | MRS. G. T. GERLINGER | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/fcc-uncertain-on-donors-ruling-broadcasters-queries-bring-variety.html | F.C.C. UNCERTAIN ON DONORS' RULING; Broadcasters' Queries Bring Variety of Interpretations From the Commissioners | True | By Val Adamsspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/un-bloc-may-ask-africa-sanctions-tunisian-says-group-weighs-request.html | U.N. BLOC MAY ASK AFRICA SANCTIONS; Tunisian Says Group Weighs Request if South Africa Rebuffs Hammarskjold | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hospital-board-elects.html | Hospital Board Elects | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373093 | RE0000373093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-haggadah.html | The Haggadah | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nazi-vandal-ruled-insane.html | Nazi' Vandal Ruled Insane | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brazils-farm-chief-resigns.html | Brazil's Farm Chief Resigns | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/son-to-mrs-rh-mcleod.html | Son to Mrs. R.H. McLeod | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mosley-loses-court-fight.html | Mosley Loses Court Fight | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/exteamster-aide-to-get-new-trial-incometax-conviction-of-gross-is.html | EX-TEAMSTER AIDE TO GET NEW TRIAL; Income-Tax Conviction of Gross Is Thrown Out by U.S. Appeals Court | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/bonn-wont-bar-depots-in-spain-brentano-refuses-to-rule-out-their.html | BONN WON'T BAR DEPOTS IN SPAIN; Brentano Refuses to Rule Out Their Acquisition as the Socialists Attack Stand | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chemists-seeking-new-insect-lures-report-work-on-synthetics-for.html | CHEMISTS SEEKING NEW INSECT LURES; Report Work on Synthetics for Attack on Male Gypsy Moth and Melon Fly | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/1000yard-course-provides-tuneup-snead-wins-by-stroke-with-23-on.html | 1,000-YARD COURSE PROVIDES TUNE-UP; Snead Wins by Stroke With 23 on Miniature Layout at Augusta National | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mexican-strike-halted-president-orders-telephone-workers-back-to.html | MEXICAN STRIKE HALTED; President Orders Telephone Workers Back to Jobs | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-3-no-title.html | Article 3 – No Title | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/inspiration-of-peter-pan-dies-in-accident-in-london-subway-pl.html | Inspiration of 'Peter Pan' Dies In Accident in London Subway; P.L. Davies, 68, a Publisher, and His 4 Brothers Were Friends of J.M. Barrie | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/water-bad-for-brushes.html | Water Bad for Brushes | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/snead-discloses-he-threw-tv-match-for-sake-of-show-defeated-by.html | Snead Discloses He 'Threw' TV Match for Sake of Show; Defeated by Rules Because of Extra Club, Golfer Lost Intentionally, He Says | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rev-dr-albert-leroy.html | REV. DR. ALBERT LEROY | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/final-trovatore-of-the-season-is-presented-at-metropolitan.html | Final 'Trovatore' of the Season Is Presented at Metropolitan | True | JOHN BRIGGS. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hugh-haroyman-dead-fruit-grower-ran-school-for-mexican-indian.html | HUGH HAROYMAN DEAD; Fruit Grower Ran School for Mexican Indian Children | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rexenright59-football-coach-university-of-south-coach-university-of-south-carotin-a-athletic.html | REXENRIGHT.59, FOOTBALL COACH; University of South Carotin a Athletic Director Dieu Played for Knute Rockne | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/diamond-sales-drop-quarters-total-off-8960000-for-de-beers.html | DIAMOND SALES DROP; Quarter's Total Off $8,960,000 for De Beers Consolidated | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/prices-irregular-in-the-grain-pits-oats-near-soy-beans-dip-rye-is.html | PRICES IRREGULAR IN THE GRAIN PITS; Oats, Near Soybeans Dip, Rye Is Strong and Other Contracts Are Mixed | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/light-oil-stocks-dropped-in-week-home-heating-fuel-supplies-fell.html | LIGHT OIL STOCKS DROPPED IN WEEK; Home Heating Fuel Supplies Fell 2,893,000 Barrels -- Less Gasoline on Hand | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/window-cleaner-is-rescued.html | Window Cleaner Is Rescued | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gedda-to-sing-in-iceland.html | Gedda to Sing in Iceland | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/william-b-potts-broker-was-87-member-of-jesup-lamont-is-deaduhad-3d.html | WILLIAM B. POTTS, BROKER, WAS 87; Member of Jesup & Lamont Is DeaduHad 3d Longest Stock Exchange Service | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/tobacco-concern-chief-on-l-n-directorate.html | Tobacco Concern Chief On L. & N. Directorate | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/10th-luncheon-for-kenny-unit-being-planned-event-at-pierre-hotel.html | 10th Luncheon For Kenny Unit Being Planned; Event at Pierre Hotel April 17 to Have a Beach Theme | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/june-marriage-for-miss-merrill-and-a-student-1956-smith-alumna-is.html | June Marriage For Miss Merrill And a Student; 1956 Smith Alumna Is Fiancee of Joseph S. Barr Jr. of Harvard | True | Special to the NEW York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/iron-steel-outlays-scheduled-to-rise.html | IRON, STEEL OUTLAYS SCHEDULED TO RISE | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/house-votes-slumfund-bill.html | House Votes Slum-Fund Bill | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/last-voyage-taken-by-cruiser-augusta.html | LAST VOYAGE TAKEN BY CRUISER AUGUSTA | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/3-hurt-on-shangrila-explosion-injures-navy-men-on-carrier-off-chile.html | 3 HURT ON SHANGRI-LA; Explosion Injures Navy Men on Carrier Off Chile | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/meeting-of-american-tobacco-endorses-21-split-of-common.html | Meeting of American Tobacco Endorses 2-1 Split of Common | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-theatre-viva-madison-avenue-at-longacre-new-george-panetta.html | The Theatre: 'Viva Madison Avenue!' at Longacre; New George Panetta Comedy in Bow Buddy Hackett Is Seen With Fred Clark | True | By Brooks Atkinson | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/castro-denounces-us.html | Castro Denounces U.S. | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chinese-spoken-here-london-wont-comment.html | Chinese Spoken Here? London Won't Comment | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/francis-l-heffner.html | FRANCIS L. HEFFNER | True | Special to The New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/apartment-site-on-5th-ave-sold-builders-plan-20story-unit-at-15th.html | APARTMENT SITE ON 5TH AVE. SOLD; Builders Plan 20-Story Unit at 15th St. -- E. 77th. St. House Changes Hands | True | | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-07 | 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/de-gaulle-and-macmillan-discuss-issues-for-summit-de-gaulle-talks.html | De Gaulle and Macmillan Discuss Issues for Summit; DE GAULLE TALKS WITH MACMILLAN | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/54-indicted-here-on-postal-exams-6-accused-of-taking-tests-for-jobs.html | 54 INDICTED HERE ON POSTAL EXAMS; 6 Accused of Taking Tests for Jobs for Others -- $100 Fees Reported | True | By Edward Ranzal | 1988-01-22 | RE0000373093 | RE0000373093 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/civil-rights-bill-1960.html | Civil Rights Bill, 1960 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/business-good-in-state-february-index-of-activity-held-at-record.html | BUSINESS GOOD IN STATE; February Index of Activity, Held at Record Levels | True | | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/8-in-gop-submit-bill-to-help-aged-liberal-senators-propose.html | 8 IN G.O.P. SUBMIT BILL TO HELP AGED; Liberal Senators Propose Voluntary Alternative to the Forand Plan 8 IN G.O.P. SUBMIT BILL TO AID AGED | True | By John D. Morrisspecial to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/firth-carpet-raising-prices.html | Firth Carpet Raising Prices | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/housing-bill-study-gains.html | Housing Bill Study Gains | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-order-halts-pierloading-plan.html | COURT ORDER HALTS PIER-LOADING PLAN | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/matty-alou-belts-pair.html | Matty Alou Belts Pair | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/deserter-assails-algerian-rebels-man-identified-as-a-former-high.html | DESERTER ASSAILS ALGERIAN REBELS; Man Identified as a Former High Civilian Official Says Movement Bars Peace | True | By Henry Tannerspecial to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/teamsters-union-reform-delaying-tactics-by-international-to-block.html | Teamsters' Union Reform; Delaying Tactics by International to Block Change Charged | True | GODFREY P. SCHMIDT. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/city-budget-hearings.html | City Budget Hearings | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/symington-opens-drive-in-nebraska.html | SYMINGTON OPENS DRIVE IN NEBRASKA | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/investors-sell-uptown-parcel-deal-involves-apartments-in-dyckman.html | INVESTORS SELL UPTOWN PARCEL; Deal Involves Apartments in Dyckman Area -- Loft on Broadway Taken | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/case-backs-plan-to-aid-railroads-senator-praises-democrat-for.html | CASE BACKS PLAN TO AID RAILROADS; Senator Praises Democrat for Proposal That Jersey Help Commuter Lines | True | By Joseph O. Haffspecial to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/envoy-to-cameroun-named.html | Envoy to Cameroun Named | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/sec-registrations-strategic-materials-corp.html | S.E.C. REGISTRATIONS; Strategic Materials Corp. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/suit-to-be-fought-by-gambleskogmo.html | SUIT TO BE FOUGHT BY GAMBLE-SKOGMO | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/msgr-john-ziemak-music-director-51.html | MSGR. JOHN ZIEMAK, MUSIC DIRECTOR, 51 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/executives-held-for-bomb-hoaxes-engineer-and-ad-man-are-arrested-by.html | EXECUTIVES HELD FOR BOMB HOAXES; Engineer and Ad Man Are Arrested by F.B.I. in Airline Scare Cases | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/censure-is-sought.html | Censure Is Sought | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/jacob-j-bachursky.html | JACOB J. BACHURSKY | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/output-of-lumber-declined-for-week.html | OUTPUT OF LUMBER DECLINED FOR WEEK | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/opera-colzani-makes-debut-at-met-bows-also-as-lead-in-simon.html | Opera: Colzani Makes Debut at 'Met'; Bows Also as Lead in 'Simon Boccanegra' Baritone From Italy Sings Impressively | True | HAROLD C. SCHONBERG. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/says-humphrey-had-majority.html | Says Humphrey Had Majority | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/census-bureau-replies.html | Census Bureau Replies | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/drive-on-sabotage.html | Drive on Sabotage | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/league-gold-medals-given-to-architects.html | LEAGUE GOLD MEDALS GIVEN TO ARCHITECTS | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/anita-andrais-dead-retired-hat-designer-ran-madison-avenue-salon.html | ANITA ANDRAIS DEAD; Retired Hat Designer Ran Madison Avenue Salon | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/crest-in-connecticut.html | Crest In Connecticut | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/marriage-on-may-7-for-gemma-thomas.html | Marriage on May 7 For Gemma Thomas | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/john-daly-is-divorced.html | John Daly Is Divorced | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/pga-mildly-rebukes-snead-for-violating-rule-in-tv-play.html | P.G.A. Mildly Rebukes Snead For Violating Rule in TV Play | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/russian-proposes-new-tack-on-arms-zorin-cites-un-aims-as-key-to.html | RUSSIAN PROPOSES NEW TACK ON ARMS; Zorin Cites U.N. Aims as Key to Geneva Talks' Impasse RUSSIAN PROPOSES NEW TACK ON ARMS | True | By A.m. Rosenthalspecial to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/a-if-red-kohlberg-importer-dies-fighter-against-communism-73.html | A lf red Kohlberg, Importer, Dies; Fighter Against Communism, 73; CalledHead of China Lobby' uLed the American Jewish League Against Reds | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/canadian-herd-off-to-rumania.html | Canadian Herd Off to Rumania | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/municipal-issues-continue-strong-underlying-confidence-is-seen-in.html | MUNICIPAL ISSUES CONTINUE STRONG; Underlying Confidence Is Seen in Aggressiveness of Bids for Utility Issues | True | By Paul Heffernan | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/harlem-offered-free-xrays.html | Harlem Offered Free X-rays | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/average-borrowings-by-members-rose-102-million-during-week.html | Average Borrowings by Members Rose $102 Million During Week | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/tv-family-comedy-planned-on-cbs-angel-series-will-begin-next-season.html | TV FAMILY COMEDY PLANNED ON C.B.S.; 'Angel' Series Will Begin Next Season -- George Scott to Replace Hardwicke | True | By Richard F. Shepard | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/freight-loadings-exceed-59-levels-rail-traffic-last-week-up-13-and.html | FREIGHT LOADINGS EXCEED '59 LEVELS; Rail Traffic Last Week Up 1.3% and Truck Tonnage 0.8% Above Year Ago | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/de-gaulle-urges-big-3-to-destroy-all-atomic-arms-in.html | DE GAULLE URGES BIG 3 TO DESTROY ALL ATOMIC ARMS; In Enthusiastically Received Talk in London, He Calls Step Essential to Peace PARIS WOULD CONFORM France Hopeful on Summit, British Parliament Told -- Churchill Is Praised DE GAULLE URGES ENDING OF A-ARMS | True | By Drew Middletonspecial to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/yaoita-retains-orient-crown.html | Yaoita Retains Orient Crown | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/walter-c-smith-sr.html | WALTER C. SMITH SR. | True | Special to The New York Times. I | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/theobald-sees-shift-from-ps-6-likely.html | THEOBALD SEES SHIFT FROM P.S. 6 LIKELY | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/plow-cuts-main-phone-cable.html | Plow Cuts Main Phone Cable | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/atlas-test-put-off.html | Atlas Test Put Off | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/mrs-carl-p-von-bruck.html | MRS. CARL P. VON BRUCK | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/doubled-fare-seen-by-jersey-central.html | DOUBLED FARE SEEN BY JERSEY CENTRAL | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/georgtown-names-li-youth.html | Georgetown Names L.I. Youth | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/afrikaners-join-bid-to-ease-curbs-government-supporters-for.html | AFRIKANERS JOIN BID TO EASE CURBS; Government Supporters for Business Move on Talks on South African Crisis | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/rare-hood-seals-now-at-aquarium-animals-from-subarctic-receiving.html | RARE HOOD SEALS NOW AT AQUARIUM; Animals From Sub-Arctic Receiving Special Diets to Assure Survival | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/petes-folly-runs-138-45-mile-setting-mark-for-laurel-track.html | Pete's Folly Runs 1:38 4-5 Mile, Setting Mark for Laurel Track | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/madison-sq-garden-companies-hold-annual-meetings.html | Madison Sq. Garden; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/tar-heels-top-colgate.html | Tar Heels Top Colgate | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/commercial-solvents-corp.html | Commercial Solvents Corp. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/lever-bros-appoints-development-officer.html | Lever Bros. Appoints Development Officer | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cast-of-tableau-for-italian-ball-is-made-known-laurence-harvey.html | Cast of Tableau For Italian Ball Is Made Known; Laurence Harvey, Cecil Beaton Will Appear at Benefit for Orphans | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/2-faculty-wives-prepare-comedy-three-in-a-cage-to-start-in-summer.html | 2 FACULTY WIVES PREPARE COMEDY; ' Three in a Cage' to Start in Summer Stock--'I Live 4 Six Months' on Way | True | By Sam Zolotow | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ulanova-reported-to-have-retired-ulanova-is-said-to-have-retired.html | Ulanova Reported To Have Retired; ULANOVA IS SAID TO HAVE RETIRED | True | By United Press International. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/gen-hemi-gu1san-led-swiss-forces-v-_____.html | GEN. HEMI GU1SAN, LED SWISS FORCES v _____ | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/gates-names-york-space-chief-in-move-to-end-service-rivalry-gates.html | Gates Names York Space Chief In Move to End Service Rivalry; Gates Names York Space Chief In Move to End Service Rivalry | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/syracuse-drills-open-70-start-football-practice-after-threeday.html | SYRACUSE DRILLS OPEN; 70 Start Football Practice After Three-Day Delay | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/israeli-court-clears-egyptian.html | Israeli Court Clears Egyptian | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/housing-cleanup-pushed-by-mayor-in-tv-talk-he-calls-drive-most.html | HOUSING CLEAN-UP PUSHED BY MAYOR; In TV Talk He Calls Drive 'Most Outstanding' and Its Speed 'Unprecedented' | True | By John Sibley | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/corcoran-called-on-fpc-contacts-is-asked-to-testify-before-house.html | CORCORAN CALLED ON F.P.C. CONTACTS; Is Asked to Testify Before House Unit Next Week -- Dick Clark to Appear | True | By Anthony Lewisspecial To The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ohrenstein-endorsed-in-25th.html | Ohrenstein Endorsed in 25th | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/airliner-turns-back-at-sea.html | Airliner Turns Back at Sea | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/teamster-convicted-organizer-accused-of-taking-bribe-to-cancel.html | TEAMSTER CONVICTED; Organizer Accused of Taking Bribe to Cancel Strike | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/nominees-listed-for-tony-awards-american-theatre-wing-will-announce.html | NOMINEES LISTED FOR TONY AWARDS; American Theatre Wing Will Announce Winners of 14th Annual Prizes April 24 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/crippled-plane-safe-military-craft-carrying-11-lands-with-2-engines.html | CRIPPLED PLANE SAFE; Military Craft, Carrying 11, Lands With 2 Engines Out | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/head-of-vickersarmstrong-fears-wildcat-stampede-would-damage.html | Head of Vickers-Armstrong Fears 'Wildcat' Stampede Would Damage Aviation | True | By Richard Witkin | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/salant-salant.html | SALANT & SALANT | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/police-press-on-pay-400-proposed-by-mayor-is-held-inadequate-by-pba.html | POLICE PRESS ON PAY; $400 Proposed by Mayor Is Held Inadequate by P.B.A. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/westinghouse-names-2-officers.html | Westinghouse Names 2 Officers | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/africa-to-curb-press-government-bill-would-ban-undesirable.html | AFRICA TO CURB PRESS; Government Bill Would Ban 'Undesirable' Materials | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/joseph-janareli.html | JOSEPH JANARELI | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/senators-topple-athletics-by-105-mincher-poles-2-homers-and-bats-in.html | SENATORS TOPPLE ATHLETICS BY 10-5; Mincher Poles 2 Homers and Bats in 5 Runs -- Giants Defeat Red Sox, 4-2 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/brooklyn-infants-unit-fete.html | Brooklyn Infants Unit Fete | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/screen-valiant-nunsconspiracy-of-hearts-at-two-theatres.html | Screen: Valiant Nuns;Conspiracy of Hearts' at Two Theatres | True | By Bosley Crowther | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/title-fight-tv-bid-planned.html | Title Fight TV Bid Planned | True | | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/unionists-and-nixon-discuss-pay-floor.html | UNIONISTS AND NIXON DISCUSS PAY FLOOR | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/investment-adviser-ends-life.html | Investment Adviser Ends Life | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/utopia-limited.html | Utopia, Limited? | True | LOUIS CALTA. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/thief-gets-3971-at-bank.html | Thief Gets $3,971 at Bank | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/banks-reported-eying-merger.html | Banks Reported Eying Merger | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/badgers-triumph-in-seven-matches-mack-of-wisconsin-reaches-final.html | BADGERS TRIUMPH IN SEVEN MATCHES; Mack of Wisconsin Reaches Final -- Two Defending Champions Advance | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/yeshiva-honors-271-contributors-to-university-get-ambassador-titles.html | YESHIVA HONORS 271; Contributors to University Get 'Ambassador' Titles | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/transport-news-harbor-aid-asked-lakes-association-says-no-inland.html | TRANSPORT NEWS: HARBOR AID ASKED; Lakes Association Says No Inland Port Is Fit -- Court Hits C.A.B. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/8-ships-offered-for-sale-by-cuba-vessels-have-been-kept-idle-by.html | 8 SHIPS OFFERED FOR SALE BY CUBA; Vessels Have Been Kept Idle by Labor Dispute Since Their Purchase in '58 | True | By Werner Bamberger | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/stocks-in-london-drift-downward-most-buyers-on-sidelines-giltedges.html | STOCKS IN LONDON DRIFT DOWNWARD; Most Buyers on Sidelines -- Gilt-Edges, Banks and Oils Join the Slide | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/negro-guilty-in-sitin-first-of-35-texas-students-fined-200-appeal.html | NEGRO GUILTY IN SIT-IN; First of 35 Texas Students Fined $200 -- Appeal Set | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/some-units-will-go-french-tell-tunisia.html | SOME UNITS WILL GO, FRENCH TELL TUNISIA | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/maryland-park-urged.html | Maryland Park Urged | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/financing-is-completed-for-long-gas-pipeline.html | Financing Is Completed For Long Gas Pipeline | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/hatteras-rejoices-over-first-channel-bass-outer-banks-boom-is.html | Hatteras Rejoices Over First Channel Bass -- Outer Banks' Boom Is Forecast | True | By John W. Randolph | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/world-bank-role-growing.html | World Bank Role Growing | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cab-chastised.html | C.A.B. Chastised | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/i-shall-see-thee-again-at-philippi.html | 'I Shall See Thee Again ... at Philippi.' | True | By Arthur Krock | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cubs-get-zimmer-of-dodgers.html | Cubs Get Zimmer of Dodgers | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/city-escorts-a-subway-kiosk-into-limbo-uptown-ceremony-full-of-pomp.html | City Escorts a Subway Kiosk Into Limbo; Uptown Ceremony Full of Pomp and Press Agentry | True | By Richard J.h. Johnston | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/almakruger88-actress-in-films-retired-player-in-dr-kildare-series.html | ALMA KRUGER,88, ACTRESS IN FILMS; Retired Player in 'Dr. Kildare' Series Dies u Leading Lady on Broadway | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/clothes-are-to-wear-rhymes-to-recite-and-geese-cats-and-bunnies-to.html | Clothes Are to Wear, Rhymes to Recite and Geese, Cats and Bunnies to Love; Mother Goose' Theme For Store Barnyard | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/sabena-jet-starts-soviet-run.html | Sabena Jet Starts Soviet Run | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/liners-win-easing-of-quebec-delays.html | LINERS WIN EASING OF QUEBEC DELAYS | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/burnham-hoyt-73-dies-architect-designed-interior-of-riverside.html | BURNHAM HOYT, 73, DIES; Architect Designed Interior of Riverside Church | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-chilean-elections.html | The Chilean Elections | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/art-of-egg-decoration-demonstrated-at-store.html | Art of Egg Decoration Demonstrated at Store | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/store-volume-up-by-22-last-week-sales-rose-32-in-this-area.html | STORE VOLUME UP BY 22% LAST WEEK; Sales Rose 32% in This Area -- Difference in Easter Dates a Big Factor | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/refugee-year-stamp-eisenhower-helps-dedicate-special-commemoration.html | REFUGEE YEAR STAMP; Eisenhower Helps Dedicate Special Commemoration | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/textile-man-asks-new-trade-policy-parley-hears-an-appeal-to.html | TEXTILE MAN ASKS NEW TRADE POLICY; Parley Hears an Appeal to Congress for Sweeping Revision of Program IMPORT QUOTAS SOUGHT Head of Cotton Institute Cries increase Here in Foreign-Made Goods | True | By William M. Freemanspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-bars-a-limit-on-newspaper-price.html | COURT BARS A LIMIT ON NEWSPAPER PRICE | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/skin-divers-building-a-submarine.html | Skin Divers Building a Submarine | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/alabamians-assail-ad-backing-dr-king.html | ALABAMIANS ASSAIL AD BACKING DR. KING | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/kennedy-asserts-17-million-in-us-go-to-bed-hungry.html | Kennedy Asserts 17 Million in U.S. 'Go to Bed Hungry' | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/unpuerto-ricanism.html | Un-Puerto Ricanism | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/paris-sends-facade-to-cloak-the-astor.html | PARIS SENDS FACADE TO CLOAK THE ASTOR | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/commodities-index-unchanged-at-858.html | COMMODITIES INDEX UNCHANGED AT 85.8 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/aussies-gain-in-tennis-emerson-defeats-mackay-and-fraser-topples.html | AUSSIES GAIN IN TENNIS; Emerson Defeats MacKay and Fraser Topples Palafox | True | | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/belgian-author-wins-prize.html | Belgian Author Wins Prize | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/william-h-coulson.html | WILLIAM H. COULSON | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/victory-will-help-kennedy-in-california-brown-says-victory.html | Victory Will Help Kennedy In California, Brown Says; KENNEDY VICTORY IMPRESSES BROWN | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/borgwarner-eyes-expansion.html | Borg-Warner Eyes Expansion | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/contract-bridge-curt-reisinger-of-the-cardinals-and-the-trophy-to.html | Contract Bridge; Curt Reisinger of the Cardinals and the Trophy to Be Honored at Tourney | True | By Albert H. Morehead | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/lost-radium-recovered-dump-yields-capsule-thrown-out-in-hospital.html | LOST RADIUM RECOVERED; Dump Yields Capsule Thrown Out in Hospital Mistake | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/senate-cuts-off-all-amendments-in-rights-debate-acts-after-granting.html | SENATE CUTS OFF ALL AMENDMENTS IN RIGHTS DEBATE; Acts After Granting South Final Concession on Vote-Refezee Plan SENATE GUTS OFF RIGHTS CHANGES | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/theatre-machinal-revived-at-gate-sophie-treadwell-play-opens.html | Theatre 'Machinal' Revived at Gate; Sophie Treadwell Play Opens Downtown | True | By Brooks Atkinson | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/stock-split-proposed-board-of-avnet-electronics-slates-vote-for-may.html | STOCK SPLIT PROPOSED; Board of Avnet Electronics Slates Vote for May 10 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/chicago-north-western-plans-to-buy-the-minneapolis-railway-merger.html | Chicago & North Western Plans To Buy the Minneapolis Railway; Merger Is Proposed For Two Railways In the Middle West | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/new-haven-inquiry-set-icc-investigation-to-open-in-june-bush-is.html | NEW HAVEN INQUIRY SET; I.C.C. Investigation to Open in June, Bush Is Informed | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/teacher-parley-set-theobald-to-meet-union-in-effort-to-avert-strike.html | TEACHER PARLEY SET; Theobald to Meet Union in Effort to Avert Strike | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/he-takes-white-house-dictation-shorthand-wizard-awaits-new-boss-19.html | He Takes White House Dictation; Shorthand Wizard Awaits New Boss -- 19 Years on Job | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/hawks-set-back-celtics-105102-st-louis-ties-series-with-boston-at-3.html | HAWKS SET BACK CELTICS, 105-102; St. Louis Ties Series With Boston at 3 Games Apiece -- Hagan Gets 36 Points | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/farmers-battle-troops-in-france-tear-gas-used-in-2-towns-on.html | FARMERS BATTLE TROOPS IN FRANCE; Tear Gas Used in 2 Towns on Demonstrators Against de Gaulle's Rural Policy | True | By Henry Gingerspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/4-richmond-stores-will-desegrate.html | 4 RICHMOND STORES WILL DESEGREGATE | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/alco-pact-approved-upstate-union-members-will-vote-on-3year.html | ALCO PACT APPROVED; Upstate Union Members Will Vote on 3-Year Contract | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/floating-medical-center-set.html | Floating Medical Center Set | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/us-soldier-victor-in-shoot.html | U.S. Soldier Victor in Shoot | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/car-output-this-week-to-drop-to-a-1960-low.html | Car Output This Week To Drop to a 1960 Low | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/common-market-seeks-africa-ties-political-and-trade-efforts-planned.html | COMMON MARKET SEEKS AFRICA TIES; Political and Trade Efforts Planned in New States -- Final Approval Awaited | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/pojf-rpaltc7q-iiiyitaiu-lulld-10-esjudge-is-dem-jurist-at.html | p.o°ijf rpAfrc=7Q ii-iyitaiU IUBID, 10, EX-JUDGE, IS DEM); Jurist at Nuremberg Trials u Member of Michigan Circuit Court 30 Years | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-25-year-4-14-s.html | The 25-Year 4 1/4 S | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/women-deans-elect-official-at-u-of-cincinnati-is-groups-next.html | WOMEN DEANS ELECT; Official at U. of Cincinnati Is Group's Next President | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/storing-of-hams.html | Storing of Hams | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/london-is-critical-of-saroyans-play.html | LONDON IS CRITICAL OF SAROYAN'S PLAY | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/free-dominican-unit-formed.html | Free Dominican Unit Formed | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/best-mans-leaving-upsets-the-british.html | BEST MAN'S LEAVING UPSETS THE BRITISH | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/heart-and-lung-group-aided-by-ball-at-plaza.html | Heart and Lung Group Aided by Ball at Plaza | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/herbert-hoover-jr-in-new-directorship.html | Herbert Hoover Jr. In New Directorship | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/town-faces-crisis-lilacs-are-planted-in-a-baseball-field.html | Town Faces Crisis: Lilacs Are Planted In a Baseball Field | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/student-is-fiance-of-coralie-marcusi.html | Student Is Fiance Of Coralie Marcusi | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/campaign-to-be-intensified.html | Campaign to Be Intensified | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/4000-delayed-on-new-haven-up-to-hour-when-engine-fails.html | 4,000 Delayed on New Haven Up to Hour When Engine Fails | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/stocks-advance-then-fall-back-small-part-of-early-gains-retained.html | STOCKS ADVANCE, THEN FALL BACK; Small Part of Early Gains Retained -- Average Rises 0.10 as Volume Drops 536 ISSUES UP, 455 OFF Universal Oil Products Is Most Active, Soaring 1 5/8 Points to 31 1/8 STOCKS ADVANCE, THEN FALL BACK | True | By Burton Crane | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/albania-is-accused-greece-to-complain-to-un-over-killing-of.html | ALBANIA IS ACCUSED; Greece to Complain to U.N. Over Killing of Sergeant | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/jail-break-fails-city-guards-hurt-three-try-to-escape-bronx.html | JAIL BREAK FAILS; CITY GUARDS HURT; Three Try to Escape Bronx Detention House but Are Captured in Cellar | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/william-mbride-djes-was-editor-of-passaicclifton-heraldnews-until.html | WILLIAM M'BRIDE DJES; Was Editor of Passaic-Clifton Herald-News Until 1955 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/vince-martinez-wins-scores-technical-knockout-over-florio-in-6th.html | VINCE MARTINEZ WINS; Scores Technical Knockout Over Florio in 6th Round | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/eisenhower-chuckles-at-political-breakfast.html | Eisenhower Chuckles At Political Breakfast | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/elopers-in-hiding-after-marriage-friends-say-porumbeanu-and-gamble.html | ELOPERS IN HIDING AFTER MARRIAGE; Friends Say Porumbeanu and Gamble Benedict Seek to Avoid Annulment Move | True | By Russell Porter | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/engineering-firms-findings-filed-on-operation-and-reliability-of.html | Engineering Firm's Findings Filed on Operation and Reliability of Transit System | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ballet-panamericana-mexican-and-brazilian-numbers-offered-by-city.html | Ballet: Pan-Americana; Mexican and Brazilian Numbers Offered by City Troupe at the Center | True | By John Martin | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/us-aids-brazil-victims.html | U.S. Aids Brazil Victims | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/new-method-shown-to-grab-nose-cones.html | NEW METHOD SHOWN TO GRAB NOSE CONES | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/rev-edward-tyler-a-church-leader-79.html | REV. EDWARD TYLER, A CHURCH LEADER, 79 | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-star-picks-connecticut.html | Court Star Picks Connecticut | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/judge-cautions-sick-landlord-threatens-psychiatric-test-lawyer-says.html | JUDGE CAUTIONS 'SICK' LANDLORD; Threatens Psychiatric Test -- Lawyer Says Client's Doctor Will Appear | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/2-indianapolis-drivers-picked.html | 2 Indianapolis Drivers Picked | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/suburban-snow-disputes-spring-but-its-advent-is-attested-by-bronx.html | SUBURBAN SNOW DISPUTES SPRING; But Its Advent Is Attested by Bronx Garden Blooms and Birds in Jersey | True | By John C. Devlin | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/allowable-is-victor-scores-under-hartack-with-late-drive-at.html | ALLOWABLE IS VICTOR; Scores Under Hartack With Late Drive at Gulfstream | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/sue-lomite-wins-westbury-pace-bonacorsa-former-nyu-fullback-gains.html | SUE LOMITE WINS WESTBURY PACE; Bonacorsa, Former N.Y.U. Fullback, Gains His First Triumph of Season | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cadets-lectured-on-missiles-by-tv-closedcircuit-show-from-redstone.html | CADETS LECTURED ON MISSILES BY TV; Closed-Circuit Show From Redstone in Alabama Is Called 'Most Effective' | True | By Farnsworth Fowlespecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/session-ends-on-coast.html | Session Ends on Coast | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/malaria-deaths-down-un-health-unit-cites-gains-in-fight-against.html | MALARIA DEATHS DOWN; U.N. Health Unit Cites Gains in Fight Against Disease | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/faster-recovery-in-atom-war-seen-scientists-revise-estimates-to.html | FASTER RECOVERY IN ATOM WAR SEEN; Scientists Revise Estimates to Matter of Months FASTER RECOVERY IN ATOM WAR SEEN | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/adelemalloky91-avthor-civic-aide.html | ADELEMALLOKY,91, AVTHOR, CIVIC AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cassidy-resigns-racing-job-here-kilroe-to-succeed-director-don.html | CASSIDY RESIGNS RACING JOB HERE; Kilroe to Succeed Director -- Don Riddles Scores in Feature and Pays $3.60 | True | By Joseph C. Nichols | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/check-clearings-up-weeks-26079900000-was-79-above-59-level.html | CHECK CLEARINGS UP; Week's $26,079,900,000 Was 7.9% Above '59 Level | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/botvinnik-and-tal-adjourn-in-moscow.html | BOTVINNIK AND TAL ADJOURN IN MOSCOW | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/navy-contracts-let-orders-for-an-antiaircraft-missile-system.html | NAVY CONTRACTS LET; Orders for an Anti-Aircraft Missile System Awarded | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/shellfish-poison-is-traced-to-diet-powerful-nerve-toxin-found-in.html | SHELLFISH POISON IS TRACED TO DIET; Powerful Nerve Toxin Found in Some Mussels Linked to Plankton Organism | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/food-cost-of-a-bargain-supermarket-trips-involve-expense-the.html | Food: Cost of a Bargain; Supermarket Trips Involve Expense The Shopper May Not Be Aware Of | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-sets-k-of-c-hearing.html | Court Sets K. of C. Hearing | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/indonesian-newspaper-shut.html | Indonesian Newspaper Shut | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/us-library-aid-urged-5-million-new-yorkers-held-lacking-adequate.html | U.S. LIBRARY AID URGED; 5 Million New Yorkers Held Lacking Adequate Service | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/business-loans-fall-94-million-similar-week-of-1959-saw-drop-of-50.html | BUSINESS LOANS FALL 94 MILLION; Similar Week of 1959 Saw Drop of 50 Million at 15 Big Banks Here | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/facts-are-listed-for-claiming-tax-deductions-for-education-experts.html | Facts Are Listed for Claiming Tax Deductions for Education; EXPERTS DETAIL TAX DEDUCTIONS | True | By Robert Metz | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/germanborn-youth-again-gets-top-sports-award-at-columbia-watch.html | German-Born Youth Again Gets Top Sports Award at Columbia; Watch Donated by Eisenhower Is Presented to Simon -- 162 Athletes Feted at Dinner | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/governor-spurns-no-2-spot-again-asked-about-first-place-he-says-id.html | GOVERNOR SPURNS NO. 2 SPOT AGAIN; Asked About First Place, He Says, 'I'd Cross That Bridge if It Came' | True | By Warren Weaver Jr.special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/air-groups-act-on-jet-noise.html | Air Groups Act on Jet Noise | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/census-in-britain-slated-for-april-23.html | CENSUS IN BRITAIN SLATED FOR APRIL 23 | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/vandals-are-caught-3-youths-face-charges-for-desecrating-utica.html | VANDALS ARE CAUGHT; 3 Youths Face Charges for Desecrating Utica Synagogue | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/exring-notables-to-appear.html | Ex-Ring Notables to Appear | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/manhattan-sinks-hunter-nine-151-jaspers-blast-3-pitchers-for-13.html | MANHATTAN SINKS HUNTER NINE, 15-1; Jaspers Blast 3 Pitchers for 13 Hits -- Navy Tops West Chester by 6-0 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/energetic-togo-leader-sylvanus-olympio.html | Energetic Togo Leader; Sylvanus Olympio | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/no-bulging-or-dusting-for-white-sox-umpires.html | No Bulging or Dusting For White Sox Umpires | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-wilted-stilt.html | The Wilted Stilt | True | By Arthur Daley | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/assembly-candidate-picked.html | Assembly Candidate Picked | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/2d-count-is-dropped-in-powell-tax-trial-2d-count-dropped-in-powell.html | 2d Count Is Dropped in Powell Tax Trial; 2D COUNT DROPPED IN POWELL TRIAL | True | By Foster Hailey | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bethlehem-bars-fact-board-idea-refusing-shipyard-unions-proposal-it.html | BETHLEHEM BARS FACT BOARD IDEA; Refusing Shipyard Union's Proposal, It Asks Free Collective Bargaining | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/aide-guilty-of-bribery-quits.html | Aide Guilty of Bribery Quits | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/state-rent-study-to-continue-a-year.html | STATE RENT STUDY TO CONTINUE A YEAR | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/capetown-anglican-archbishop-assails-dutch-church-on-bias-de-blank.html | Capetown Anglican Archbishop Assails Dutch Church on Bias; De Blank Urges Its Ouster From World Council for Silence on Apartheid | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/two-shot-in-cuba-in-2d-prison-riot-criminals-blame-political.html | TWO SHOT IN CUBA IN 2D PRISON RIOT; Criminals Blame Political Inmates for Disturbance -- Study of Beatings Set | True | By Tad Szulcspecial to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/students-to-picket-amherst-paper-reports-plan-for-rights-trip-to.html | STUDENTS TO PICKET; Amherst Paper Reports Plan for Rights Trip to Capital | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/violence-in-newsboys-strike.html | Violence in Newsboys' Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/kennedy-at-critical-point-in-campaign.html | Kennedy at Critical Point in Campaign | True | By James Reston | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/challenge-to-youth-mission-society-told-of-need-for-venturesome-men.html | CHALLENGE TO YOUTH; Mission Society Told of Need for 'Venturesome' Men | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/hemophilia-group-to-gain-by-dance.html | Hemophilia Group To Gain by Dance | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/limit-on-port-body-by-us-is-opposed.html | LIMIT ON PORT BODY BY U.S. IS OPPOSED | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/study-cites-clue-to-hypertension-malignant-form-of-disease-linked.html | STUDY CITES CLUE TO HYPERTENSION; Malignant Form of Disease Linked to Overproduction of an Adrenal Hormone | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/military-comedy-will-open-today.html | MILITARY COMEDY WILL OPEN TODAY | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/engineers-find-subway-is-safe-but-hit-delays-70000-study-covering-3.html | ENGINEERS FIND SUBWAY IS SAFE BUT HIT DELAYS; $70,000 Study Covering 3 1/2 Months Urges 'Aggressive Action' on Tardiness OLD CARS ARE OPPOSED Signal Set-Up Is Generally Praised -- Telephones for Motormen Suggested ENGINEERS REPORT SUBWAY IS SAFE | True | By Stanley Levey | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/buy-american-act-facing-new-test-japanese-low-bid-on-canal.html | BUY AMERICAN ACT FACING NEW TEST; Japanese Low Bid on Canal Locomotives Challenged by an Ohio Company | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bank-executive-named-lehigh-business-dean.html | Bank Executive named Lehigh Business Dean | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/joseph-dixon-crucible-elects.html | Joseph Dixon Crucible Elects | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cancer-link-cited-in-cigarette-suit-witness-at-trial-declares-the.html | CANCER LINK CITED IN CIGARETTE SUIT; Witness at trial Declares the Disease Is Definitely Related to Smoking | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-mime-and-mc.html | The Mime and Me' | True | LEWIS FUNKE. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/state-road-work-rises-360-million-projects-for-year-put-total-above.html | STATE ROAD WORK RISES 360 MILLION; Projects for Year Put Total Above Billion 2d Time -- 130 Million for City STATE ROAD WORK RISES 360 MILLION State to Help Rebuild City Roads | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/sunday-car-wash-wins-court-rules-it-is-a-right-suspends-two.html | SUNDAY CAR WASH WINS; Court Rules It Is a Right -- Suspends Two Sentences | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ny-central-sells-west-st-terminal.html | N.Y. CENTRAL SELLS WEST ST. TERMINAL | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/anne-kaufman-married.html | Anne Kaufman Married | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/steel-units-to-close-youngstown-sheet-to-shut-4-furnaces-lay-off.html | STEEL UNITS TO CLOSE; Youngstown Sheet to Shut 4 Furnaces, Lay Off 400 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bonn-leave-due-for-exnazi-aide-oberlaender-accused-as-a-war.html | BONN LEAVE DUE FOR EX-NAZI AIDE; Oberlaender, Accused as a War Criminal, Is Said to Agree to Quit Cabinet | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/park-association-objects-to-cafe-sidewalk-project-as-well-as.html | PARK ASSOCIATION OBJECTS TO CAFE; Sidewalk Project as Well as Shakespeare Theatre in Central Park Opposed | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/banda-in-london-asks-free-nation.html | BANDA, IN LONDON, ASKS FREE NATION | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/jury-sworn-here-for-drug-inquiry-us-panel-of-4-women-and-19-men-to.html | JURY SWORN HERE FOR DRUG INQUIRY; U.S. Panel of 4 Women and 19 Men to Study Field for Antitrust Violations | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/alabama-power-in-bond-offering-issue-of-19500000-sold-to-kidder.html | ALABAMA POWER IN BOND OFFERING; Issue of $19,500,000 Sold to Kidder, Peabody and Blyth & Co. Syndicate COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cardinals-halt-indians.html | Cardinals Halt Indians | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/celebration-marred-rider-is-accidentally-shot-in-pony-express-rerun.html | CELEBRATION MARRED; Rider Is Accidentally Shot in Pony Express Rerun | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/architectural-league-inducts-new-president.html | Architectural League Inducts New President | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/investors-wary-on-25year-bond-apply-for-only-370-million-in.html | INVESTORS WARY ON 25-YEAR BOND; Apply for Only 370 Million in Treasury Offering of Up to Billion and Half New U.S. 25-Year Bond Draws Only 370 Million in Applications | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/professor-ousted-for-his-view-on-sex.html | PROFESSOR OUSTED FOR HIS VIEW ON SEX | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/reform-opponent-hit-by-rep-teller-ryan-denies-charge-that-hetried.html | REFORM OPPONENT HIT BY REP. TELLER; Ryan Denies Charge That He Tried to Get De Sapio's Support for Assembly | True | By Douglas Dales | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/president-shows-lleras-his-camp-also-takes-colombian-chief-to-farm.html | PRESIDENT SHOWS LLERAS HIS CAMP; Also Takes Colombian Chief to Farm by Helicopter -- Visitor Addresses O.A.S. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/niagara-workers-out-want-safer-transport.html | Niagara Workers Out, Want Safer Transport | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/mergenthaler-linotype-companies-issue-earnings-figures.html | MERGENTHALER LINOTYPE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/market-prices-for-the-weekend.html | Market Prices for the Week-End | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/un-bloc-plans-2d-africa-appeal-asians-would-have-council-meet-again.html | U.N. BLOC PLANS 2D AFRICA APPEAL; Asians Would Have Council Meet Again if South Africa Ignores Resolution | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/aau-boxing-begins-preliminaries-cut-field-to-80-oshea-and-daniels.html | A.A.U. BOXING BEGINS; Preliminaries Cut Field to 80 -O'Shea and Daniels Win | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/corcoran-is-honored-boston-man-gets-richardson-trophy-from-golf.html | CORCORAN IS HONORED; Boston Man Gets Richardson Trophy From Golf Writers | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/negro-surprise-vict-whites-in-texas-town-to-change-election-rules.html | NEGRO SURPRISE VICT; Whites in Texas Town to Change Election Rules | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/art-oneman-displays-painters-from-italy-germany-and-france-show.html | Art: One-Man Displays; Painters From Italy, Germany and France Show Work in Galleries Here | True | By Dore Ashton | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/new-yorks-traffic-problems.html | New York's Traffic Problems | True | W.G. JOHNSON. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/togoland-maps-border-defense-french-to-help-build-army-after-it.html | TOGOLAND MAPS BORDER DEFENSE; French to Help Build Army After It Becomes Free -- Threat by Ghana Noted | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/professor-convicted-faces-7-1215-years-in-death-of-a-rochester-boy.html | PROFESSOR CONVICTED; Faces 7 1/2-15 Years in Death of a Rochester Boy | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/du-pont-introduces-antifreeze-it-says-need-not-be-removed-du-pont.html | Du Pont Introduces Antifreeze It Says Need Not Be Removed; DU PONT TO SELL NEW ANTIFREEZE | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/uprising-in-angola-denial-by-portuguese-government-of-nationalist.html | Uprising in Angola; Denial by Portuguese Government of Nationalist Struggle Challenged | True | WILLIAM X. SCHEINMAN. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/orioles-subdue-pirates.html | Orioles Subdue Pirates | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/army-engineer-named-governor-of-canal-zone.html | Army Engineer Named Governor of Canal Zone | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/banker-supports-us-credit-bill-backing-for-labeling-rate-of.html | BANKER SUPPORTS U.S. CREDIT BILL; Backing for Labeling Rate of Interest Also Is Given by Two State Officials | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/claire-luce-solo-show-slated.html | Claire Luce Solo Show Slated | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/getty-oil-reports-net-for-1959-67c-a-share-against-79c-in-58.html | Getty Oil Reports Net for 1959 67c a Share, Against 79c in '58 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/piano-violin-heard-in-sonata-recital.html | PIANO, VIOLIN HEARD IN SONATA RECITAL | True | ERIC SALZMAN. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/housing-policeman-robbed.html | Housing Policeman Robbed | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/us-urged-to-act-on-european-rift-austrian-official-cites-fear-of.html | U.S. URGED TO ACT ON EUROPEAN RIFT; Austrian Official Cites Fear of Serious Economic Split | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/dead-sea-caves-yield-hebrew-revolt-relics.html | Dead Sea Caves Yield Hebrew Revolt Relics | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/tv-crew-is-accused-tennessee-says-cbs-men-instigated-a-sitin.html | TV CREW IS ACCUSED; Tennessee Says C.B.S. Men Instigated a Sit-In | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/crowellcollier-lifts-net-by-40-sales-up-39-for-quarter-chairman.html | CROWELL-COLLIER LIFTS NET BY 40%; Sales Up 39% for Quarter, Chairman Estimates at Annual Meeting | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/big-issue-placed-by-housing-body-authority-of-new-york-city-sells.html | BIG ISSUE PLACED BY HOUSING BODY; Authority of New York City Sells $20,470,000 Bonds at Cost of 4.0104% | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/house-votes-bill-to-curb-officers-plan-is-aimed-at-preventing.html | HOUSE VOTES BILL TO CURB OFFICERS; Plan Is Aimed at Preventing 'Influence Peddling' by Retired Military Men | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/wallace-b-schimpf.html | WALLACE B. SCHIMPF | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/women-in-jersey-to-get-police-aid-east-orange-offers-escort-to.html | WOMEN IN JERSEY TO GET POLICE AID; East Orange Offers Escort to Wives Walking Home After Beating Monday | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/peach-trees-ready-to-bloom.html | Peach Trees Ready to Bloom | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/syracuse-u-gets-loan.html | Syracuse U. Gets Loan | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/pan-american-week-to-be-marked-here.html | PAN AMERICAN WEEK TO BE MARKED HERE | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/biggest-drive-planned-for-du-pont-product.html | Biggest Drive Planned For du Pont Product | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/vatican-in-warning-on-mild-socialism.html | VATICAN IN WARNING ON 'MILD' SOCIALISM | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cuba-to-raise-sugar-output.html | Cuba to Raise Sugar Output | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/de-gaulles-london-triumph.html | De Gaulle's London Triumph | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/western-natural-gas.html | WESTERN NATURAL GAS | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/vehicles-devised-for-use-on-mars-expert-tells-coast-parley-of.html | VEHICLES DEVISED FOR USE ON MARS; Expert Tells Coast Parley of Collapsible Trucks, Planes and 'Copters | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/loss-of-city-post-faced-by-landlord.html | LOSS OF CITY POST FACED BY LANDLORD | True | | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/consultant-engaged-wainwright-ramsey-to-aid-dade-county-on-bonds.html | CONSULTANT ENGAGED; Wainwright, Ramsey to Aid Dade County on Bonds | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/receiving-khrushchev-in-france.html | Receiving Khrushchev in France | True | JOSEPH P. LEO. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/mrs-hamilton-has-child.html | Mrs. Hamilton Has Child | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/school-journalists-briefed-on-center.html | SCHOOL JOURNALISTS BRIEFED ON CENTER | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/tappan-zee-bridge-to-be-resurfaced.html | TAPPAN ZEE BRIDGE TO BE RESURFACED | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ordnance-general-advances.html | Ordnance General Advances | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/text-of-de-gaulles-speech-to-british-parliament.html | Text of de Gaulle's Speech to British Parliament | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/indians-cheer-nasser.html | Indians Cheer Nasser | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/police-seize-1500-in-capetown-raid-all-african-homes-searched-as.html | POLICE SEIZE 1,500 IN CAPETOWN RAID; All African Homes Searched as Troops Guard Suburb -- All but 162 Released 1,500 ARE SEIZED BY AFRICA POLICE | True | By Homer Bigartspecial To The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/negro-cardinal-in-hospital.html | Negro Cardinal in Hospital | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ruth-schorr-wed-here.html | Ruth Schorr Wed Here | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/alice-shannon-fiance-of-a-medical-student.html | Alice Shannon Fiance Of a Medical Student | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bishops-appeal-is-set-prelates-here-organize-1960-campaign-for.html | BISHOPS APPEAL IS SET; Prelates Here Organize 1960 Campaign for Relief | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/lions-list-track-foes-columbia-will-open-season-april-15-at.html | LIONS LIST TRACK FOES; Columbia Will Open Season April 15 at Quantico Relays | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/william-p-wilson.html | WILLIAM P. WILSON | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cerro-de-pasco-corp-elects-new-director.html | Cerro de Pasco Corp. Elects New Director | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/resignation-explained.html | Resignation Explained | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/irish-lift-holiday-liquor-ban.html | Irish Lift Holiday Liquor Ban | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/new-president-chosen-by-credit-group-here.html | New President Chosen By Credit Group Here | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ghana-tightens-money-rules.html | Ghana Tightens Money Rules | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/poles-ask-to-buy-machinery-in-us-big-credit-urged-by-deputy-premier.html | POLES ASK TO BUY MACHINERY IN U.S.; Big Credit Urged by Deputy Premier in Washington -- Approval Is Doubted | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/haggadah-book-is-free.html | Haggadah Book Is Free | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/british-circulation-up-notes-in-use-rose-u14345000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u14,345,000 in Week to u2,167,156,000 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/an-antired-tide-detected-in-iraq-riots-and-reduced-turnout-for.html | AN ANTI-RED TIDE DETECTED IN IRAQ; Riots and Reduced Turnout for 'Peace' March Are Said to Reflect National Mood | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/man-bites-policeman-second-patrolman-injured-in-scuffle-after.html | MAN BITES POLICEMAN; Second Patrolman Injured in Scuffle After Arrest | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/german-scores-soviet-brentano-asserts-defamation-severely-strains.html | GERMAN SCORES SOVIET; Brentano Asserts Defamation Severely Strains Relations | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/gronchi-criticized-for-trip-to-soviet.html | GRONCHI CRITICIZED FOR TRIP TO SOVIET | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/census-assailed-on-ethnic-query-civil-liberties-union-item-on.html | CENSUS ASSAILED ON ETHNIC QUERY; Civil Liberties Union Calls Item on Race or Color Unclear and Unfair U.S. DEFENDS QUESTION Says Such Data Have Been Sought for 170 Years -- Notes Few Protests | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cocoa-advances-for-second-day-strength-in-london-soviet-purchase.html | COCOA ADVANCES FOR SECOND DAY; Strength in London, Soviet Purchase Report Noted -- Commodities Mixed | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/macy-sets-highs-in-sales-and-net-earnings-of-361-a-share-for-26.html | MACY SETS HIGHS IN SALES AND NET; Earnings of $3.61 a Share for 26 Weeks to Jan. 30 Compare With $3.40 | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/naumburg-fund-to-aid-musicians-foundation-in-fall-to-start-awards.html | NAUMBURG FUND TO AID MUSICIANS; Foundation, In Fall, to Start Awards for the Young In Biennial Competitions INSTRUMENTAL AT FIRST Singers Will Vie Later -- Only Americans to Conduct the Special Concerts Here | True | By Harold C. Schonberg | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ohio-offers-aged-aid.html | Ohio Offers Aged Aid | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/5-jersey-counties-see-morris-in-day-senatorial-aspirant-shakes.html | 5 JERSEY COUNTIES SEE MORRIS IN DAY; Senatorial Aspirant Shakes Hands, Tours Stores and Discusses Taxes | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bombers-triumph-with-3hitter-21-duren-of-yankees-relieves-turley-in.html | BOMBERS TRIUMPH WITH 3-HITTER, 2-1; Duren of Yankees Relieves Turley in Seventh and Checks Tiger Rally | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/westchester-aides-move-to-federate-planning-groups.html | Westchester Aides Move to Federate Planning Groups | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/iceland-to-buy-surplus.html | Iceland to Buy Surplus | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/pacesetter-gets-a-5underpar-67-free-lift-on-12th-hole-aids-palmer.html | PACE-SETTER GETS A 5-UNDER-PAR 67; Free Lift on 12th Hole Aids Palmer -- Finsterwald and Harmon Among 4 at 69 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/advertising-a-tale-of-dehydrated-potatoes.html | Advertising: A Tale of Dehydrated Potatoes | True | By Robert Alden | 1988-01-22 | RE0000373095 | RE0000373095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/dio-and-associate-guilty-in-tax-plot-labor-racketeer-faces-20-years.html | DIO AND ASSOCIATE GUILTY IN TAX PLOT; Labor Racketeer Faces 20 Years for Conspiracy and Evasion -- Free on Bail | True | By Gay Talese | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/film-talk-is-held-progress-on-strike-settlement-made-parley-today.html | FILM TALK IS HELD; Progress on Strike Settlement Made -- Parley Today | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bankers-group-elects-reserve-city-association-selects-new-president.html | BANKERS GROUP ELECTS; Reserve City Association Selects New President | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/party-picks-burdick-north-dakota-democrat-will-vie-for-senate-seat.html | PARTY PICKS BURDICK; North Dakota Democrat Will Vie for Senate Seat | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/illinois-central-net-march-earnings-rose-from-59-level-but-gross.html | ILLINOIS CENTRAL NET; March Earnings Rose From '59 Level, but Gross Fell | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/nyu-women-win-in-swim.html | N.Y.U. Women Win in Swim | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/marines-alert-reservists.html | Marines Alert Reservists | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/argentine-bomb-kills-worker.html | Argentine Bomb Kills Worker | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/mississippi-dikes-continue-to-hold-volunteers-work-on-levees-north.html | MISSISSIPPI DIKES CONTINUE TO HOLD; Volunteers Work on Levees North of St. Louis but Flood Peril Lessens | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/trading-sluggish-in-the-grain-pits-bit-some-futures-approach-the.html | TRADING SLUGGISH IN THE GRAIN PITS; Bit Some Futures Approach the Highs for the Year -- Moves in Fractions | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/british-petroleum.html | BRITISH PETROLEUM | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/humphrey-invites-rival-urges-kennedy-to-join-him-in-south-dakota.html | HUMPHREY INVITES RIVAL; Urges Kennedy to Join Him in South Dakota Primary | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/committee-staff-chief-appointed-to-nlrb.html | Committee Staff Chief Appointed to N.L.R.B. | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/airlines-warn-us-on-global-service.html | AIRLINES WARN U.S. ON GLOBAL SERVICE | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/miss-waterworth-will-be-married-to-angus-russell-smith-alumna-and.html | MISS WATERWORTH WILL BE MARRIED To Angus Russell; Smith Alumna and Law Aide in Philadelphia Become Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/empire-air-league-proposes-supersonic-vtol-craft-to-combat-lead-of.html | Empire Air League Proposes Supersonic V.T.O.L. Craft to Combat Lead of U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/la-bos-is-victor-in-sprint.html | La Bos Is Victor in Sprint | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/child-care-unit-to-gain.html | Child Care Unit to Gain | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/de-gaulle-found-no-soviet-easing.html | DE GAULLE FOUND NO SOVIET EASING | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/montreal-scores-on-home-ice-4-to-2-henri-richard-has-hand-in-every.html | MONTREAL SCORES ON HOME ICE, 4 TO 2; Henri Richard Has Hand in Every Goal for Canadiens -- Geoffrion Also Stars | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cotton-is-easier-in-dull-trading-futures-5-points-up-to-15-off-with.html | COTTON IS EASIER IN DULL TRADING; Futures 5 Points Up to 15 Off, With Extreme Moves Only on Bid Prices | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/clothing-maker-in-9th-ave-lease-robert-hall-concern-takes-3-floors.html | CLOTHING MAKER IN 9TH AVE. LEASE; Robert Hall Concern Takes 3 Floors, Last Available in Building Now Rising | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/other-meetings-andersonprichard-oil.html | OTHER MEETINGS; Anderson-Prichard Oil | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/fund-bill-approved-aids-urban-renewal.html | FUND BILL APPROVED; AIDS URBAN RENEWAL | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/display-at-museum-evokes-memories-of-days-past.html | Display at Museum Evokes Memories of Days Past | True | By Cynthia Kellogg | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/players-getroles.html | Players Get-Roles | True | | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/newark-tax-rate-set-it-will-be-unchanged-at-1025-for-each-100-of.html | NEWARK TAX RATE SET; It Will Be Unchanged at $10.25 for Each $100 of Valuation | True | Special to The New York Times. | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-08 | 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/a-stupendous-science-future-depicted-to-600-students-here.html | A 'Stupendous' Science Future Depicted to 600 Students Here | True | By McCandlish Phillips | 1988-01-22 | RE0000373095 | RE0000373095 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/press-is-excluded-at-paternity-trial.html | PRESS IS EXCLUDED AT PATERNITY TRIAL | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/zionism-criticized-movement-viewed-as-extraterritorial-israeli.html | Zionism Criticized; Movement Viewed as Extraterritorial Israeli Nationalism | True | ELMER BERGER, | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/africas-policies-defended.html | Africa's Policies Defended | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/negro-wins-on-campus-segregation-display-follows-indiana-university.html | NEGRO WINS ON CAMPUS; Segregation Display Follows Indiana University Poll | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/gloria-will-1080-first.html | Gloria Will, $10.80, First | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/circus-performers-cavort-in-times-sq-to-aid-the-army.html | Circus Performers Cavort in Times Sq. To Aid the Army | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lleras-sees-apathy-in-us-on-dictators.html | LLERAS SEES APATHY IN U.S. ON DICTATORS | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/paytv-company-plans-new-trial-video-independent-asks-use-of.html | PAY-TV COMPANY PLANS NEW TRIAL; Video Independent Asks Use of Telemeter Toll System -- A.B.C. Africa Report Set | True | By Richard F. Shepard | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nixon-to-speak-at-buffalo.html | Nixon to Speak at Buffalo | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lindemann-wins-14000.html | Lindemann Wins $14,000 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rail-merger-gains-norfolk-westerns-union-with-nickel-plate-nearer.html | RAIL MERGER GAINS; Norfolk & Western's Union With Nickel Plate Nearer | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/flu-kills-33-aged-japanese.html | Flu Kills 33 Aged Japanese | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/norway-cabinet-shuffled.html | Norway Cabinet Shuffled | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/taxpayers-in-13-states-get-april-18-deadline.html | Taxpayers in 13 States Get April 18 Deadline | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/treasury-bills-show-weakness-new-government-issues-dip-as-expected.html | TREASURY BILLS SHOW WEAKNESS; New Government Issues Dip as Expected -- Balances in Syndicates Heavy | True | By Paul Heffernan | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/new-method-used-in-fight-on-cancer.html | NEW METHOD USED IN FIGHT ON CANCER | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mrs-george-m-wells-.html | MRS. GEORGE M. WELLS ! | True | Special to The New York Times. I | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/excerpts-from-the-us-letter-on-cuba.html | Excerpts From the U.S. Letter on Cuba | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nyu-holds-world-festival.html | N.Y.U. Holds World Festival | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/a-prince-of-britain-is-baptized-in-palace-with-jordan-water.html | A Prince of Britain Is Baptized In Palace With Jordan Water; Archbishop of Canterbury Anoints Andrew, Second in Line of Succession | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/walter-taylor-55-school-sports-awe.html | WALTER TAYLOR, 55, SCHOOL SPORTS AWE | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/destroyer-refloated-mcgowan-had-gone-aground-in-fog-off-newport.html | DESTROYER REFLOATED; McGowan Had Gone Aground in Fog Off Newport | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/it-is-unable-to-store-pictures-when-out-of-radio-range.html | It Is Unable to Store Pictures When Out of Radio Range | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/us-to-back-french-proposal-compelling-use-of-atlantic-passenger.html | U.S. to Back French Proposal Compelling Use of Atlantic Passenger Tracks | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hospital-for-aged-struck-in-brooklyn.html | HOSPITAL FOR AGED STRUCK IN BROOKLYN | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/2-german-pastors-sentenced.html | 2 German Pastors Sentenced | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/shrill-cry-of-watchit-rends-the-air-as-the-charioteers-of-dress.html | Shrill Cry of 'Watchit' Rends the Air as the Charioteers of Dress Racks Go on Their Ankle-Bruising Way | True | By McCandlish Phillips | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/visit-impresses-british.html | Visit Impresses British | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/census-in-state-delayed-4-days-bad-weather-recruitment-woes-and.html | CENSUS IN STATE DELAYED 4 DAYS; Bad Weather, Recruitment Woes and Holidays Upset Completion Schedule 35% OF JOB IS DONE Enumerators Complain of Pay Average -- Answers to All Queries Urged | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/british-girl-now-21-reared-by-jersey-rail-heiress-coed-gets-20room.html | British Girl, Now 21, Reared by Jersey Rail Heiress '; Co-ed Gets 20-Room Home on 115 Acres uRest in Trust WAR ORPHAN GETS 4 MILLION ESTATE | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/passover-seders-to-mark-holiday-jewish-festival-celebrating.html | PASSOVER SEDERS TO MARK HOLIDAY; Jewish Festival Celebrating Liberation From Egypt Starts Monday Night | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/house-unit-extends-bill.html | House Unit Extends Bill | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/eisenower-signs-cabaret-tax-cut.html | EISENOWER SIGNS CABARET TAX CUT | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tax-relief-held-vital-by-morris-jersey-candidate-says-cut-for.html | TAX RELIEF HELD VITAL BY MORRIS; Jersey Candidate Says Cut for Industry Is Needed to Keep U.S. Strong | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/new-antibiotics-found-in-sponges-study-of-their-usefulness-in-man.html | NEW ANTIBIOTICS FOUND IN SPONGES; Study of Their Usefulness in Man Is Suggested at Marine Biology Parley | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/toy-trains-disappear-at-nuclear-exhibition.html | Toy Trains Disappear At Nuclear Exhibition | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tv-to-present-rugby-west-point-exhibition-today-on-channel-2.html | TV TO PRESENT RUGBY; West Point Exhibition Today on Channel 2 Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/courtesy-drive-planned-by-city-employes-to-be-asked-to-keep-poise.html | COURTESY DRIVE PLANNED BY CITY; Employes to Be Asked to Keep Poise at All Times | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/joanna-colored-charity-adedl-es-social-worker-and-author-was-77uled.html | JOANNA COLCORD, CHARITY ADJED,D1ES; Social Worker and Author Was 77uLed a Division of Russell Sage Foundation | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cadet-found-dead-in-car.html | Cadet Found Dead in Car | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/president-warns-of-anarchy.html | President Warns of Anarchy | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mrs-robert-s-clark.html | MRS. ROBERT S. CLARK | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/daniel-gifford-to-wed-ann-megathlin-in-june.html | Daniel Gifford to Wed Ann Megathlin in June | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/a-small-village-calls-highway-signs-too-big.html | A Small Village Calls Highway Signs Too Big | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/paul-w-willson.html | PAUL W. WILLSON | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/provisions-of-the-bill-on-civil-rights.html | Provisions of the Bill on Civil Rights | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/zoo-finds-birds-slaughtered.html | Zoo Finds Birds Slaughtered | True | | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/adolphrodenbeckdies-essupreme-court-justice-98-uformer-rochester.html | ADOLPHRODENBECKDIES; Ex-Supreme Court Justice, 98 uFormer Rochester Mayor | True | . Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/milwaukee-port-rates-up.html | Milwaukee Port Rates Up | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/japan-leads-in-tennis-wins-2-matches-from-south-korea-in-zone-cup.html | JAPAN LEADS IN TENNIS; Wins 2 Matches From South Korea in Zone Cup Play | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/accord-reached-in-movie-strike-settlement-includes-pension-and.html | ACCORD REACHED IN MOVIE STRIKE; Settlement Includes Pension and Welfare Plan -- Actors Yield on Post-'48 Films | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/ellis-p-abbott-73-civil-engineer-here.html | ELLIS P. ABBOTT, 73, CIVIL ENGINEER HERE | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/khrushchevs-fallback-position.html | Khrushchev's Fall-Back Position | True | By C.l. Sulzberger | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/dr-jacob-k-jaffe.html | DR. JACOB K. JAFFE | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cheese-quota-rise-backed.html | Cheese Quota Rise Backed | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/292-of-auto-output-in-compact-cars-now.html | 29.2% of Auto Output In Compact Cars Now | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/soviet-rejects-protest-by-bonn-on-defamation.html | Soviet Rejects Protest By Bonn on Defamation | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/text-of-soviet-blocs-arms-statement.html | Text of Soviet Bloc's Arms Statement | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cypriote-talks-go-on-breakdown-of-negotiations-on-british-bases-is.html | CYPRIOTE TALKS GO ON; Breakdown of Negotiations on British Bases Is Averted | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/aau-bout-taken-by-j-rademacher-petes-brother-scores-over-mccoy-in.html | A.A.U. BOUT TAKEN BY J. RADEMACHER; Pete's Brother Scores Over McCoy in Quarter-Finals -- Bly the Is Defeated | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/miss-joan-h-mcalpine-to-marry-next-month.html | Miss Joan H. McAlpine To Marry Next Month | True | special to The Nw Tort: Tlmct. I | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/riis-settlement-will-be-assisted-by-fete-may-18-neighborhood-house.html | Riis Settlement Will Be Assisted By Fete May 18; Neighborhood House and Branches to Gain by a Dinner Dance | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/parkway-plan-fought-jamaica-group-asks-change-in-grand-central.html | PARKWAY PLAN FOUGHT; Jamaica Group Asks Change in Grand Central Widening | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uuuuuuuuuuuuuuuu-i-w-j-reynolds-fiance-of-natalee-proudman.html | uuuuuuuuuuuuuuuuu i-w-j-reynolds-fiance-of-natalee-proudman | True | Special to The New York Time. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/events-today.html | Events Today | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rise-in-car-rates-sought-for-risks-insurers-ask-increased-fees-up.html | RISE IN CAR RATES SOUGHT FOR 'RISKS'; Insurers Ask Increased Fees Up to 100% for 'Unfit' -- Plan Affects 500,000 RISE IN CAR RATES SOUGHT FOR 'RISKS' | True | By Joseph C. Ingraham | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/indict-police-applicant-queens-jurors-say-he-held-up-service.html | INDICT POLICE APPLICANT; Queens Jurors Say He Held Up Service Station Feb. 10 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/president-plans-trip.html | President Plans Trip | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sinatra-dismisses-blacklisted-writer-sinatra-drops-maltz-as-writer.html | Sinatra Dismisses Blacklisted Writer; SINATRA DROPS MALTZ AS WRITER | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/scientists-warn-public-of-peril-posed-by-germ-and-gas-warfare.html | Scientists Warn Public of Peril Posed by Germ and Gas Warfare | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nyasaland-talks-confirmed.html | Nyasaland Talks Confirmed | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/church-issue-decried-catholic-paper-deplores-talk-of-religiousbloc.html | CHURCH ISSUE DECRIED; Catholic Paper Deplores Talk of Religious-Bloc Voting | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/caracas-news-dispute-ends.html | Caracas News Dispute Ends | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bronzes-by-manzu-are-shown-here.html | Bronzes by Manzu Are Shown Here | True | STUART PRESTON. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/israelis-deny-devaluation-talk.html | Israelis Deny Devaluation Talk | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/shares-in-london-decline-further-steels-other-industrials-show.html | SHARES IN LONDON DECLINE FURTHER; Steels, Other Industrials Show Steeper Falls -- Gilt Edges Move Up | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/deputies-support-italian-premier-tambroni-wins-approval-by-seven.html | DEPUTIES SUPPORT ITALIAN PREMIER; Tambroni Wins Approval by Seven Votes -- Neofascists' Backing is Criticized | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/originator-of-fair-dropped-by-moses-fairs-originator-dropped-by.html | Originator of Fair Dropped by Moses; FAIR'S ORIGINATOR DROPPED BY MOSES | True | By Ira Henry Freeman | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/atomtalks-data-to-be-disclosed-us-britain-and-soviet-will-publish.html | ATOM-TALKS DATA TO BE DISCLOSED; U.S., Britain and Soviet Will Publish Geneva Records on Monthly Schedule | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/foreign-service-chided-on-costs-house-unit-in-voting-funds-for.html | FOREIGN SERVICE CHIDED ON COSTS; House Unit, in Voting Funds for State Department, Hits at 'Entertainment' | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/child-to-mrs-arnold-holt.html | Child to Mrs. Arnold Holt | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/jm-huber-corp-buys-ink-concern-stock-of-courtenay-co-of-louisville.html | J.M. HUBER CORP. BUYS INK CONCERN; Stock of Courtenay Co. of Louisville, Ky., Purchased for Undisclosed Sum | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/knoxville-flan-filed.html | Knoxville Flan Filed | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/survivor-of-nazis-recalls-his-ordeal.html | SURVIVOR OF NAZIS RECALLS HIS ORDEAL | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/an-end-to-milkdating.html | An End to Milk-Dating | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mikoyan-arrives-in-iraq-and-talks-with-kassim-on-tie.html | Mikoyan Arrives In Iraq and Talks With Kassim on Tie | True | By Richard F. Huntspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/platform-study-set-democrats-name-panel-for-advance-hearing-april.html | PLATFORM STUDY SET; Democrats Name Panel for Advance Hearing April 28 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hunting-bill-is-signed-applicants-will-have-to-show-their-weapon.html | HUNTING BILL IS SIGNED; Applicants Will Have to Show Their Weapon Proficiency | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/symington-warns-of-water-shortage.html | SYMINGTON WARNS OF WATER SHORTAGE | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hunt-foods-fills-high-post.html | Hunt Foods Fills High Post | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/29-killed-in-cameroon-rebels-lose-25-in-an-attack-on-douala-police.html | 29 KILLED IN CAMEROON; Rebels Lose 25 in an Attack on Douala Police Post | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/un-chief-reproves-cairo-for-seizing-israelis-cargo-hammarskjold.html | U.N. Chief Reproves Cairo For Seizing Israelis' Cargo; Hammarskjold Says U.A.R. Suez Policy 'Goes Against' World Group's Charter -- Cement Taken From Greek Ship U.N. CHIEF SCOLDS CAIRO OVER SUEZ | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uuuuuuuuuuuu-i-dorothy-hirsch-becomes-bride-of-james-loebl-she-is.html | uuuuuuuuuuuu I Dorothy Hirsch Becomes Bride Of James Loebl; She Is Attended by Her Sister at Marriage in San Francisco o . . i | True | Special to Tho New York Times | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pga-clears-snead-but-acts-to-police-links-shows-on-tv-golfer.html | P.G.A. Clears Snead but Acts To Police Links Shows on TV; Golfer Apologizes for 'Honest Mistake' in Continuing Match With Rudolph After Finding Illegal Club in Bag | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sea-parley-gets-uscanada-plan-conference-urged-to-follow-example-of.html | SEA PARLEY GETS U.S.-CANADA PLAN; Conference Urged to Follow Example of Reconciling Fishing Rights Views | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hope-is-eternal-aqueduct-victor-shoemaker-first-with-filly-in.html | HOPE IS ETERNAL AQUEDUCT VICTOR; Shoemaker First With Filly in Feature -- 12, Entered in Westchester Today | True | By Joseph C. Nichols | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lionel-discloses-backers-of-cohn-bid-for-control-of-company.html | LIONEL DISCLOSES BACKERS OF COHN; Bid for Control of Company Financed by Borrowings in Hong Kong, Panama LIONEL DISCLOSES BACKERS OF COHN | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rademacher-in-draw-fades-in-late-rounds-of-bout-with-ritter-in.html | RADEMACHER IN DRAW; Fades in Late Rounds of Bout With Ritter in Germany | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/herter-sees-a-clue-to-khrushchev-aim-in-arms-talks-lag-herter-sees.html | Herter Sees a Clue To Khrushchev Aim In Arms Talks' Lag; Herter Sees Khrushchev Tactic In Soviet Delay at Arms Parley | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rockefeller-candidacy-urged.html | Rockefeller Candidacy Urged | True | PAUL KERRIGAN. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/miss-forsling-leon-harris-jr-marry-in-texas-dallas-public-relations.html | Miss Forsling, Leon Harris Jr. Marry in Texas; Dallas Public Relations Consultant Bride of a Store Official There | True | Special to Hie New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/review-1-no-title.html | Review 1 -- No Title | True | By Dobe Ashton | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/when-slam-seems-sure-hand-must-be-played-correctly-to-cover.html | When Slam Seems Sure, Hand Must Be Played Correctly to Cover Variables | True | By Albert H. Morehead | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/capital-cherry-trees-bloom.html | Capital Cherry Trees Bloom | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/u-s-loyalty-day-set-president-asks-wide-tribute-to-freedom-on-may-1.html | U. S. LOYALTY DAY SET; ' president Asks Wide Tribute to Freedom on May 1 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/britishrumanian-talks-set.html | British-Rumanian Talks Set | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hundreds-seized-at-johannesburg-many-are-roused-from-beds-by-police.html | HUNDREDS SEIZED AT JOHANNESBURG; Many Are Roused From Beds by Police -- Two African Organizations Banned | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/birddog-owner-gets-a-helping-hand-on-breeding-and-travel-problems.html | Bird-Dog Owner Gets a Helping Hand on Breeding and Travel Problems | True | By John W. Randolph | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/citys-eggrolling-set-children-event-will-be-next-saturday-in.html | CITY'S EGGROLLING SET; Children Event Will Be Next Saturday in Central Park | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/kroger-earnings-decline-slightly-net-in-12-weeks-is-put-at-42c-a.html | KROGER EARNINGS DECLINE SLIGHTLY; Net in 12 Weeks Is Put at 42c a Share, Against 48c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/iejrobertsonisdead-exmanaging-director-of-lord-seaverbrooks.html | IE.J.ROBERTSONISDEAD; Ex-Managing Director of Lord Seaverbrook's Newspapers | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/theodore-lettvin-gives-piano-recital-at-town-hall.html | Theodore Lettvin Gives Piano Recital at Town Hall | True | HAROLD C. SCHONBERG. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/stranraer-booters-win-21.html | Stranraer Booters Win, 2-1 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/new-deadlock-at-geneva.html | New Deadlock at Geneva | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/the-french-farmer.html | The French Farmer | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/misses-hard-haydon-gain.html | Misses Hard, Haydon Gain | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/russianindian-film-to-open-at-cameo.html | RUSSIAN-INDIAN FILM TO OPEN AT CAMEO | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/carl-c-harris.html | CARL C. HARRIS | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/communist-economic-woes.html | Communist Economic Woes | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nixon-would-aid-nations-asking-birthcontrol-data-nixon-gives-view.html | Nixon Would Aid Nations Asking Birth-Control Data; NIXON GIVES VIEW ON BIRTH CONTROL | True | By Religious News Service. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mrs-robert-l-pierrepont-dies-club-woman-charities-worker.html | Mrs. Robert L. Pierrepont Dies; Club Woman, Charities Worker | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/commons-decries-africa-apartheid-without-dissent-vote-bids-the.html | COMMONS DECRIES AFRICA APARTHEID WITHOUT DISSENT; Vote Bids the Government Make Protest -- Hundreds Seized at Johannesburg Commons in Unanimous Vote Deplores Apartheid in Africa | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/news-curb-hinted-for-south-africa-louw-says-foreign-reports-are.html | NEWS CURB HINTED FOR SOUTH AFRICA; Louw Says Foreign Reports Are Exaggerated -- Notes Unofficial Informers | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/a-dissenting-justice-william-orville-douglas.html | A Dissenting Justice; William Orville Douglas | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/ascot-park-races-canceled.html | Ascot Park Races Canceled | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bernard-colle.html | BERNARD COLLE | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/adelphi-trackmen-elect-dowd.html | Adelphi Trackmen Elect Dowd | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/potato-futures-up-1-to-8-points-low-figures-on-output-are-expected.html | POTATO FUTURES UP 1 TO 8 POINTS; Low Figures on Output Are Expected in Crop Report -- Commodities Mixed | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/jackson-boycott-called.html | Jackson Boycott Called | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/schuller-works-heard-in-concert-composer-leads-cello-and-bass.html | SCHULLER WORKS HEARD IN CONCERT; Composer Leads 'Cello and Bass Quartets in Program at Carnegie Recital Hall | True | ERIC SALZMAN. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/ultimate-growth-mapped-in-darien-for-trade-and-cars.html | Ultimate Growth Mapped in Darien For Trade and Cars | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/paul-t-mackie.html | PAUL T. MACKIE | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/steel-makers-slashing-production-in-ohio-area.html | Steel Makers Slashing Production in Ohio Area | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bout-in-england-off-zulu-boxer-feared-to-return-to-south-africa-if.html | BOUT IN ENGLAND OFF; Zulu Boxer Feared to Return to South Africa if He Won | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/dr-ernest-holmes-dies-leader-of-church-of-religious-science-also.html | DR. ERNEST HOLMES DIES; Leader of Church of Religious Science Also Was Author | True | I I Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/stevenson-2d-choice-many-delegates-in-wisconsin-would-back-him-if.html | STEVENSON 2D CHOICE; Many Delegates in Wisconsin Would Back Him if Released | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/2-navy-fliers-killed-plane-hits-sea-off-virginia-2-crewman-rescued.html | 2 NAVY FLIERS KILLED; Plane Hits Sea Off Virginia -- 2 Crewman Rescued | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/state-pays-1620-won-on-1955-race-widow-of-bettor-who-died-at.html | STATE PAYS $1,620 WON ON 1955 RACE; Widow of Bettor Who Died at Belmont to Collect | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/federal-prison-fund-voted.html | Federal Prison Fund Voted | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/de-gaulle-welds-parislondon-tie-returns-to-france-assured-his-visit.html | DE GAULLE WELDS PARIS-LONDON TIE; Returns to France Assured His Visit to Britain Put New Verve in Entente DE GAULLE WELDS PARIS-LONDON TIE | True | By Robert C. Dotyspecial to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/johnson-praised-dirksen-also-hailed-for-role-referee-plan-is-the.html | JOHNSON PRAISED; Dirksen Also Hailed for Role -- Referee Plan Is the Key SENATE APPROVES CIVIL RIGHTS BILL | True | By Russell Bakerspecial to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/norwalk-judge-is-named.html | Norwalk Judge Is Named | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/other-sales-mergers-dunlop-rubber-co.html | OTHER SALES, MERGERS; Dunlop Rubber Co. | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/blockfront-in-merrick-taken-as-business-site.html | Blockfront in Merrick Taken as Business Site | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rights-unit-seeks-study-of-courts-wants-funds-to-investigate.html | RIGHTS UNIT SEEKS STUDY OF COURTS; Wants Funds to Investigate Treatment of Negroes RIGHTS UNIT SEEKS STUDY OF COURTS | True | By United Press International. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mitchell-urges-end-to-rail-fight-iowa-speech-asks-mutual-study.html | MITCHELL URGES END TO RAIL FIGHT; Iowa Speech Asks Mutual Study, Without Deadline, of Featherbedding | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/polio-incidence-rises-us-notes-40-increase-for-disease-year-just.html | POLIO INCIDENCE RISES; U.S. Notes 40% Increase for Disease Year Just Ended | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/doubt-on-losses-scored-by-alpert-new-haven-chief-questions-charge.html | DOUBT ON LOSSES SCORED BY ALPERT; New Haven Chief Questions Charge of Exaggeration in Commuter Deficit | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/jacobsson-sees-price-stability-monetary-fund-chief-says-growth-of.html | JACOBSSON SEES PRICE STABILITY; Monetary Fund Chief Says Growth of World Output May Prevent Rises JACOBSSON SEES PRICE STABILITY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/kennedy-to-speak-here.html | Kennedy to Speak Here | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/secret-struggle-vowed.html | Secret Struggle Vowed | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uluamklfflie-jpostalajp-former-director-of-seapost-service-unit.html | ULUAMKlFflIE, J-POST ALAJP; Former Director of Seapost Service Unit Diesufleaded Gold Convoys to Ft, Knox | True | Special to The New York Times. I | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/jersey-pointer-wins-potato-patch-sue-is-victor-in-shooting-dog.html | JERSEY POINTER WINS; Potato Patch Sue Is Victor in Shooting Dog Stake | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/capital-market-faces-busy-week-fixedinterest-corporates-tax.html | CAPITAL MARKET FACES BUSY WEEK; Fixed-Interest Corporates, Tax Exempts to Dominate New Issues Calendar MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sequence-is-initiated-in-center-white-sox-lose-65.html | Sequence Is Initiated in Center -- White Sox Lose, 6-5 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bell-questioned-on-pacers-form-judges-seek-explanation-for.html | BELL QUESTIONED ON PACER'S FORM; Judges Seek Explanation for Five-Second Improvement Over Previous Outing | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/volkswagen-bill-delayed.html | Volkswagen Bill Delayed | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/primary-prices-up-01-in-week-index-at-1202-of-194749-level-meat-and.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 120.2% of 1947-49 Level -- Meat and Steel Scrap Costs Lower | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/crosley-to-lay-off-300.html | Crosley to Lay Off 300 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/c-vanderbilt-jr-takes-post.html | C. Vanderbilt Jr. Takes Post | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/music-2-sacred-works-performed-avodath-hakodesh-and-stabat-mater.html | Music 2 Sacred Works Performed; ' Avodath Hakodesh' and 'Stabat Mater' Heard Robert Merrill Soloist With Philharmonic | True | By Howard Taubman | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/exnazi-is-forced-from-job-in-bonn-oberlander-to-take-leave.html | EX-NAZI IS FORCED FROM JOB IN BONN; Oberlander to Take Leave -- Retirement Expected EX-NAZI IS FORCED FROM JOB IN BONN | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cubans-are-silent.html | Cubans Are Silent | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/at-work-on-a-ballet.html | At Work on a Ballet | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cuban-payment-losing-face.html | Cuban Payment Losing Face | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/paterson-youth-guilty-convicted-of-manslaughter-in-park-death-2.html | PATERSON YOUTH GUILTY; Convicted of Manslaughter in Park Death -- 2 Acquitted | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/food-news-cooking-for-an-allergy-a-variety-of-flours-soy-rice-and.html | Food News: Cooking for an Allergy; A Variety of Flours -- Soy, Rice and Oat Are in Recipes Cookbook of Dietetic Association Offers Help to Homemaker | True | By Nan Ickeringill | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/minnesota-high-court-voids-fair-trade-law.html | Minnesota High Court Voids Fair Trade Law | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/aec-is-rebuffed-on-atomsmasher-congress-panel-bars-fund-for-device.html | A.E.C. IS REBUFFED ON ATOM-SMASHER; Congress Panel Bars Fund for Device at Stanford -- Votes 3 Million Study | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/wisconsin-gains-in-ncaa-boxing-badgers-and-san-jose-state-send-five.html | WISCONSIN GAINS IN N.C.A.A. BOXING; Badgers and San Jose State Send Five Each to Finals -- 7 Champions Win | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/allischalmers-unit-elects.html | Allis-Chalmers Unit Elects | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/summit-role-asked-tito-and-sukarno-say-small-nations-should-be.html | SUMMIT ROLE ASKED; Tito and Sukarno Say Small Nations Should Be Heard | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lawyer-dies-in-fall-former-boys-athletic-league-chief-killed-in.html | LAWYER DIES IN FALL; Former Boys Athletic League Chief Killed in Accident | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cantonorosenholz.html | CantonoRosenholz | True | ... SlwclaHo The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/showdown-nears-for-cuban-nickel-freeport-company-ready-to-close.html | SHOWDOWN NEARS FOR CUBAN NICKEL; Freeport Company Ready to Close Over Mining Tax | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/record-of-state-senate-comments-offered-on-failure-to-adopt-all-of.html | Record of State Senate; Comments Offered on Failure to Adopt All of Governor's Program | True | GEORGE R. METCALF. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/allstar-trio-on-top-sets-back-nyac-146-in-polo-brookville-wins.html | ALL-STAR TRIO ON TOP; Sets Back N.Y.A.C., 14-6, in Polo -- Brookville Wins | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uganda-area-ruled-disturbed.html | Uganda Area Ruled 'Disturbed' | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/un-chief-remains-ready.html | U.N. Chief Remains Ready | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/party-challenge-seen-by-lehman-exsenator-in-attack-on-buckley-says.html | PARTY CHALLENGE SEEN BY LEHMAN; Ex-Senator, in Attack on Buckley, Says Primary Is Key to Fall Success | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/city-workers-ask-bigger-pay-rises-organized-employe-groups-hit.html | CITY WORKERS ASK BIGGER PAY RISES; Organized Employe Groups Hit Mayor's Proposals at Budget Hearing POLICE CALL FOR $1,000 Keyserling Presents Their Case to Estimate Body -- Pension Plan Attacked | True | By Paul Crowell | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/webb-knapp-sells-st-regis-to-kratter.html | Webb & Knapp Sells St. Regis to Kratter | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/retraction-by-times-asked-on-dr-king-ad.html | RETRACTION BY TIMES ASKED ON DR. KING AD | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/directors-chosen-by-jewish-agency-dewey-stone-chairman-of-croup.html | DIRECTORS CHOSEN BY JEWISH AGENCY; Dewey Stone Chairman of Croup Handling Funds for Charity in Israel | True | By Irving Spiegel | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/railway-labor-act-on-trial.html | Railway Labor Act on Trial | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/governor-visions-wider-university-at-new-longisland-campus-he.html | GOVERNOR VISIONS WIDER UNIVERSITY; At New Long Island Campus He Predicts a Doubling of Higher Education in State | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/un-civil-air-body-adopts-us-system-of-navigation-aids.html | U.N. Civil Air Body Adopts U.S. System Of Navigation Aids | True | By Edward Hudson | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/j-g-phelps-stokes-dies-at-88-former-millionaire-socialist.html | J. G. Phelps Stokes Dies at 88; Former (Millionaire Socialist*; Philanthropist, Who Quit Party in 1917, Had Run for State Assembly- Former Nevada Central Head. ^ | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/missile-shows-flaw-titan-develops-second-stage-deficiency-in.html | MISSILE SHOWS FLAW; Titan Develops Second Stage Deficiency in Florida Test | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/party-revolt-in-venezuela.html | Party Revolt in Venezuela | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/canadiens-leafs-irk-pilots-by-play-in-series-opener.html | Canadiens, Leafs Irk Pilots by Play In Series Opener | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/clarence-gauss-exenvoy-is-dead-retired-careerdiplomat-had-been.html | CLARENCE GAUSS, EX-ENVOY, IS DEAD; Retired CareerDiplomat Had Been Ambassador to China uServed in Australia | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hit-by-batted-ball.html | Hit by Batted Ball | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/beirut-acquits-6-in-spy-case.html | Beirut Acquits 6 in Spy Case | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/douglas-denies-burden-on-court-assails-myth-that-rulings-might-be.html | DOUGLAS DENIES BURDEN ON COURT; Assails 'Myth' That Rulings Might Be 'Better' if High Bench Had Fewer Cases | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tal-beats-botvinnik-in-72-chess-moves-for-6-124-12-lead.html | Tal Beats Botvinnik In 72 Chess Moves For 6 1/2-4 1/2 lead | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/i-uuuuuu-marriage-june-25-for-miss-alexander.html | I uuuuuu Marriage June 25 For Miss Alexander | True | I I Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/queens-defended-by-22-of-faculty-in-letter-they-decry-bias-charge.html | QUEENS DEFENDED BY 22 OF FACULTY; In Letter They Decry Bias Charge Against Student Newspaper at College | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/gas-rate-rise-planned-michigan-wisconsin-pipeline-seeks-an-increase.html | GAS RATE RISE PLANNED; Michigan Wisconsin Pipeline Seeks an Increase of 10% | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/percy-f-salomon.html | PERCY F. SALOMON | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/the-gospel-is-read.html | The Gospel Is Read | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/animal-society-sued-antivivisection-group-asks-deprival-of-its-name.html | ANIMAL SOCIETY SUED; Anti-Vivisection Group Asks Deprival of Its Name | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/building-bill-signed-state-will-get-new-offices-at-buffalo-under.html | BUILDING BILL SIGNED; State Will Get New Offices at Buffalo Under Law | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/del-rice-to-represent-cubs.html | Del Rice to Represent Cubs | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/wine-and-wit-take-honors-at-academie.html | Wine and Wit Take Honors At Academie | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/protest-by-hawks-on-official-fails-podoloff-refuses-to-change.html | PROTEST BY HAWKS ON OFFICIAL FAILS; Podoloff Refuses to Change Assignment of Duffy for Decisive Game Today | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/professors-assail-6-ousters-in-south.html | PROFESSORS ASSAIL 6 OUSTERS IN SOUTH | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/to-preserve-central-park.html | To Preserve Central Park | True | E.L. MARTIN. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/vatican-critic-given-amnesty.html | Vatican Critic Given Amnesty | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/case-remains-in-capital.html | Case Remains in Capital | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/four-book-pirates-fined.html | Four Book Pirates Fined | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/corcorans-role-at-fpc-backed-head-of-pipeline-company-calls.html | CORCORAN'S ROLE AT F.P.C. BACKED; Head of Pipeline Company Calls Counsel's Plea in Gas Case Proper | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/college-head-to-resign-dr-wells-of-indiana-to-end-25year-service-in.html | COLLEGE HEAD TO RESIGN; Dr. Wells of Indiana to End 25-Year Service in 1962 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/phillips-proposes-a-settlement-in-12yearold-gas-rate-case.html | Phillips Proposes a Settlement In 12-Year-Old Gas Rate Case | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/senators-hire-mccullough.html | Senators Hire McCullough | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/herbert-marcey-dead-exwhite-house-police-chief-served-five.html | HERBERT MARCEY DEAD; Ex-White House Police Chief Served Five Presidents | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/st-johns-defeats-cw-post-nine-82.html | ST. JOHN'S DEFEATS C.W. POST NINE, 8-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/city-54666-richer-3-money-orders-received-by-the-conscience-fund.html | CITY $546.66 RICHER; 3 Money Orders Received by the 'Conscience Fund' | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/moslems-to-rule-algerian-councils.html | MOSLEMS TO RULE ALGERIAN COUNCILS | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tax-payer-planned-on-river-dale-plot.html | TAX PAYER PLANNED ON RIVER DALE PLOT | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/fha-homebuyer-paid-more-in-1959-but-the-average-purchaser-put-less.html | F.H.A. HOME-BUYER PAID MORE IN 1959; But the Average Purchaser Put Less Money Down, Agency Figures Show | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/brinks-man-goes-on-30000-spree-stopped-after-60.html | Brink's Man Goes On $30,000 Spree; Stopped After $60 | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/elaborate-electron-device-patented-by-christofilos-possible.html | Elaborate Electron Device Patented by Christofilos; Possible Commercial Uses Envisioned for Invention VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/3-in-house-assail-foreign-aid-setup.html | 3 IN HOUSE ASSAIL FOREIGN AID SET-UP | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/woman-fills-a-mans-job-with-success.html | Woman Fills A 'Man's Job' With Success | True | By Joan Cook | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/engineers-seeking-750000.html | Engineers Seeking $750,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rates-raised-by-dealers-for-bank-acceptances.html | Rates Raised by Dealers For Bank Acceptances | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/park-ave-lease-involves-million-floor-taken-for-20-years-in.html | PARK AVE. LEASE INVOLVES MILLION; Floor Taken for 20 Years in Building at 55th St. -- Other Business Rentals | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/humphrey-pushes-west-virginia-bid-unshaken-by-his-setback-in.html | HUMPHREY PUSHES WEST VIRGINIA BID; Unshaken by His Setback in Wisconsin, Senator Tours His New Battleground | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/american-out-of-paris-jail.html | American Out of Paris Jail | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/chat-with-a-friend-solved-problems-of-homeowners.html | Chat with a Friend Solved Problems of Homeowners | True | By Rita Reif | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lung-cancer-linked-at-trial-to-smoking.html | LUNG CANCER LINKED AT TRIAL TO SMOKING | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hofstra-sinks-colgate-mauro-and-kaley-pace-9to6-triumph-in-lacrosse.html | HOFSTRA SINKS COLGATE; Mauro and Kaley Pace 9-to-6 Triumph in Lacrosse | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/ligonier-pro-gets-73-for-140-total-palmer-ahead-by-one-shot.html | LIGONIER PRO GETS 73 FOR 140 TOTAL; Palmer Ahead by One Shot -- Finsterwald, Burkemo, Hogan, Harmon at 141 | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/twa-financing-of-jet-fleet-set-howard-hughes-announces-threepart.html | T.W.A. FINANCING OF JET FLEET SET; Howard Hughes Announces Three-Part Program to Raise 340 Million BIGGEST SINGLE EFFORT Private Placement, Issue of Debentures and Stock Warrants Planned | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/braves-take-7th-in-row.html | Braves Take 7th in Row | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/trujillo-paper-printing-criticism-with-replies.html | Trujillo Paper Printing Criticism, With Replies | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/2-bills-planned-by-living-theatre-5-plays-included-on-spring.html | 2 BILLS PLANNED BY LIVING THEATRE; 5 Plays Included on Spring Program Off Broadway -- Stratford Fete Signs 7 | True | By Louis Calta | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/governor-doubtful-nixon-is-certainty.html | GOVERNOR DOUBTFUL NIXON IS CERTAINTY | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nassau-school-science-fair.html | Nassau School Science Fair | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/transcript-of-secretary-herters-news-conference-on-cuba-and-summit.html | Transcript of Secretary Herter's News Conference on Cuba and Summit Issues | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pension-decision-appealed-by-city-change-in-teachers-tables-would.html | PENSION DECISION APPEALED BY CITY; Change in Teachers' Tables Would Cost 60 Million, Judges Are Told | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/carolina-bank-merger-greensboro-institutions-to-weigh-a.html | CAROLINA BANK MERGER; Greensboro Institutions to Weigh a Consolidation | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sergeant-escapes-death-for-slaying.html | SERGEANT ESCAPES DEATH FOR SLAYING | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/market-steady-drug-stocks-rise-copper-shares-also-climb-in-confused.html | MARKET STEADY; DRUG STOCKS RISE; Copper Shares Also Climb in Confused Session -- Average Adds 0.09 517 ISSUES OFF, 448 UP Volume Falls to 2,821,250 -- Pfizer Is Most Active, Gaining 2 1/8 to 31 | True | By Burton Crane | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sick-landlord-yields-to-arrest-officers-knock-4-hours-on-locked.html | SICK' LANDLORD YIELDS TO ARREST; Officers Knock 4 Hours on Locked Door -- Magistrate Rejects Doctor's Note | True | By Richard Eder | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cosponsor-withdraws-nbc-notified-razor-maker-is-quitting-tv-golf.html | CO-SPONSOR WITHDRAWS; N.B.C. Notified Razor Maker Is Quitting TV Golf Show | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/textile-parley-told-to-expect-bundle-of-new-chemical-fibers-new.html | Textile Parley Told to Expect Bundle of New Chemical Fibers; NEW FIBERS SEEN IN TEXTILE FIELD | True | By William M. Freemanspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/west-turns-down-soviet-arms-plan-as-same-old-idea-proposals.html | WEST TURNS DOWN SOVIET ARMS PLAN AS SAME OLD IDEA; Proposals Heralded as New Spurned at Geneva Talks -- Called a Trite Revival WEST TURNS DOWN SOVIET ARMS PLAN | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bishops-status-unclear.html | Bishop's Status Unclear | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/yama-bahama-stops-necro.html | Yama Bahama Stops Necro | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/soviet-gives-pension-to-ulanova-but-she-will-continue-dancing.html | Soviet Gives Pension to Ulanova But She Will Continue Dancing | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/appointees-screened-gop-approves-delegates-to-fairs-house-unit-told.html | APPOINTEES SCREENED; G.O.P. Approves Delegates to Fairs, House Unit Told | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/minnesota-plans-certificate-sale-state-to-raise-48820000-in-the.html | MINNESOTA PLANS CERTIFICATE SALE; State to Raise $48,820,000 in the Public Market -- Other Municipals | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/chapman-disqualified-amateur-admits-he-violated-rule-on-provisional.html | CHAPMAN DISQUALIFIED; Amateur Admits He Violated Rule on Provisional Ball | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/panama-aide-sees-president.html | Panama Aide Sees President | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/thomas-shaffer-71-newsman-educator.html | THOMAS SHAFFER, 71, NEWSMAN, EDUCATOR | True | ! Special to The New York TfmM | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/white-woman-helps-africans.html | White Woman Helps Africans | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/clark-is-stopped-by-soni-in-ninth-losers-knockout-string-is-ended.html | CLARK IS STOPPED BY SONI IN NINTH; Loser's Knockout String Is Ended at 44 Although He Floors His Rival | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/falls-decide-21-of-33-matches-as-olympic-mat-trials-begin-santoro.html | Falls Decide 21 of 33 Matches As Olympic Mat Trials Begin; Santoro and De Witt Throw Two Rivals Each -- Blubaugh Wins in 56 Seconds -- 16-Year-Old Schoolboy Gains | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/letter-is-issued-reply-sent-to-chilean-students-herter-voices.html | LETTER IS ISSUED; Reply Sent to Chilean Students -- Herter Voices Concern PRESIDENT SAYS CUBA IS BETRAYED | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bonn-signs-pact-on-dutch-claims-agrees-to-repay-sufferers-of-nazi.html | BONN SIGNS PACT ON DUTCH CLAIMS; Agrees to Repay Sufferers of Nazi Persecution -- Old Border Restored | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/drpauuw1tte51-a-former-city-aide.html | DR.PAUU.W1TTE,51, A FORMER CITY AIDE | True | I Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/our-overcrowded-subways.html | Our Overcrowded Subways | True | JORGE R. DE LA PENA. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/churches-await-symbolic-palms-services-in-city-tomorrow-will-exalt.html | CHURCHES AWAIT SYMBOLIC PALMS; Services in City Tomorrow Will Exalt the Triumph of Jesus in Jerusalem | True | By George Dugan | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pretty-tissue-creates-tree-for-easter-decor.html | Pretty Tissue Creates Tree for Easter Decor | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/screen-witless-situationairmen-cavort-in-wake-me-when-its-over.html | Screen: Witless Situation; Airmen Cavort in 'Wake Me When It's Over' | True | By Bosley Crowther | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/madison-memorial-approved.html | Madison Memorial Approved | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hough-car-leads-in-jersey-rally-mercedes-benz-190s-place-47auto.html | HOUGH CAR LEADS IN JERSEY RALLY; Mercedes Benz 190's Place 47-Auto Field After the First 215-Mile Drive | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/fanny-may-is-planning-to-tap-the-commercial-paper-market.html | Fanny May Is Planning to Tap The Commercial Paper Market | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/union-would-lift-automation-fund-coast-dockers-vote-to-ask.html | UNION WOULD LIFT AUTOMATION FUND; Coast Dockers Vote to Ask Employers to Double the Indemnity for 1960-61 | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/flood-crest-nears-the-st-louis-area.html | FLOOD CREST NEARS THE ST. LOUIS AREA | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sandys-divorce-approved.html | Sandys Divorce Approved | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/daniel-j-keane-louis-goldstein.html | DANIEL J. KEANE LOUIS GOLDSTEIN | True | I Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/trend-downward-on-cotton-board-futures-move-1-point-up-to-10-off.html | TREND DOWNWARD ON COTTON BOARD; Futures Move 1 Point Up to 10 Off -- Liverpool Prices Are Mixed | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/house-unit-bars-aides-to-bench-calls-data-on-cost-misleading.html | House Unit Bars Aides to Bench; Calls Data on Cost 'Misleading' | True | By Anthony Lewisspecial To The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/senate-rollcall-vote-on-the-civil-rights-bill.html | Senate Roll-Call Vote On the Civil Rights Bill | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lackawanna-woe-told-to-congress-railroad-says-it-will-end-service.html | LACKAWANNA WOE TOLD TO CONGRESS; Railroad Says It Will End Service if Jersey Does Not Grant Tax Relief | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/catholic-opposed-baptist-group-hears-prayer-for-a-protestant.html | CATHOLIC OPPOSED; Baptist Group Hears Prayer for a Protestant President | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/automatic-market-planned-in-britain.html | AUTOMATIC MARKET PLANNED IN BRITAIN | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bishops-of-cuba-weigh-a-protest-pastoral-warning-on-reds-activities.html | BISHOPS OF CUBA WEIGH A PROTEST; Pastoral Warning on Reds' Activities Still Possible -- Position Is Delicate | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/miss-rawls-gains-twostroke-lead-south-carolina-player-gets-67-in.html | MISS RAWLS GAINS TWO-STROKE LEAD; South Carolina Player Gets 67 in Babe Zaharias Open -- Miss Suggs Second | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tax-case-defense-begun-by-powell-lawyer-says-government-owes-refund.html | TAX CASE DEFENSE BEGUN BY POWELL; Lawyer Says Government Owes Refund on Hazel Scott's 1951 Return | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/grains-set-back-on-a-wide-front-late-selling-wipes-out-small-early.html | GRAINS SET BACK ON A WIDE FRONT; Late Selling Wipes Out Small Early Advance -- Most of Declines in Fractions | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pilots-again-hit-agelimit-ruling-court-hears-pleas-to-bar.html | PILOTS AGAIN HIT AGE-LIMIT RULING; Court Hears Pleas to Bar Retirement at 60 -- Risk of Incapacity Cited by U.S. | True | By Joseph Carter | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/two-bank-branches-cleared.html | Two Bank Branches Cleared | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/58782000-counted-so-far.html | 58,782,000 Counted So Far | True | Special to The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/art-carney-stars-in-conrads-victory.html | Art Carney Stars in Conrad's 'Victory' | True | R.F.S. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pascual-topples-bombers-8-to-0-kralick-of-senators-blanks-yanks-in.html | PASCUAL TOPPLES BOMBERS, 8 TO 0; Kralick of Senators Blanks Yanks in Last 2 Innings -- Allison Hits Homer | True | By John Drebingerspecial To The New York Times. | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/giants-found-allergic-to-polo-grounds-sod.html | Giants Found Allergic to Polo Grounds Sod | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/danes-fine-mormac.html | Danes Fine Mormac | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/fund-chairman-named-l-dup-copeland-will-head-drive-for-population.html | FUND CHAIRMAN NAMED; L. duP. Copeland Will Head Drive for Population Body | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/damato-is-fined-in-subpoena-case-failure-to-answer-call-also-brings.html | D'AMATO IS FINED IN SUBPOENA CASE; Failure to Answer Call Also Brings 30-Day Suspended Sentence to Ring Pilot | True | By Deane McGowen | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-09 | 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/relief-aide-given-deadline-on-job.html | Relief Aide Given Deadline on Job | True | | 1988-01-22 | RE0000373096 | RE0000373096 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/williams-pity.html | WILLIAMS' PITY | True | PAT WAGNER. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alabama-forming-raceriot-posses-mounted-deputies-included-in.html | ALABAMA FORMING RACE-RIOT POSSES; Mounted Deputies Included in Volunteer Law Forces Set Up in 4 Counties | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/control-is-urged-for-us-sciences-state-department-aide-cites.html | CONTROL IS URGED FOR U.S. SCIENCES; State Department Aide Cites Soviet's Downgrading of Fundamental Research | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/versions.html | Versions | True | CYRILLY ABELS. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/report-from-the-nation-five-areas-smog-control-illinois-fight.html | REPORT FROM THE NATION: FIVE AREAS; SMOG CONTROL ILLINOIS FIGHT California Moves to Muffle Auto Fumes Senate and Governor Seats at Stake | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/higher-career-in-lower-range.html | HIGHER CAREER IN LOWER RANGE | True | By John Briggs | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stone-prepares-to-design-p-s-199-noted-architect-asserts-he-finds.html | STONE PREPARES TO DESIGN P. S. 199; Noted Architect Asserts He Finds City Assignment Not at All Humdrum STONE PREPARES TO DESIGN P.S. 199 | True | By Leonard Buder | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rendezvous-with-destiny-f-d-r-in-his-own-words-fdr-in-his-own.html | 'Rendezvous With Destiny' -- F. D. R. in His Own Words; F.D.R. in His Own Words | True | By Richard B. Morris | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-best-man-gore-vidals-cartoon-of-american-politics.html | THE BEST MAN; Gore Vidal's Cartoon Of American Politics | True | By Brooks Atkinson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/son-to-mrs-robinson.html | Son to Mrs. Robinson | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/drama-along-the-thames-play-censor-reverses-policy-notes-on.html | DRAMA ALONG THE THAMES; Play Censor Reverses Policy -- Notes On American Works | True | By W. A. Darlington | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/foresters-to-meet-in-us.html | Foresters to Meet in U.S. | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/an-examination-of-factors-helping-to-bolster-confidence-of.html | An Examination of Factors Helping to Bolster Confidence of Retailers | True | By Herbert Koshetz | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mechanics-vote-to-strike.html | Mechanics Vote to Strike | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/anne-k-goebel-is-future-bride-0ubbarkman-middlebury-graduates.html | Anne K. Goebel Is Future Bride 0uL.B.Barkman; Middlebury Graduates EngagdulPlanning a Wedding in June | True | Special to The New York Times. j | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/labor-optimistic-on-60-wage-gain-rises-will-equal-or-exceed-last.html | LABOR OPTIMISTIC ON '60 WAGE GAIN; Rises Will Equal or Exceed Last Year's, Economists for Unions Predict LABOR OPTIMISTIC ON '60 WAGE GAIN | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/scoundrels-had-the-upper-hand-in-every-way-the-hussar-by-gregor-von.html | Scoundrels Had the Upper Hand in Every Way; THE HUSSAR. By Gregor von Rezzori. Translated by Catherine Hutter from the German, "Ein Hermelin in Tschernopol." 343 pp. New York: Harcourt. Brace & Co. $4.95. | True | By Richard Plant | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/our-own-new-wave-local-film-makers-give-promise-of-more.html | OUR OWN 'NEW WAVE'; Local Film Makers Give Promise of More | True | By Bosley Crowther | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/great-task.html | GREAT TASK | True | JOHN MORRISSEY. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/czechs-to-pick-peoples-courts.html | Czechs to Pick People's Courts | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jersey-academy-to-gain.html | Jersey Academy to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/simmons-shows-old-skill.html | Simmons Shows Old Skill | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-of-tv-and-radio-c-b-s-plans-modern-art-programs-items.html | NEWS OF TV AND RADIO; C. B. S. Plans Modern Art Programs -- Items | True | By Richard F. Shepard | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/lifetime-of-trials-the-man-of-blood-by-jose-luis-de-vilallonga.html | Lifetime Of Trials; THE MAN OF BLOOD. By Jose Luis de Vilallonga. Translated by Hugo Charteris from the French, "L'Homme de Sang." 178 pp. New York: Simon & Schuster. $3. | True | By Selden Rodman | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cadet-f-p-avis-to-wed-miss-maureen-m-ryan.html | Cadet F. P. Avis to Wed Miss Maureen M. Ryan | True | Special tn The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/airlines-step-up-visit-us-drive-but-they-look-for-more-help-from.html | AIRLINES STEP UP 'VISIT U.S. 'DRIVE; But They Look for More Help From Washington to Lure Foreign Travelers | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2d-polaris-graft-goes-into-service-the-patrick-henry-11th-us-atomic.html | 2D POLARIS GRAFT GOES INTO SERVICE; The Patrick Henry, 11th U.S. Atomic Submarine, Joins Navy's Missile Fleet | True | By David Andersonspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rome-prepares-for-the-olympics-rome-prepares-cont.html | Rome Prepares For the Olympics; Rome Prepares (Cont.) | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-starter-developed-for-nuclear-reactors.html | New Starter Developed For Nuclear Reactors | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thomas-e-murphy.html | THOMAS E. MURPHY | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-says-bombers-provide-big-edge-pentagon-holds-soviet-lags-in.html | U.S. SAYS BOMBERS PROVIDE BIG EDGE; Pentagon Holds Soviet Lags in Over-all Military Might Despite Missile Margin | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/soviet-drive.html | Soviet Drive | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nixon-bars-a-faster-race-despite-his-drop-in-polls-said-to-be.html | Nixon Bars a Faster Race Despite His Drop in Polls; Said to Be Concerned but Not Alarmed by Kennedy Gain -- Feels Rockefeller Has Right to Delay His Support NIXON BARS MOVE FOR FASTER RACE | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/negro-strategy-new-movements-now-seen-following-sitdowns.html | NEGRO STRATEGY; New Movements Now Seen Following Sit-Downs | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/can-the-religious-issue-be-controlled.html | Can the Religious Issue Be Controlled? | True | By James Reston | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/recorded-on-tape-first-london-releases-on-fourtrack-reels.html | RECORDED ON TAPE; First London Releases on Four-Track Reels | True | By Harold C. Schonberg | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fordham-blanks-c-c-n-y-nine-3-0-krist-and-toroker-team-for-onehitter.html | FORDHAM BLANKS C. C. N. Y. NINE, 3-0; Krist and Toroker Team for One-Hitter -- Maynard Bats In Two Runs With Triple FORDHAM BLANKS C.C.N.Y. NINE, 3-0 | True | By Howard M. Tuckner | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/resorts-toe-mark-on-heels.html | RESORTS TOE MARK ON HEELS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bermuda-program-drama-season-planned-hotel-opening.html | BERMUDA PROGRAM; Drama Season Planned -- Hotel Opening | True | By W.s. Zuill | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-to-reinstate-big-haiti-project-4300000-works-program-restored-on.html | U.S. TO REINSTATE BIG HAITI PROJECT; $4,300,000 Works Program Restored on Condition -- Talks Are Scheduled | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brecht.html | Brecht | True | GOETZ MAYER. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/whos-who-news-question-whats-what.html | Who's who? NEWS QUESTION What's What? | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/albert-adkins-weds-mrs-barbara-e-lea.html | Albert Adkins. Weds Mrs. Barbara E. Lea | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-electoral-preliminaries.html | The Electoral Preliminaries | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/adelphis-landauer-blanks-pratt-by-50.html | ADELPHI'S LANDAUER BLANKS PRATT BY 5-0 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/awerson-of-lehigh-wins-nohitter-21.html | AWERSON OF LEHIGH WINS NO-HITTER, 2-1 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-cocktail-party-planned-tuesday-for-mrs-schoen-chairman-of-12th.html | A Cocktail Party Planned Tuesday For Mrs. Schoen; Chairman of 12th Spring Frolic to Be Honored by the A.M. Funkes | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fresh-air-fund-to-gain-by-tour-here-on-april-30-american-institute.html | Fresh Air Fund To Gain by Tour Here on April 30; American Institute of Decorators Sets Visits to Unusual Places | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tanker-is-arrested-broke-halifax-harbor-cable-settlement-sought.html | TANKER IS ARRESTED; Broke Halifax Harbor Cable -- Settlement Sought | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alpine-resort-is-made-for-skiing-sestriere-in-italy-is-result-of.html | Alpine Resort Is Made for Skiing; Sestriere in Italy Is Result of Agnelli's Love for Sport Village Boasts 80 Trails, Ice Rink and 11 Hotels | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-staffs-turn-to-use-of-spanish-6000-employs-adopt-it-as-second.html | CITY STAFFS TURN TO USE OF SPANISH; 6,000 Employes Adopt It as Second Language CITY STAFFS TURN TO USE OF SPANISH | True | By Peter Kihss | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/wiltwyck-school-to-raise-funds-at-may-2-event-belafonte-will-be.html | Wiltwyck School To Raise Funds At May 2 Event; Belafonte Will Be Host at 'Evening in Concert' in Carnegie Hall | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/two-in-italy-quit-tambroni-cabinet-refuse-to-remain-in-regime.html | TWO IN ITALY QUIT TAMBRONI CABINET; Refuse to Remain in Regime Wholly Dependent Upon Votes of Neo-Fascists | True | By Arnaldo Cortesispecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/pamela-e-wace-is-married-here-toejlalumna-of-parsons-and-son.html | Pamela E. Wace Is Married Here ToE.J.Lalumia; Alumna of Parsons and Son of Ribicoff Aide Wed in St. Thomas* | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/philadelphia-sets-aside-2-sites-for-general-cargo-terminals.html | Philadelphia Sets Aside 2 Sites For General Cargo Terminals | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/charlott-bustln-becomes-affianced.html | Charlott " /. Bustln Becomes Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/early-graves-for-modern-art.html | EARLY GRAVES FOR MODERN ART | True | By Caroline K. Keck | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/judicial-review.html | Judicial Review | True | STEPHEN W. SKRAINKA. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-lumbard-89-retired-educator.html | JOHN LUMBARD, 89, RETIRED EDUCATOR | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-habit-of-seeing-degas-manet-morisot-by-paul-valery-translated.html | The Habit Of Seeing; DEGAS, MANET, MORISOT. By Paul Valery. Translated by David Paul. With an introduction by Douglas Cooper. Bollingen Series XLV. Vol. 12. 261 pp. New York: Pantheon Books. $3.50. | True | By Francis Steegmuller | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sale-to-benefit-church.html | Sale to Benefit Church | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stickler-takes-british-golf.html | Stickler Takes British Golf | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/historymakers-to-get-awards-research-institute-to-honor-60-at-25th.html | HISTORY-MAKERS TO GET AWARDS; Research Institute to Honor 60 at 25th Anniversary Dinner on April 27 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bricklayers-son-victor-in-contest-but-union-official-disputes-the.html | BRICKLAYER'S SON VICTOR IN CONTEST; But Union Official Disputes the Suspicion That Jobs Run in the Family | True | By McCandlish Phillips | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/five-plead-guilty-in-us-bidrigging.html | FIVE PLEAD GUILTY IN U.S. BID-RIGGING | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/one-mans-hawaii-waikiki-beachnik-by-h-allen-smith-drawings-by.html | One Mans Hawaii; WAIKIKI BEACHNIK. By H. Allen Smith. Drawings by Barbara Corrigan. 308 pp. Boston: Little, Brown & Co. $3.95. | True | By Samuel T. Williamson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/canadiens-top-leafs-21-for-20-margin-in-series-canadiens-score-over.html | Canadiens Top Leafs, 2-1, For 2-0 Margin in Series; CANADIENS SCORE OVER LEAFS, 2 TO 1 | True | By United Press International. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/outraged.html | OUTRAGED? | True | STANLEY DRAKE. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jets-in-action.html | JETS IN ACTION | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2-freed-in-mine-death-exoal-officials-acquitted-in-59-pennsylvania.html | 2 FREED IN MINE DEATH; Ex-Coal Officials Acquitted in '59 Pennsylvania Flood | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/an-uneasy-truce-rules-in-poland-regime-and-its-foes-share-view.html | AN UNEASY TRUCE RULES IN POLAND; Regime and Its Foes Share View Level of Living Must Rise With Production | True | By M. S. Handlerspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/t1_____the-jchannel-bridge-_-_____jf.html | T*I*** ^^^* - _____*THE JCHANNEL BRIDGE* ^/:_____- _/jF^:. | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/chemist-cited-for-research.html | Chemist Cited for Research | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/european-showplace-in-carolina-north-carolina-mansion-expects-its.html | EUROPEAN SHOWPLACE IN CAROLINA; North Carolina Mansion Expects Its Millionth Visitor This Year | True | By Merrill Folsom | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-schedule-for-wild-flowers-many-native-species-can-be.html | THE SCHEDULE FOR WILD FLOWERS; Many Native Species Can Be Transplanted in the Spring While Others Are Set Out in the Fall Months | True | By Judith-Ellen Brown | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/carolyn-swisher-and-budget-aide-will-wed-in-june-daughter-of.html | Carolyn Swisher And Budget Aide Will Wed in June; Daughter of Professor Is Fiancee of David Gregory. Mathiasen | True | I Special to The New York Tlme.! | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/scientist-discerns-snub-to-engineers.html | SCIENTIST DISCERNS SNUB TO ENGINEERS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seedtime-in-wisconsin-territory-the-hills-stand-watch-by-august.html | Seedtime in Wisconsin Territory; THE HILLS STAND WATCH. By August Derleth. 337 pp. New York: Duell, Sloan & Pearce. $4.50. | True | By Donald Wetzel | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/senator-frost-sets-trot-mark.html | Senator Frost Sets Trot Mark | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/charles-c-lurich-jr.html | CHARLES C. LURICH JR. | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/adhesives-given-spaceage-roles-new-applications-found-for-missiles.html | ADHESIVES GIVEN SPACE-AGE ROLES; New Applications Found for Missiles and Airplanes -- Jargon Marks Gains ADHESIVES GIVEN SPACE-AGE ROLES | True | By Peter Bart | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/authors-stand-oscars-weighed-by-gone-art.html | Author's Stand -- Oscars Weighed -- Bygone Art | True | JAMES T. FARRELL | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/political-unions.html | POLITICAL UNIONS? | True | By Barry M. Goldwater Senator, Republican, Arizona | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/josephine-noel-stuart-erwin-jr-i-wed-in-st-louis-i-o-____-1957.html | Josephine Noel, Stuart Erwin jr. I Wed in St Louis i o ____; 1957 Debutante Married to -Alumnus of Brown, Son of the Actor | True | Special to tft1/2 Hnr York Times. I | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/pensions-in-canada-chart-varied-path-pensions-differ-in-u-s-canada.html | Pensions in Canada Chart Varied Path; PENSIONS DIFFER IN U. S., CANADA | True | By J. E. McMahon | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | True | By Nash K. Burger | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miami-side-trips-tropical-gardens-and-national-park-offer.html | MIAMI SIDE TRIPS; Tropical Gardens and National Park Offer Convenient Shows of Nature | True | L. S. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/defense-posture.html | DEFENSE POSTURE | True | By A. S. Mike Monroney Senator, Democrat, Oklahoma | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/boston-five-wins-cousy-russell-excel-in-7thgame-victory-over-st.html | BOSTON FIVE WINS; Cousy, Russell Excel in 7th-Game Victory Over St. Louisans CELTICS VANQUISH HAWKS, 122 TO 103 | True | By Michael Straussspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-best-man-for-may-nuptials-selected-by-margarets-fiance-doctor.html | New Best Man for May Nuptials Selected by Margaret's Fiance; Doctor Will Replace Friend of Armstrong-Jones Who Pleaded Poor Health | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/moscow-series.html | Moscow 'Series' | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-atom-reactor-on-towers-tested.html | NEW ATOM REACTOR ON TOWERS TESTED | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-campaign-steps-1-_.html | THE CAMPAIGN STEPS 1 _ | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brown-easy-victor-overfordham-crew-brown-oarsmen-defeat-fordham.html | Brown Easy Victor OverFordham Crew; BROWN OARSMEN DEFEAT FORDHAM | True | By Allison Danzigspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/explanation.html | EXPLANATION | True | KARMA DEANE OGDEN. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-split-develops-in-african-parley-independent-lands-absent-as.html | A SPLIT DEVELOPS IN AFRICAN PARLEY; Independent Lands Absent as Mboya-Led Territorial Bloc Addresses Meeting | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/margaret-a-flanagan-betrothed-to-a-student.html | Margaret A. Flanagan Betrothed to a Student | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/patricia-a-perry-is-future-bride-of-peter-spoor-instructor-at.html | Patricia A. Perry Is Future Bride Of Peter Spoor; Instructor at Goucher Engaged to Student at U. of Buffalo .uuuu.uuuuuuu. i | True | Special to The NewTork Times. j | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/poisoner-of-daughter-dies.html | Poisoner of Daughter Dies | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bridge-rules.html | BRIDGE RULES | True | VIRGINIA PAGE MILLER. (Mrs. Charles J. Miller). | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/senators-hit-4-homers.html | Senators Hit 4 Homers | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rooms-display-on-may-3-to-aid-visiting-nurses-preview-of-designs.html | Rooms Display On May 3 to Aid Visiting Nurses; Preview of Designs fox Notables Will Be a Benefit for Service | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/i-suzannealsop-becomes-bride-is-attended-by-5-wed-to-richard-carl.html | I SuzanneAlsop Becomes Bride; Is Attended by 5; Wed to Richard Carl 'Mugfer Jr., Williams '52, in Riverdale | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/living-room-built-outside-main-core-living-room-is-built-in-a-wing.html | Living Room Built Outside Main Core; Living Room Is Built in a Wing Of Model in Westchester Colony | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/missjacobson-john-foster-2d-plan-marriage-graduates-of-columbia-and.html | Missjacobson, John Foster 2d Plan Marriage; Graduates of Columbia and Yale Engagedu Both Are Teachers. | True | Special to Tha New York Times. I | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/julie-steers-fiancee-of-a-ylo-alumnus.html | Julie Steers. Fiancee' Of a Y&le Alumnus | True | Spcttl to TBe New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/finland-opens-drive-to-increase-prefab-sales-here-to-50000-finland.html | Finland Opens Drive to Increase Prefab Sales Here to 50,000; FINLAND PUSHES PREFABS IN U. S. | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/why-they-climb-and-climb-and-climb-a-reporter-who-accompanied.html | Why They Climb and Climb and Climb; A reporter who accompanied Hillary on Everest now considers the reasons that crowning achievement has not lessened the activities of the crampon set. WhY They Climb And Climb | True | By James Morris | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/many-seders-set-for-institutions-board-of-rabbis-will-offer.html | MANY SEDERS SET FOR INSTITUTIONS; Board of Rabbis Will Offer Passover Service at State Hospitals and Prisons | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/toronto-star-editor-held-in-south-africa.html | Toronto Star Editor Held in South Africa | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/all-hands-victor-in-6furlong-run-can-hoy-entry-triumphs-in.html | ALL HANDS VICTOR IN 6-FURLONG RUN; Cain Hoy Entry Triumphs in Marchmont — Court Affair Beats Dunce in Phoenix | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hawaii-travel-on-rise-part-of-increase-is-laid-to-cuba-political.html | HAWAII TRAVEL ON RISE; Part of Increase Is Laid to Cuba Political Unrest | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mathilda-sample-engaged-to-marry.html | Mathilda Sample Engaged to Marry | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yale-post-filled-grandson-of-president-taft-to-head-law-journal.html | YALE POST FILLED; Grandson of President Taft to Head Law Journal | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gas-from-canada-may-spark-boom-freeing-of-vast-reserves-for-export.html | GAS FROM CANADA MAY SPARK BOOM; Freeing of Vast Reserves for Export Spurs Expansion Plans in the U.S. GAS FROM CANADA MAY SPARK BOOM | True | By Gene Smith | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/martial-law-predicted.html | Martial law Predicted | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-l-loeb-jr-arid-nina-suhdby-wed-in-sweden-couple-attended-by-14.html | John L. Loeb Jr. Arid Nina Suhdby 'Wed in Sweden; Couple Attended by 14 'ouBridegroom Is With Investment Firm Here | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-situation-that-confronts-us-not-a-theory-the-death-of-africa-by.html | A Situation That Confronts Us, Not a Theory; THE DEATH OF AFRICA. By Peter Ritner. 312 pp. New York: The Macmillan Company. $4.95. | True | By Milton Bracker | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/india-acts-on-trade-creates-free-zone-at-kandla-port-on-western.html | INDIA ACTS ON TRADE; Creates Free Zone at Kandla Port on Western Coast | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/balance-sheet-disagreements-far-outnumber-agreements-in-two-sets-of.html | BALANCE SHEET: Disagreements Far Outnumber Agreements in Two Sets of Talks | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/aging-gracefully-in-the-sun-hotels-in-miami-beach-cater-to-the.html | AGING GRACEFULLY IN THE SUN; Hotels in Miami Beach Cater to the Elderly On Limited Budget | True | L. S. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brown-speeding-state-overhaul-asks-legislators-to-study-2-reports.html | BROWN SPEEDING STATE OVERHAUL; Asks Legislators to Study 2 Reports in Advance of Next Year's Sessions | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/adenauer-said-to-drop-berlin-plebiscite-idea.html | Adenauer Said to Drop Berlin Plebiscite Idea | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/edstrom-victor-in-decathlon.html | Edstrom Victor in Decathlon | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/h-g-felsen-to-wed-esther-b-horowitz.html | H. G. Felsen to Wed Esther B. Horowitz | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/outofstate-ties-of-morris-scored-his-campaign-financed-by.html | OUT-OF-STATE TIES OF MORRIS SCORED; His Campaign Financed by Anti-Eisenhower Rightists, 2 Aides of Case Charge | True | By Joseph O. Haffspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/pioneer-v-signal-good-artificial-planetoid-passes-4millionmile-mark.html | PIONEER V SIGNAL GOOD; Artificial Planetoid Passes 4-Million-Mile Mark | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nixon-backed-upstate-monroe-county-gop-urges-heating-for-second.html | NIXON BACKED UPSTATE; Monroe County G.O.P. Urges Heating for Second Spot | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/puerto-ricans-to-march-on-5th-avenue-today.html | Puerto Ricans to March On 5th Avenue Today | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rutgers-lacrosse-victor-112.html | Rutgers Lacrosse Victor, 11-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/highschool-plan-younger-secondaryschool-leaders-support-radical.html | HIGH-SCHOOL PLAN; Younger Secondary-School Leaders Support Radical Experiments | True | By Fred M. Hechinger | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/institute-names-two-advanced-study-group-picks-dr-lee-and-dr-struve.html | INSTITUTE NAMES TWO; Advanced Study Group Picks Dr. Lee and Dr. Struve | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up or Simplify Work | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/at-the-far-end-of-the-parkway-cape-may-peninsula-is-luring.html | AT THE FAR END OF THE PARKWAY; Cape May Peninsula Is Luring 'Northemers' To Its Mild Clime | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/leon-y-farber-to-wed-esther-frankel-in-june.html | Leon Y. Farber to Wed Esther Frankel in June | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/i-binnie-mollock-engaged.html | I Binnie Mollock Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sarah-a-southern-married-to-ensign.html | Sarah A. Southern Married to Ensign | True | Special to The New. York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/illinois-decides-3-races-tuesday-both-parties-have-contests-for.html | ILLINOIS DECIDES 3 RACES TUESDAY; Both Parties Have Contests for Governor -- 6 in G.O.P. Seek Senate Nomination | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/son-to-mrs-brock-lewis.html | Son to Mrs. Brock Lewis | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cancer-triggers-found-in-tobacco-2-scientists-say-chemical-agents.html | CANCER TRIGGERS FOUND IN TOBACCO; 2 Scientists Say Chemical Agents in Tars Release Disease-Causing Ability | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seaton-increases-oilimport-quotas.html | SEATON INCREASES OIL-IMPORT QUOTAS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/antarctic-birds-respect-barrier-murphy-finds-they-do-not-cross-sea.html | ANTARCTIC BIRDS RESPECT BARRIER; Murphy Finds They Do Not Cross Sea Boundaries in the Polar Region | True | By John C. Devlin | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/boy-cotters-face-job-loss-in-south-mississippi-merchants-map.html | BOY COTTERS FACE JOB LOSS IN SOUTH; Mississippi Merchants Map Reprisals for Negroes Who Aid Planned Drive | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-old-hands-.html | FOR OLD HANDS . | True | THELMA W. TILLEY. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/democratic-race-now-west-virginia-looms-as-next-big-test-of.html | DEMOCRATIC RACE; Now West Virginia Looms as Next Big Test of Kennedy's Appeal | True | By W. H. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cattle-thriving-on-atomic-range-nevada-herd-found-healthy-in-2.html | Cattle Thriving on Atomic Range; Nevada Herd Found Healthy in 2 Years at Fall-Out Site CATTLE THRIVING ON ATOMIC RANGE | True | By Gladwin Hillspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/britain-on-summer-time.html | Britain on Summer Time | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-diamond-in-the-rough-baseball-the-early-years-by-harold-seymour.html | The Diamond in the Rough; BASEBALL: The Early Years. By Harold Seymour. Illustrated. 373 pp. New York: Oxford University Press. $7.50. | True | By Lee Allen | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alien-greenberg-weds-miss-marilyn-ruthizer.html | Alien Greenberg Weds Miss Marilyn Ruthizer | True | Special to The New York BDIM I | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nancy-t-lange-donald-knutter-marry-in-jersey-mary-washington-and.html | Nancy T. Large, Donald Knutter Marry in Jersey; / Mary Washington and Upsala Graduates Are Wed in Short Hills | True | Spfldll to The New York TtaM. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gaitskell-voices-regret.html | Gaitskell Voices Regret | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/boys-held-in-bird-slaughter.html | Boys Held in Bird Slaughter | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/womens-center-to-gain.html | Women's Center to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-coffins-bride-of-william-keen-jr.html | Miss Coffins Bride Of William Keen Jr. | True | . o> oиaшaишi'иi'-uxauo I SSKdll (9 3K9 KrW Y<3fc TtSM. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/preeaster-sales-in-closing-spurt-late-observance-and-better-weather.html | PRE-EASTER SALES IN CLOSING SPURT; Late Observance and Better Weather Provide a Lift for Stores' Volume RETAILERS EXPECT RISE Gains Forecast for the Full Season -- Dash of Caution Leavens Optimism PRE-EASTER SALES IN CLOSING SPURT | True | By William M. Freeman | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exploring-austrias-land-of-castles.html | EXPLORING AUSTRIA'S LAND OF CASTLES | True | By Kay Horkan | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-way-of-the-sheep-old-ramon-by-jack-schaefer-illustrated-by.html | The Way of the Sheep; OLD RAMON. By Jack Schaefer. Illustrated by Harold West. 102 pp. Boston: Houghton Mifflin Company. $2.50. | True | ROBERT HOOD. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/advertising-beer-queen-needs-a-bit-of-hop-a-dance-frees-miss.html | Advertising; Beer Queen Needs a Bit of Hop; A Dance Frees Miss Rheingold From a Wreath of Roses Romp Through Her Reign Sets Mold for Successors | True | By Robert Alden | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/23-jersey-women-assail-new-rod-homes-block-its-path-they-say-moving.html | 23 JERSEY WOMEN ASSAIL NEW ROD; Homes Block Its Path -- They Say Moving Would Raise Living Costs by 25% | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stevenson-nominated-collegians-at-mock-session-shift-from-kennedy.html | STEVENSON 'NOMINATED'; Collegians at Mock Session Shift From Kennedy | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/apprentice-scores-in-stakes.html | Apprentice Scores in Stakes | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/queen-shocked-wishes-verwoerd-speedy-recovery.html | Queen, Shocked, Wishes Verwoerd Speedy Recovery | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/margins.html | Margins | True | C.R. CANNELL. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/diantha-palmer-attendedbyfive-becomes-a-bride-wears-peau-de-sole-at.html | Diantha Palmer, AttendedbyFive, Becomes a Bride; Wears Peau de Sole at Marriage in Summit \| to John Holman Jr. | True | Special to The New York TUnes. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-investment-plan-is-outlined-apartment-operator-drafts-plan-to.html | NEW INVESTMENT PLAN IS OUTLINED; Apartment Operator Drafts Plan to Attract Modest Amounts of Money | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bahamas-spring-colorful-regattas-to-set-pace-for-the-season.html | BAHAMAS SPRING; Colorful Regattas to Set Pace for the Season | True | By Bernard Dupuch | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dallas.html | Dallas | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/5-tie-with-213s-palmer-gets-par-72-in-3d-round-for-stroke-margin-at.html | 5 TIE WITH 213'S; Palmer Gets Par 72 in 3d Round for Stroke; Margin at Augusta Palmer Keeps One-Stroke Lead On Total of 212 in Masters Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/100meter-dash-won-by-morrow-in-0102.html | 100-METER DASH WON BY MORROW IN 0:10.2 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/couchs-magic-denied-weightreducing-boasts-not-justified-ftc-asserts.html | COUCH'S 'MAGIC' DENIED; Weight-Reducing Boasts Not Justified, F.T.C. Asserts | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/auctions-to-offer-period-furniture-venetian-and-french-items-and.html | AUCTIONS TO OFFER PERIOD FURNITURE; Venetian and French Items and Garden Sculptures to Be Sold This Week | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fraternity-bias-scored-deans-oppose-membership-bars-after-3-year.html | FRATERNITY BIAS SCORED; Deans Oppose Membership Bars After 3-Year Debate | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ogden-bigelowjr-marries-miss-yolande-muhlethaler.html | Ogden Bigelowjr. Marries Miss Yolande Muhlethaler | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/philadelphia-plans-aqvarium-in-a-park.html | PHILADELPHIA PLANS AQVARIUM IN A PARK | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/traveling-as-de-luxe-cargo-on-a-freighter.html | TRAVELING AS DE LUXE CARGO ON A FREIGHTER | True | By Olga Achtenhagen | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/final-rights-bill-will-be-delayed-house-is-expected-to-send-measure.html | FINAL RIGHTS BILL WILL BE DELAYED; House Is Expected to Send Measure to Eisenhower Sometime After Easter | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/storekeeper-wounded-2-youths-flee-from-terrier-after-attempted.html | STOREKEEPER WOUNDED; 2 Youths Flee From Terrier After Attempted Hold-Up | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bernice-spathey-engaged-to-wed-frank-walker-jr-i-richmond-girl.html | ... Bernice Spathey Engaged to Wed Frank Walker Jr.; i Richmond Girl Fiancee of V.P.I. Graduatesi I Marriage in Fall . | True | Special to The New Totk Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2-governors-join-parley.html | 2 Governors Join Parley | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/teacher-unit-backs-students-in-south.html | TEACHER UNIT BACKS STUDENTS IN SOUTH | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/borrowed-from-broadway.html | Borrowed From Broadway | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/23-bogus-cabbies-held-in-brooklyn-man-accused-of-cruising-in.html | 23 BOGUS CABBIES HELD IN BROOKLYN; Man Accused of Cruising In Private Cars -- Arms Cache Found in Autos | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/socialists-yield-milwaukee-helm-city-having-mayors-of-that-party.html | SOCIALISTS YIELD MILWAUKEE HELM; City Having Mayors of That Party for 36 of 44 Years Has Elected Democrat | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rebels-hold-out-in-sumatra-hills-they-wage-war-of-attrition-against.html | REBELS HOLD OUT IN SUMATRA HILLS; They Wage War of Attrition Against Jakarta in Attempt to Get Negotiated Peace | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/government-accounting.html | GOVERNMENT ACCOUNTING | True | By J. Vaughan Gary Representative, Democrat, Virginia | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/knapp-captures-title-in-sailing-agony-skipper-wins-winter-larchmont.html | KNAPP CAPTURES TITLE IN SAILING; Agony Skipper Wins Winter Larchmont Crown Tenth Time in 14 Years | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/negro-wage-data-called-illusory-income-is-rising-but-ratio-to.html | NEGRO WAGE DATA CALLED ILLUSORY; Income Is Rising but Ratio to Whites Is Declining, Urban League Says | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nationalism-is-the-key-socialism-in-southern-asia-by-saul-rose-273.html | Nationalism Is the Key; SOCIALISM IN SOUTHERN ASIA. By Saul Rose. 273 pp. New York; Oxford University Press. $4.80. | True | By Walter Z. Laqueur | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/connecticut-sifts-county-problems-prepares-for-changeover-when.html | CONNECTICUT SIFTS COUNTY PROBLEMS; Prepares for Changeover When Government Units Are Abolished Oct. 1 | True | Special toThe New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/detroit-pleased-production-is-heartening-but-the-caution-remains.html | DETROIT PLEASED; Production Is Heartening But the Caution Remains | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/testban-pact-appraised-implications-for-united-states-of-proposed.html | Test-Ban Pact Appraised; Implications for United States of Proposed Moratorium Discussed | True | BYRon Dester. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/around-the-world-gardens-abroad-offer-planting-ideas.html | AROUND THE WORLD; Gardens Abroad Offer Planting Ideas | True | By George Taloumis | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ghost-town-washington-may-well-be-the-ghost-writers-favorite-haunt.html | Ghost Town; Washington 'may well be the ghost writers' favorite haunt. | True | By Peter Lewis | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/merwyn-bagan-to-wed-lora-hurwitch-in-june.html | Merwyn Bagan to Wed Lora Hurwitch in June | True | Spadal to Tiis New TorSs Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bigbrother-mit.html | BIG-BROTHER' M.I.T. | True | F.M.H. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/johns-hopkins-wins-84.html | Johns Hopkins Wins, 8-4 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bridge-the-art-of-the-proper-response.html | BRIDGE: THE ART OF THE PROPER RESPONSE | True | By Albert H. Morehead | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-borden-59-textile-man-dies-chairman-of-borden-mills-stricken.html | JOHN BORDEN, 59, TEXTILE MAN, DIES; Chairman of Borden Mills -- Stricken in Nairobi After Motion Picture Safari | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shostakovich-in-new-post.html | Shostakovich in New Post | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/symington-assails-gop-farm-record.html | SYMINGTON ASSAILS G.O.P. FARM RECORD | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/arthur-benjamin-dies-pianist-and-conductor-was-composer-of-two.html | ARTHUR BENJAMIN DIES; Pianist and Conductor Was Composer of Two Operas | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/airline-coordination-barred.html | Airline Coordination Barred | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/scott-is-cautious-in-summit-hopes-pennsylvanian-doubts-us-will-win.html | SCOTT IS CAUTIOUS IN SUMMIT HOPES; Pennsylvanian Doubts U.S. Will Win Much More Than Steps to Atom Test Ban | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mexicanus-bill-signed.html | Mexican-U.S. Bill Signed | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/transport-news-airline-rebuffed-capital-denied-request-for.html | TRANSPORT NEWS: AIRLINE REBUFFED; Capital Denied Request for Immediate U. S. Subsidy -- Port Agent Named | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/25-ships-up-for-scrap-bids-on-liberty-vessels-are-sought-by-u-s.html | 25 SHIPS UP FOR SCRAP; Bids on Liberty Vessels Are Sought by U. S. Agency | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nancy-nicholas-will-be-married-to-an-exmarine-58-alumna-of.html | Nancy Nicholas Will Be Married To an Ex-Marine;' 58 Alumna of Briarcliff Engaged to Charles J. Hatfield 2d | True | Special to The New York Times. I | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/atomtest-foe-to-sail-will-go-to-hiroshima-to-teach-at-college-for.html | ATOM-TEST FOE TO SAIL; Will Go to Hiroshima to Teach at College for Women | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spotlight-turns-on-railroads.html | Spotlight Turns on Railroads | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/integration-vote-sought-in-dallas-school-board-is-circulating.html | INTEGRATION VOTE SOUGHT IN DALLAS; School Board Is Circulating Petitions for Referendum on Racial Problem | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/annedstieglitz-becomes-a-bride-is-attended-by-7-hollins-alumna-wed.html | AnneD.Stieglitz Becomes a Bride; Is Attended by 7; Hollins Alumna Wed to Richard Johnston in Bronxville Church | True | Special to Its New York Times. I | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hospital-utilizes-splitlevel-design-hospital-design-uses-splitlevel.html | Hospital Utilizes Split-Level Design; HOSPITAL DESIGN USES SPLIT-LEVEL | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/private-rites-set-for-gauss-funeral.html | PRIVATE RITES SET FOR GAUSS FUNERAL | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/national-debt.html | NATIONAL DEBT | True | By Alvin M. Bentley Representative, Republican, Michigan | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/child-to-mrs-goodman-4th.html | Child to Mrs. Goodman 4th | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fogarty-seeks-11th-term.html | Fogarty Seeks 11th Term | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/130000-see-england-tie-scot-eleven-11.html | 130,000 See England Tie Scot Eleven, 1-1 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/emerson-beats-fraser.html | Emerson Beats Fraser | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/kennedy-offers-oldage-plan-as-he-campaigns-in-arizona.html | Kennedy Offers Old-Age Plan As He Campaigns in Arizona | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/aides-are-listed-for-gala-to-help-guideposts-inc-retarded-children.html | Aides Are Listed For Gala to Help Guideposts, Inc.; Retarded Children Will Benefit on April 22 at Can-Can Fete | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/lutherans-report-gains.html | Lutherans Report Gains | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shop-talk.html | SHOP TALK | True | HAROLD D. MENKEN. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/japan-notes-gains-in-narcotic-fight.html | JAPAN NOTES GAINS IN NARCOTIC FIGHT | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hammarskjold-concerned.html | Hammarskjold 'Concerned' | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-match-plant-in-greece.html | New Match Plant in Greece | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/oil-prices-saved-by-cold-weather-first-quarter-saw-decline-in-fuel.html | OIL PRICES 'SAVED' BY COLD WEATHER; First Quarter Saw Decline in Fuel Demand Until Temperatures Dipped OIL PRICES 'SAVED' BY COLD WEATHER | True | By J. H. Carmical | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-letter-spurs-debate-in-chile-eisenhowers-condemnation-of-castro.html | U.S. LETTER SPURS DEBATE IN CHILE; Eisenhower's Condemnation of Castro Stirs Students -- Manifesto Is Cited | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/herter-issues-statement.html | Herter Issues Statement | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ea-head-awakened-group-protests-night-jet-runs-at-london-airport.html | E.A. HEAD AWAKENED; Group Protests Night Jet Runs at London Airport | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/student-imports.html | Student 'Imports' | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/coolness-to-cuba-noted-in-mexico-government-held-ready-to-curb.html | COOLNESS TO CUBA NOTED IN MEXICO; Government Held Ready to Curb Diplomats' Activity -- Travel Is Watched | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/prince-to-renew-studies-in-spain-pretenders-son-to-continue.html | PRINCE TO RENEW STUDIES IN SPAIN; Pretender's Son to Continue Education at University of Madrid Near Franco | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/intellectuals-dilemma-eating-people-is-wrong-by-malcolm-bradbury.html | Intellectual's Dilemma; EATING PEOPLE IS WRONG. By Malcolm Bradbury. 275 pp. New York: Alfred A. Knopf. $4. | True | By Roger Pippett | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-world-of-wines-the-world-of-wines.html | The World of Wines; The World Of Wines | True | By Craig Claiborne | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/soldier-fiance-of-miss-rogers-1958-debutante-jeremy-niles-murphy-to.html | Soldier Fiance Of Miss Rogers, 1958 Debutante; Jeremy Niles Murphy to Marry Student at Connecticut College | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ann-poindexter-57-duke-alumna-is-wed-in-south-uuuuuuuuu-bride-in.html | Ann Poindexter, '57 Duke Alumna, Is Wed in South; uuuuuuuuu Bride in Aberdeen, N.C., of Edward T. Taws Jr., North Carolina 1956 | True | Special to The New York Timm | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/playoff-plan-is-drawn-for-possibility-of-tie.html | Play-Off Plan Is Drawn For Possibility of Tie | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/elizabeth-coolidge-to-be-june-bride-.html | Elizabeth Coolidge To Be June Bride \ | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/army-wins-in-lacrosse-cadets-down-yale-13-to-7-as-hillier-and-miser.html | ARMY WINS IN LACROSSE; Cadets Down Yale, 13 to 7, as Hillier and Miser Excel | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seawanhaka-is-victor-beats-mamaroneck-21-as-wind-capsizes-4-yachts.html | SEAWANHAKA IS VICTOR; Beats Mamaroneck, 2-1, as Wind Capsizes 4 Yachts | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fort-lauderdale-greets-the-college-crowd-spring-visitors.html | FORT LAUDERDALE GREETS THE COLLEGE CROWD; Spring Visitors Concentrate on Beer, Bathing and Bongo Drums | True | By Clarke Ash | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-n-as-peacemaker-situation-in-south-africa-points-up-changes-that.html | U. N. as Peacemaker; Situation in South Africa Points Up Changes That Have Taken Place | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/benjamin-titman-of-egg-firm-dies-canning-concern-president-insured.html | BENJAMIN TITMAN OF EGG FIRM DIES; Canning Concern President Insured Life for a Million in '27 to Protect Business | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-field-of-travel-lower-fares-to-bermuda-riverboat-returns.html | THE FIELD OF TRAVEL; Lower Fares to Bermuda -- Riverboat Returns | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/foreign-service.html | FOREIGN SERVICE | True | By Leo W. O'Brieh Representative. Democrat. New York | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/israel-refuses-to-yield-on-suez-will-send-other-cargoes-to-canal.html | ISRAEL REFUSES TO YIELD ON SUEZ; Will Send Other Cargoes to Canal Despite Detention of 2d Ship by Cairo | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/savings.html | SAVINGS | True | MERYL GRAYER. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-heavy-yields-fruit-growers-should-learn-factors-that-influence.html | FOR HEAVY YIELDS; Fruit Growers Should Learn Factors That Influence Size of Crop | True | By Oscar Keeling Moore | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/in-kentish-sissinghurst-american-couple-rents-village-home-to-meet.html | IN KENTISH SISSINGHURST; American Couple Rents Village Home to Meet The English People | True | By Douglas Foster | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cosponsor-backs-tv-golf-program-cigar-firm-will-stay-with-show.html | CO-SPONSOR BACKS TV GOLF PROGRAM; Cigar Firm Will Stay With Show Pending Additional Data on Snead Incident | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spring-means-new-things.html | Spring Means New Things | True | E. L. B. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/electronics-key-to-new-san-francisco-hotel.html | ELECTRONICS KEY TO NEW SAN FRANCISCO HOTEL | True | By Lawrence E. Davies | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/two-views.html | Two Views | True | HUGH SHORT. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dr-stephen-fortunoff-weds-madeleine-leveyj-_____-o-i.html | Dr. Stephen Fortunoff Weds Madeleine Leveyj _____ . o i | | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/france-is-seeking-atom-club-seat-envoy-to-us-sounding-out-congress.html | FRANCE IS SEEKING 'ATOM CLUB SEAT; Envoy to U.S. Sounding Out Congress Group, Which Is Said to Be Opposed FRANCE IS SEEKING 'ATOM CLUB SEAT | True | By John W. Finneyspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-survey-set-on-youth-crime-mayor-appoints-7-judges-to-study.html | CITY SURVEY SET ON YOUTH CRIME; Mayor Appoints 7 Judges to Study Rehabilitation in the Lower Courts | True | By Paul Crowell | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/edwin-d-greene.html | EDWIN D. GREENE | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/committee-set-to-help-plans-in-piano-contest-auditions-april-25.html | Committee Set To Help Plans In Piano Contest; Auditions April 25 Will Be Benefit for Liszt Sesquicentennial Unit | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/lack-of-doctors-rural-areas-are-hit-by-the-trend-to-specialists.html | LACK OF DOCTORS; Rural Areas Are Hit by the Trend to Specialists | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/visiting-carolinas-old-capitol-controversial-palace-continues-to.html | VISITING CAROLINA'S OLD CAPITOL; Controversial Palace Continues to Excite Modern Visitors | True | By Wilma Dykeman | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/judith-ifriedlanders-troth.html | Judith iFriedlander's Troth | True | Special to The NevYor* Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/montecatini-opens-a-new-fiber-plant.html | MONTECATINI OPENS A NEW FIBER PLANT | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/it-appeals.html | IT APPEALS | True | JOHN B. POWERS. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/child-to-mrs-granger.html | Child to Mrs. Granger | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/goals-for-india.html | GOALS FOR INDIA | True | (Miss) MARGARET D. MORTON. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/death-case-figure-in-hospital.html | Death Case Figure in Hospital | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/south-africa-economic-factors-loom-large-in-crisis-labor-needed.html | SOUTH AFRICA: ECONOMIC FACTORS LOOM LARGE IN CRISIS; LABOR NEEDED BUSINESS HIT Africans Are a Key Source of Supply Loss of Customers Stirs Concern | True | By Leonard Ingallsspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/management-concern-invites-tenants-ideas.html | Management Concern Invites Tenants' Ideas | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/slight-quake-shakes-manila.html | Slight Quake Shakes Manila | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-molly-a-cooke-jto-be-wed-in-july.html | Miss Molly A. Cooke JTo Be Wed in July | True | .Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/welcome-imports-grasses-of-the-world-thrive-in-america.html | WELCOME IMPORTS; Grasses of the World Thrive in America | True | By Bernard A. Roth | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exgerman-town-calm-on-return-ellens-residents-unmoved-by-new-pact.html | EX-GERMAN TOWN CALM ON RETURN; Ellen's Residents Unmoved by New Pact Taking Them From Dutch Rule | True | By Sydney Grusonspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/child-to-mrs-oppenheimer.html | Child to Mrs. Oppenheimer | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ice-strands-2-liners-freighters-also-are-detained-at-quebec-by-lake.html | ICE STRANDS 2 LINERS; Freighters Also Are Detained at Quebec by Lake Jam | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/to-the-wind.html | TO THE WIND | True | AARON KRAMER. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yonkers-synagogue-to-present-musical-play-in-the-sanctuary.html | Yonkers Synagogue to Present Musical Play in the Sanctuary | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-of-connecticut-names-aide.html | U. of Connecticut Names Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/martha-jane-brown-is-prospective-bride.html | Martha Jane Brown Is Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nevernever-animals.html | Never-Never Animals | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hofstra-bows-in-lacrosse.html | Hofstra Bows in Lacrosse | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/georgtown-aide-is-named.html | Georgetown Aide Is Named | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dartmouth-defeats-stanford-in-rugby.html | DARTMOUTH DEFEATS STANFORD IN RUGBY | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jazz-violinist-in-recording-splurge-joe-venuti-absent-some-years.html | JAZZ VIOLINIST IN RECORDING SPLURGE; Joe Venuti, Absent Some Years, Comes Back With Two Impressive Disks | True | By John S. Wilson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/vendetta-equals-aqueduct-mark-and-pays-4590-he-noses-out-big-effort.html | VENDETTA EQUALS AQUEDUCT MARK AND PAYS $45.90; He Noses Out Big Effort in 4-Horse Finish in Mile -- 46,013 Bet $4,372,721 4 HORSES FIGURE IN PICTURE FINISH Vendetta Defeats Big Effort by Nose in $29,700 Race -- 46,013 Bet, $4,372,721 | True | By Joseph C. Nichols | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nihilism.html | NIHILISM | True | B. KELLY. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-bank-to-open-clark-nj-institution-slated-to-start-operations.html | NEW BANK TO OPEN; Clark, N.J., Institution Slated to Start Operations June 4 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/outwitting-the-west-coasts-crush.html | OUTWITTING THE WEST COAST'S CRUSH | True | By Gladwin Hill | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-tetreault-george-alien-jr-to-wed-in-june-59-vassar-alumna-is.html | Miss Tetreault, George Alien Jr. To Wed in June; '59 Vassar Alumna Is Betrothed to Son of U.S.I.A. Director | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cobwebby-hideout.html | Cobwebby Hideout | True | MARY LOUISE HECTOR. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jones-tamily.html | JONES TAMILY' | True | ALAN KING. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/biggest-tanker-at-sea-national-defender-is-taking-huge-cargo-to.html | BIGGEST TANKER AT SEA; National Defender Is Taking Huge Cargo to Uruguay | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/margaret-harshaw-is-kundry-at-met.html | MARGARET HARSHAW IS KUNDRY AT 'MET' | True | JOHN BRIGGS. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/edward-g-brisch-consultant-dies-expert-on-industrial-coding-and.html | EDWARD G. BRISCH, CONSULTANT, DIES; Expert on Industrial Coding and Classification Headed Firms in U.S. and Europe | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brazil-protest-urged-kubitschek-bids-sports-team-cancel-south.html | BRAZIL PROTEST URGED; Kubitschek Bids Sports Team Cancel South African Trip | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/patricia-grubbs-harold-hollister-marry-on-coast-father-escorts.html | Patricia Grubbs, Harold Hollister Marry on Coast; Father Escorts Bride at Wedding in Riverside to Ex-Navy Officer | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/response-is-weak-to-treasury-4-14-is-issue-viewed-as-maneuver-in.html | RESPONSE IS WEAK TO TREASURY 4 1/4 $; Issue Viewed as Maneuver in Controversy Over the Bond Rate Ceiling RESPONSE IS WEAK TO TREASURY 1 1/4$ | True | By Paul Heffernan | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/vast-water-need-of-region-studied-new-report-bids-us-and-4-states.html | VAST WATER NEED OF REGION STUDIED; New Report Bids U.S. and 4 States in This Area Join in Guarding Supply | True | By Charles G. Bennett | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/failure-of-our-schools-despite-the-work-of-a-few-communities.html | FAILURE OF OUR SCHOOLS; Despite the Work of a Few Communities, Educators Have Not Done Much to Raise Musical Level of Our Young | True | By Howard Taubman | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/japan-is-sending-anniversary-ship-training-vessel-due-in-june.html | JAPAN IS SENDING ANNIVERSARY SHIP; Training Vessel, Due in June, Will Mark Centennial of Signing of Trade Treaty | True | By Joseph Carter | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/capt-russell-keith-of-naval-reserve-special-to-the-new-york-times.html | CAPT. RUSSELL KEITH OF NAVAL RESERVE; Special to The New York Times. | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/monticello-a-masterpiece-of-all-it-surveys.html | MONTICELLO, A MASTERPIECE OF ALL IT SURVEYS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/slow-integration-found-in-schools-survey-of-souths-shows-94-of.html | SLOW INTEGRATION FOUND IN SCHOOLS; Survey of South Shows 94% of Negroes Still Attend Segregated Classes | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/productivity-what-laws-do-we-most-need.html | PRODUCTIVITY; What Laws Do We Most Need? | True | By Jacob K. Javits Senator, Republican, New York | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/white-sox-add-name-to-number-on-road-uniforms-this-season.html | White Sox Add Name to Number On Road Uniforms This Season | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/how-europe-helped-abbey-simon-american-has-followed-the-road-to.html | HOW EUROPE HELPED; Abbey Simon, American, Has Followed The Road to Success Overseas | True | By Eric Salzman | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/after-the-first-quarter.html | After the First Quarter | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/britain-bolsters-her-rhine-forces-combat-potential-up-after-cutback.html | BRITAIN BOLSTERS HER RHINE FORCES; Combat Potential Up After Cutback Period -- Focus Now Is on Atomic Arms | True | By Arthur J. Olsenspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/12-to-plan-madison-memorial.html | 12 to Plan Madison Memorial | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cynthia-l-alien-and-an-ensign-marry-in-jersey-she-is-wed-to-lanny.html | Cynthia L. Alien ;And an Ensign ^ Marry in jersey; She Is Wed to Lanny Passaro at Ceremony * in West Caldwell | True | I Special to The New York Tiflies. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sukarno-school-indonesias-chief-has-his-own-ideas-concerning-art.html | Sukarno 'School'; Indonesia's chief has his own ideas concerning art. | True | By Bernard Kalb | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/looking-down.html | Looking Down | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/light-plane-record-sought.html | Light Plane Record Sought | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/peace-plaque-to-be-dedicated.html | Peace Plaque to Be Dedicated | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cubs-beat-cards-41.html | Cubs Beat Cards, 4-1 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dorothy-hubbard-will-be-married-to-herbert-lobl-student-at.html | Dorothy Hubbard Will Be Married To Herbert Lobl; Student at Briardiff Is Engaged to Member of Law Firm Here | True | Special to Th3 New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/champ-volo-310-scores-by-length-paces-the-mile-in-20315-best-of.html | CHAMP VOLO, $3.10, SCORES BY LENGTH; Paces the Mile in 2:03 l-5, Best of Season, Before 33,136 at Westbury CHAMP VOLO, $3.10, SCORES BY LENGTH | True | By Harry V. Forgeronspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exrefugees-run-the-y-in-jordan-couple-who-lost-home-in-palestine.html | EX-REFUGEES RUN THE 'Y IN JORDAN; Couple Who Lost Home in Palestine Train Today's Refugee Children | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-14-no-title.html | Article 14 -- No Title | True | E. L. B. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/kefauver-fought-by-conservative-challenger-judge-taylor-regarded-as.html | KEFAUVER FOUGHT BY CONSERVATIVE; Challenger, Judge Taylor, Regarded as Formidable Opponent for Senator | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nixons-problems-vice-president-far-in-lead-must-fight-idea-he-cant.html | NIXON'S PROBLEMS; Vice President, Far in Lead, Must Fight Idea He 'Can't Win' | True | By Cabell Phillipsspecial To the New York Times | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/as-blind-as-samson-was-that-phrase-says-paton-describes-the-south.html | As Blind as Samson Was'; That phrase, says Paton, describes the South African advocate of apartheid. If his eyes are not opened for him, he threatens to destroy himself and others. As Blind As Samson Was' | True | By Alon Paton | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-dance-iranian-city-ballet-spectacle-sponsored-by-shah.html | THE DANCE: IRANIAN; City Ballet Spectacle Sponsored by Shah | True | By John Martin | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/koonti-and-helen-the-childish-brides-by-mp-deane-286-pp-new-york.html | Koonti And Helen; THE CHILDISH BRIDES. By M.P. Deane. 286 pp. New York: Doubleday & Co. $3.95. | True | By Margaret Parton | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/deep-in-the-land-of-the-skyblue-water.html | DEEP IN THE LAND OF THE SKY-BLUE WATER | True | By Henry N. Ferguson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/joseph-sutka-marries-miss-kathryn-s-kersh.html | Joseph Sutka Marries Miss Kathryn S. Kersh | True | Special to The New York TimM. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mexico-grooms-a-volcano-for-the-tourists.html | MEXICO GROOMS A VOLCANO FOR THE TOURISTS | True | By Paul Kennedy | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/medical-grant-to-marquette.html | Medical Grant to Marquette | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/notes-sea-floor.html | NOTES: SEA FLOOR | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/too-colossal.html | TOO COLOSSAL? | True | JULIUS H. MANES. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/germany-new-pressure-khrushchevs-threat-to-sign-east-german-treaty.html | GERMANY: NEW PRESSURE; Khrushchev's Threat to Sign East German Treaty Raises Bonn's Fear of Appeasement by West | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tangier-braces-for-trade-slash-status-as-free-port-to-end-in-10.html | TANGIER BRACES FOR TRADE SLASH; Status as Free Port to End in 10 Days -- 40% Drop Expected in Business | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/i-give-you-a-man-who-white-house-fever-by-robert-bendiner.html | I Give You a Man Who . . .''; WHITE HOUSE FEVER. By Robert Bendiner. Illustrated. 180 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Cabell Phillips | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brown-asks-curb-on-credit-buying-his-consumer-counsel-tells.html | BROWN ASKS CURB ON CREDIT BUYING; His Consumer Counsel Tells Californians Cash System Is Cheaper and Smarter | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cuba-organizing-charcoal-trade-150-in-havana-provinces-1st.html | CUBA ORGANIZING CHARCOAL TRADE; 150 in Havana Province's 1st Cooperative Get More Money and Credit Plan | True | By K. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dr-openchowski-dies-jersey-psychiatrist-was-aide-of-essex-county.html | DR. OPENCHOWSKI DIES; Jersey Psychiatrist Was Aide of Essex County Since '37 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shomo-captures-139pound-title-new-yorker-gains-decision-over.html | SHOMO CAPTURES 139-POUND TITLE; New Yorker Gains Decision Over Daniels in National A.A.U. Boxing Tourney | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jersey-girl-reigns-at-capital-parade.html | Jersey Girl Reigns at Capital Parade | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/more-power-around-us-the-united-states-in-the-world-arena-an-essay.html | More Power Around Us; THE UNITED STATES IN THE WORLD ARENA. An Essay in Recent History. By W. W. Rostow. 568 pp. New York: Harper & Bros. $8.75. | True | By Louis J. Halle | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rochester-widens-music-fete.html | Rochester Widens Music Fete | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/population-spurt-in-china-reported-soviet-notes-gain-is-biggest-in.html | POPULATION SPURT IN CHINA REPORTED; Soviet Notes Gain Is Biggest in Any Major Country -- Rise at Home Sought | True | By Harry Schwartz | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/visit-with-floyd-patterson.html | Visit With Floyd Patterson | True | By Arthur Daley | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alco-pact-accepted-by-steel-workers.html | ALCO PACT ACCEPTED BY STEEL WORKERS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shooting-a-magnificent-seven-in-mexico.html | SHOOTING A 'MAGNIFICENT SEVEN' IN MEXICO | True | By Paul P. Kennedy | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/missdadetull-brian-a-curtis-marry-in-south-clemson-s-c-church-scene.html | MissDadeTull, Brian A. Curtis Marry in South; Clemson, S. C., Church Scene of Weddings Four Attend Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yale-cites-saarinen-gives-award-of-distinction-in-arts-to-architect.html | YALE CITES SAARINEN; Gives Award of Distinction in Arts to Architect | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/opinions-found-in-the-drama-mailbag.html | OPINIONS FOUND IN THE DRAMA MAILBAG | True | FRANCES STARR. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/circle-group.html | CIRCLE GROUP | True | OSCAR BRAND. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/common-cold-catchers.html | Common Cold Catchers | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/232621-contracts-awarded.html | $232,621 Contracts Awarded | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hoffa-maps-expose-of-cloakroom-chat.html | HOFFA MAPS EXPOSE OF CLOAKROOM CHAT | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/governor-signs-phone-tax-bill-to-augment-revenue-of-schools.html | Governor Signs Phone Tax Bill To Augment Revenue of Schools; Contingent on Federal Levy's Lapsing June 30, It Will Provide 70 Million Over State, 40 Million in the City | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/girls-club-to-benefit-at-spring-party-contributing-aides-will-be.html | Girls Club to Benefit at Spring Party; Contributing 'Aides Will Be Guests at Event on May 10 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fa-flattos-have-son.html | F.A. Flattos Have Son | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/away-with-winter-happy-coloradan-exchanges-blizzards-for-the-charms.html | AWAY WITH WINTER; Happy Coloradan Exchanges Blizzards For the Charms of Verro Beach | True | By Marshall Sprague | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/navy-nine-on-top-94-middies-down-american-u-as-bagnard-gets-3-hits.html | NAVY NINE ON TOP, 9-4; Middies Down American U. as Bagnard Gets 3 Hits | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/friends-of-animals-to-hold-tea-dance.html | Friends of Animals To Hold Tea Dance | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-navy-thanks-monastery.html | U.S. Navy Thanks Monastery | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/revered-rightist-81-forecasts-a-change-in-indias-government.html | Revered Rightist, 81, Forecasts A Change in India's Government; Rajagopalachari, Who Was a Close Associate of Gandhi, Assails Nehru's Rule | True | By Paul Grimesspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/library-will-play-easter-recordings.html | LIBRARY WILL PLAY EASTER RECORDINGS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/greeks-tighten-tax-net-evaders-face-heavy-fines-publicity-and-trade.html | GREEKS TIGHTEN TAX NET; Evaders Face Heavy Fines, Publicity and Trade Curbs | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cry-the-beloved-country.html | Cry, the Beloved Country' | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/meeting-on-youth-asks-end-to-bias-white-house-conference-to-urge.html | MEETING ON YOUTH ASKS END TO BIAS; White House Conference to Urge Many Measures for Combating Prejudice | True | By Bess Furmanspecial To The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/governor-signs-bill-giving-city-22000000-in-aid-extra-money-is.html | GOVERNOR SIGNS BILL GIVING CITY $22,000,000 IN AID; Extra Money Is Provided for This Year Under Program Agreed To by Mayor NEW FORMULAS SET UP Measure Allots $17,000,000 More From 1961 On -- Taxon Phones Authorized GOVERNOR SIGNS CITY AID MEASURE | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sarah-hof-fman-to-wed-june-11-in-tuxedo-park-betrothed-to-stephen-l.html | Sarah Hof fman To Wed June 11 In Tuxedo Park; Betrothed to Stephen L. Reynolds, Medical Student at Harvard | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thorez-reviews-stalin-presents-a-mixed-picture-in-revision-of.html | THOREZ REVIEWS STALIN; Presents a Mixed Picture in Revision of Autobiography | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-distribution-of-books-abroad.html | For Distribution of Books Abroad | True | RICHARD WOUDENBERG. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dalai-lama-asks-asiaafrica-help-warns-parley-in-new-delhi-there-may.html | DALAI LAMA ASKS ASIA-AFRICA HELP; Warns Parley in New Delhi 'There May Be No Tibet' Under Peiping Rule | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/labor-in-wisconsin-hits-religious-issue.html | LABOR IN WISCONSIN HITS RELIGIOUS ISSUE | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/insurers-expand-their-showcase-field-steps-up-promotion-for-list-of.html | INSURERS EXPAND THEIR SHOWCASE; Field Steps Up Promotion for List of New 'Wares' INSURERS EXPAND THEIR SHOWCASE | True | By James J. Nagle | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gop-sets-college-talks.html | G.O.P. Sets College Talks | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bad-day-at-a-brokers.html | Bad Day At A Broker's | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mikoyan-as-troubleshooter.html | Mikoyan as Troubleshooter | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-s-retains-user-cup-judy-devlin-paces-badminton-triumph-over.html | U. S. RETAINS USER CUP; Judy Devlin Paces Badminton Triumph Over Denmark | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/floridas-venetians-think-their-town-unique.html | FLORIDA'S VENETIANS THINK THEIR TOWN UNIQUE | True | By Rosemary Farley | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brazil-set-to-act-against-plotters.html | BRAZIL SET TO ACT AGAINST PLOTTERS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/morris-says-case-opposed-economy-points-to-19-votes-in-senate.html | MORRIS SAYS CASE OPPOSED ECONOMY; Points to 19 Votes in Senate Against Eisenhower Drive to Reduce Spending | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mandukeil.html | ManduKeil | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/coast-guard-plans-to-bolster-beacon.html | COAST GUARD PLANS TO BOLSTER BEACON | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hospital-fete-may-20.html | Hospital Fete May 20 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ina-m-leroy-engaged-to-ensign-ka-jacoppi-1.html | Ina M. LeRoy Engaged ;o To Ensign K.A. Jacoppi 1 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/start-of-season-marked-by-old-governors-wife-catches-a-trout-crowd.html | START OF SEASON MARKED BY COLD; Governor's Wife Catches a Trout -- Crowd Is Small at Lake Hopatcong | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tax-offices-open-for-aid-all-week-us-and-state-agencies-will-assist.html | TAX OFFICES OPEN FOR AID ALL WEEK; U.S. and State Agencies Will Assist in Preparing Returns Due Friday | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/that-thumbsucking-syndrome.html | That Thumb-Sucking Syndrome | True | By Dorothy Barclay | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-of-maryland-gets-grant.html | U. of Maryland Gets Grant | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/educator-warns-of-alien-causes-state-aide-addresses-2000-in.html | EDUCATOR WARNS OF 'ALIEN' CAUSES; State Aide Addresses 2,000 in Teachers Union, Which Gives Award to Trumbo | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gypsy-to-face-trial-in-118000-swindle.html | GYPSY TO FACE TRIAL IN $118,000 SWINDLE | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hawaii-fare-study-urged.html | Hawaii Fare Study Urged | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-a-fiery-glitter-to-night-aviator-of-1913-h-m-jones-recalls.html | City a Fiery Glitter to Night Aviator of 1913; H. M. Jones Recalls Biplane Flight That Ended in Field | True | By Edward Hudson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/church-blessing-set-l-i-edifice-former-athletic-house-opens-today.html | CHURCH BLESSING SET; L. I. Edifice, Former Athletic House, Opens Today | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-s-deplores-attack.html | U. S. Deplores Attack | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/japan-gains-in-tennis-beats-korea-to-reach-eastern-davis-cup.html | JAPAN GAINS IN TENNIS; Beats Korea to Reach Eastern Davis Cup Semi-Finals | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/san-jose-state-gains-ring-title-coast-team-takes-5-finals-in-ncaa.html | SAN JOSE STATE GAINS RING TITLE; Coast Team Takes 5 Finals in N.C.A.A. -- Mohr in Hospital After Bout | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ricacho-timber-victor-captures-deep-run-hunt-cup-valley-hart-is.html | RICACHO TIMBER VICTOR; Captures Deep Run Hunt Cup -- Valley Hart Is Second | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/khrushchev-family-has-another-writer.html | KHRUSHCHEV FAMILY HAS ANOTHER WRITER | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/closer-ties-seen-for-japan-korea-resumption-of-trade-hailed-by.html | CLOSER TIES SEEN FOR JAPAN, KOREA; Resumption of Trade Hailed by Seoul's Envoy to U.N. CLOSER TIES SEEN FOR JAPAN, KOREA | True | By Brendan M. Jones | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/north-dakota-for-humphrey.html | North Dakota for Humphrey | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/harness-racing-star-takes-everything-at-a-fast-pace-moneywinning.html | Harness Racing Star Takes Everything at a Fast Pace; Money-Winning Ace Is Horseback Rider for Relaxation | True | By Louis Effratspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/carolyn-d-beise-bride-in-denver-of-a-realty-man-exconnecticut.html | Carolyn D. Beise Bride in Denver Of a Realty Man; Ex-Connecticut Student Married to William Allan MacRossie | True | Special to The New York Tori Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/friendly-fences-planings-soften-lines-of-pickets-or-rails.html | FRIENDLY FENCES; Planings Soften Lines Of Pickets or Rails | True | By Derek Lydecker | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/primary-issue-isolationist-cause-pressed-in-illinois-contest.html | PRIMARY ISSUE; Isolationist Cause Pressed In Illinois Contest | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shots-by-policy-in-sharpeville-began-the-south-african-crisis.html | Shots by Policy in Sharpeville Began the South African Crisis; Violence Is Traced From Riot March 21 -- World Protests Followed Incident -- Hammarskjold Action Set | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/castro-aides-in-exile-couple-early-supporters-are-to-live-in-the-u.html | CASTRO AIDES IN EXILE; Couple, Early Supporters, Are to Live in the U. S. | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tibet-undergoes-upheaval.html | Tibet Undergoes Upheaval | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/colonel-nassers-canal.html | Colonel Nasser's Canal | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/art-items-delay-tokyoseoul-pact-koreans-say-no-progress-is-possible.html | ART ITEMS DELAY TOKYO-SEOUL PACT; Koreans Say No Progress Is Possible Before Return of 'Cultural Treasures' | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/vertical-color-the-old-stone-walls-can-be-planted-for-a-succession.html | VERTICAL COLOR; The Old Stone Walls Can Be Planted For a Succession of Bloom | True | By Alys Sutcliffe | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seaton-to-join-samoas-charter-rite.html | Seaton to Join Samoa's Charter Rite | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/questions-of-meaning-the-opposite-poles-of-modern-art.html | QUESTIONS OF MEANING; The Opposite Poles Of Modern Art | True | By Stuart Preston | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fdr-s-shaggy-dog-story.html | F.D.R.'S SHAGGY DOG STORY | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rise-in-auto-sales-spurs-the-stock-market-to-its-best-gains-since.html | Rise in Auto Sales Spurs the Stock Market to Its Best Gains Since July | True | By John G. Forrest | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/an-aluminum-barge-to-sail-mississippi.html | AN ALUMINUM BARGE TO SAIL MISSISSIPPI | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/authors-query.html | Author's Query | True | CARL HEINTZE, | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/50000-expected-at-coast-contest-mayor-poulson-to-throw-out-first.html | 50,000 EXPECTED AT COAST CONTEST; Mayor Poulson to Throw Out First Ball Before Cubs' Meeting With Dodgers | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nutley-hails-2-canoe-voyagers-after-oneyear-4400mile-trip.html | Nutley Hails 2 Canoe Voyagers After One-Year, 4,400-Mile Trip | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/carol-gannpn-is-bride-of-antonio-salguero.html | Carol Gannpn Is Bride Of Antonio Salguero | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spray-on.html | SPRAY ON | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/barbara-siegel-nyu-student-is-wed-in-jersey-married-in-montclair-to.html | Barbara Siegel, N.Y.U. Student, Is Wed in Jersey; Married in Montclair to Charles B. Bockus, an Aide or Bank Here | True | Soxdal to The New Torit Time*. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gore-also-runs-but-for-v-p-the-senator-from-tennessee-a-figure-on.html | Gore Also Runs -- But for V. P.; The Senator from Tennessee, a figure on many fronts in Capitol Hill's continuing battles is also making a fight for a spot on the Democratic ticket. Gore Also Runs -- But for V.P. | True | By Russell Baker | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gardens-along-the-gulf-depict-another-era.html | GARDENS ALONG THE GULF DEPICT ANOTHER ERA | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/san-franciscans-triumph-13-to-10-giants-rally-after-dodgers-5run.html | SAN FRANCISCANS TRIUMPH, 13 TO 10; Giants Rally After Dodgers' 5-Run First -- Vern Law of Pirates Beats A's, 1-0 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-norman-bride-of-william-crenson.html | Miss Norman Bride Of William Crenson | True | SD*dsl to The New York Tlm1/2l. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spring-inspection-of-roofs-advised-spring-inspection-of-roofs.html | Spring Inspection Of Roofs Advised; SPRING INSPECTION OF ROOFS ADVISED | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/white-sox-topple-yanks-in-10th-21-esposito-gets-pinch-single-off.html | WHITE SOX TOPPLE YANKS IN 10TH, 2-1; Esposito Gets Pinch Single Off Kipp to Score Dick Brown With Clincher WHITE SOX TOPPLE YANKS IN 10TH, 2-1 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/beatrix-mccandless-bride-in-bay-state.html | Beatrix McCandless Bride in Bay State | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/unions-merge-aims-for-paper-trades.html | UNIONS MERGE AIMS FOR PAPER TRADES | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/problems-of-belief-in-modern-times-anatomy-of-faith-by-milton.html | Problems of Belief in Modern Times; ANATOMY OF FAITH. By Milton Steinberg. Edited with an introduction by Arthur A. Cohen. 304 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Robert Gordis | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/st-thomas-cabbies-reply-to-criticism.html | ST. THOMAS CABBIES REPLY TO CRITICISM | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/marine-sales-group-elects.html | Marine Sales Group Elects | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/global-wildling-switzerlands-edelweiss-grows-in-many-lands.html | GLOBAL WILDLING; Switzerland's Edelweiss Grows in Many Lands | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mrs-bernard-bernstein-is-dead-girl-scout-aide-and-civic-leader.html | Mrs. Bernard Bernstein Is Dead; Girl Scout Aide and Civic Leader | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/aspirants-differ-on-death-penalty-nixon-urging-retention-is-opposed.html | ASPIRANTS DIFFER ON DEATH PENALTY; Nixon, Urging Retention, Is Opposed by Humphrey, in Replies to Queries | True | By John Wicklein | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/christine-truman-wins-tennis-final-64-62.html | Christine Truman Wins Tennis Final, 6-4, 6-2 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/joan-brinkley-editorial-aide-plans-wedding-briarcliff-alumna-will.html | Joan Brinkley, Editorial Aide, Plans Wedding; Briarcliff Alumna Will Be Bride of Richard S. Smith in Summer _____; ___ I | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jewish-aide-asks-action-on-youths.html | JEWISH AIDE ASKS ACTION ON YOUTHS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ocaseys-world.html | O'CASEY'S WORLD | True | HARRY HESS. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-s-advice-a-factor.html | U. S. Advice a Factor | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fairleigh-cheerers-score-in-tourney.html | FAIRLEIGH CHEERERS SCORE IN TOURNEY | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/his-enemy-was-truth-dr-goebbels-his-life-and-death-by-roger-manvell.html | His Enemy Was Truth; DR. GOEBBELS: His Life and Death. By Roger Manvell and Heinrich Fraenkel Illustrated. 306 pp. New York: Simon & Schuster. $4.50. His Enemy | True | By H.r. Trevor-Roper | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/soviet-collectives-equalization-of-farm-income-linked-to-output.html | Soviet Collectives; Equalization of Farm Income Linked to Output Rate | True | FREDERICK F. SCHILLER. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tobacco-research-put-at-1000000-a-year.html | Tobacco Research Put At $1,000,000 a Year | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-look-on-upper-fifth-avenue-marks-areas-revival-hospital.html | New Look on Upper Fifth Avenue Marks Area's Revival; Hospital Additions, Housing, Schools Are Going Up | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2612-dogs-compete-in-show-at-chicago-frosty-snowman-and-sundew-win.html | 2,612 Dogs Compete In Show at Chicago; FROSTY SNOWMAN AND SUNDEW WIN Both Take Breed Prizes at International K.C. Show -- Bewitching Scores | True | By John Rendelspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/craft-to-compete-in-race-on-sound-flying-fox-catamarans-will-sail.html | CRAFT TO COMPETE IN RACE ON SOUND; Flying Fox Catamarans Will Sail in Sea Cliff Club Regatta on May 14, 15 | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/missile-menace.html | MISSILE MENACE | True | By Wayne L. Hays Representative, Democrat. Ohio | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/child-to-mrs-b-d-koeppel.html | Child to Mrs. B. D. Koeppel | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-the-aging.html | FOR THE AGING | True | BERTHA S. ADKINS, | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/europes-common-market-perils-us-crop-exports-us-crop-exports-face.html | Europe's Common Market Perils U.S. Crop Exports; U.S. CROP EXPORTS FACE EUROPE CURB | True | By Edwin L. Dale Jr.special to the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-crawford-engaged-to-wed-d-l-rondthaler-aide-of-television-firm.html | Miss Crawford , Engaged to Wed D. L. Rondthaler; Aide of Television Firm Here Is Affianced to Haverford Senior | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/signaling-peace.html | Signaling Peace | True | ELLEN LEWIS BUELL | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/youth-service-to-gain-at-2d-maytime-dance.html | Youth Service to Gain at 2d Maytime Dance | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fear-enveloping-capetown-again-news-of-verwoerd-shooting-dismays.html | FEAR ENVELOPING CAPETOWN AGAIN; News of Verwoerd Shooting Dismays City -- Cabinet Minister Calls for Calm FEAR ENVELOPING CAPETOWN AGAIN | True | By Homer Bigartspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/art-us-exhibitions-elsewhere-memorandum-for-those-who-go-touring.html | ART; U.S. EXHIBITIONS ELSEWHERE; Memorandum for Those Who Go Touring Outside N.Y.U | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/house-races-due-in-westchester-both-parties-slate-contests-for.html | HOUSE RACES DUE IN WESTCHESTER; Both Parties Slate Contests for Representative in June 7 Primaries | True | By Merrill Folsomspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/president-visits-farm-makes-a-short-surprise-trip-to-gettysburg-by.html | PRESIDENT VISITS FARM; Makes a Short Surprise Trip to Gettysburg by Copter | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/johnsons-leadership-his-civil-rights-action-seen-having-mixed.html | Johnson's Leadership; His Civil Rights Action Seen Having Mixed Effect on Presidential Goal | True | By Arthur Krock | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/first-wish-was-to-come-home-to-mother-rich-and-famous-my-poor.html | First Wish Was to Come Home to Mother Rich and Famous; MY POOR ARTHUR. A Biography of Arthur Rimbaud. By Elisabeth Hanson. Illustrated. 307 pp. New York: Holt. Rinehart & Winston. $5.75. | True | By Roger Shattuck | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ucla-pressing-370million-plan-by-1967-college-will-have-completed.html | U.C.L.A. PRESSING 370-MILLION PLAN; By 1967 College Will Have Completed 150 Projects in Building Program | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/big-us-king-plant-in-cuba-closes-down.html | Big U.S. King Plant In Cuba Closes Down | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ila-leader-gives-automation-view-cleason-tells-trade-group-gains.html | I.L.A. LEADER GIVES AUTOMATION VIEW; Cleason Tells Trade Group Gains Must Be Shared With Imperiled Dockers | True | By John P. Callahan | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nyu-nine-bea-st-johns-3-to-1-contis-homer-and-pair-unearned-runs.html | N.Y.U. NINE BEA ST. JOHN'S, 3 TO 1; Conti's Homer and Pair Unearned Runs Account for League Victory | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/knowledge-shared-distribution-of-satellite-pictures-is-one-of-many.html | KNOWLEDGE SHARED; Distribution of Satellite Pictures Is One of Many Exchanges | True | By William L. Laurence | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sarasotabradenton-drive-rolls-in-high-gear.html | SARASOTA-BRADENTON DRIVE ROLLS IN HIGH GEAR | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/garcia-for-abombs-in-the-philippines.html | GARCIA FOR A-BOMBS IN THE PHILIPPINES | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nasser-in-kashmir-bid-offers-to-help-solve-dispute-if-india-and.html | NASSER IN KASHMIR BID; Offers to Help Solve Dispute if India and Pakistan Desire | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-acid-test-accurate-soil-samples-reveal-ground-needs.html | THE ACID TEST; Accurate Soil Samples Reveal Ground Needs | True | By Walter Androsko | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/convention-awards-head-agenda.html | CONVENTION AWARDS HEAD AGENDA | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/union-official-asks-new-us-leadership.html | UNION OFFICIAL ASKS NEW U.S. LEADERSHIP | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/major-art-shows-slated-this-week-display-of-colin-collection-and.html | MAJOR ART SHOWS SLATED THIS WEEK; Display of Colin Collection and Kobzdej's First U. S. Exhibition Among Them | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/pu-yi-labors-for-reds-in-workshop.html | Pu Yi Labors for Reds in Workshop | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/st-josephs-crew-in-front.html | St. Joseph's Crew in Front | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tottenham-upset-by-everton-2-to-1-hotspur-is-tied-for-lead-in.html | TOTTENHAM UPSET BY EVERTON, 2 TO 1; Hotspur Is Tied for Lead in English Soccer Race by Idle Wolverhampton | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/separateness.html | SEPARATENESS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/students-to-hear-truman.html | Students to Hear Truman | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rent-insurance-aids-landlords-new-policy-by-l-i-company-on-tenants.html | RENT INSURANCE AIDS LANDLORDS; New Policy by L. I. Company on Tenant's Life Covers Lease After Death OWNER PAYS PREMIUM Plan Conceived as a Lure to Customers -- Family Can Stay On Under Terms | True | By Glenn Fowler | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/up-north-was-macbeth-the-cunning-of-the-dove-by-alfred-duggan-254.html | Up North Was Macbeth; THE CUNNING OF THE DOVE. By Alfred Duggan. 254 pp. New York: Pantheon Books. $3.50. | True | By Thomas Caldecot Chubb | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/denizens-of-the-color-of-evening-by-robert-nathan-211-pp-new-york-a.html | Denizens of; THE COLOR OF EVENING. By Robert Nathan. 211 pp. New York: Alfred A. Knopf. $3.50. Nathanland | True | By Edmund Fuller | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/good-year-is-in-prospect-for-maines-poorman-atlantic-salmon-fishing.html | Good Year Is in Prospect for Maine's Poor-Man Atlantic Salmon Fishing | True | By John W. Randolph | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-mary-curmer-engaged-to-marry.html | Miss Mary Curmer Engaged to Marry | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fischer-defeats-bielicki-in-chess-wins-in-38-moves-to-retain-2d.html | FISCHER DEFEATS BIELICKI IN CHESS; Wins in 38 Moves to Retain 2d Place in Argentina -- Spassky Scores | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-case-for-traffic-lights.html | New Case for Traffic Lights | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/korean-soldiers-slain-army-hints-3-were-attacked-by-communist-spies.html | KOREAN SOLDIERS SLAIN; Army Hints 3 Were Attacked by Communist Spies | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ready-for-summer-air-service-to-stimulate-lauderdale-season.html | READY FOR SUMMER; Air Service to Stimulate Lauderdale Season | True | By C. E. Wright | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rich-language-and-strange-perceptions-a-water-walk-by-villa-deste.html | Rich Language and Strange Perceptions; A WATER WALK BY VILLA D'ESTE. By Jean Garrigue. 96 pp. New York: St Martin's Press. $2.95. BULLET-HUNTING AND OTHER NEW POEMS. By Melville Cane. 48 pp. New York: Harcourt, Brace & Co. $3.75. PORTRAIT OF YOUR NIECE AND OTHER POEMS. By Carol Hall. 55 pp. Minneapolis: University of Minnesota Press. $2.75. | True | By Harvey Shapiro | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alma-g-gordon-engaged-to-wed-c-h-daugherty-student-nurse-will-be.html | Alma G. Gordon Engaged to Wed C. H. Daugherty; Student Nurse Will Be Bride of Candidate for Master's Degree | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/former-siamese-twin-dies.html | Former Siamese Twin Dies | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/union-poll-gives-democrats-lead-phone-workers-say-g-o-p-would-lose.html | UNION POLL GIVES DEMOCRATS LEAD; Phone Workers Say G. O. P. Would Lose Tomorrow, but Margin Dwindles | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/upstate-protest.html | Upstate Protest | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/india-sets-arms-budget-defense-chief-rebuked-for-weak-stand-on.html | INDIA SETS ARMS BUDGET; Defense Chief Rebuked for 'Weak' Stand on China | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-record-summer-seen-for-cruises-industry-prepares-for-busy-season.html | A RECORD SUMMER SEEN FOR CRUISES; Industry Prepares for Busy Season -- Heavy Travel Due on Inland Waters | True | By Werner Bamberger | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/martori-is-heard-in-piano-recital-beethoven-and-chopin-works-among.html | MARTORI IS HEARD IN PIANO RECITAL; Beethoven and Chopin Works Among Selections -- White Sonata in Debut Here | True | ERIC SALZMAN. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thanks-from-sean-ocasey.html | Thanks from Sean O'Casey | True | SEAN O'CASEY. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mrs-doris-parks-rewed.html | Mrs. Doris Parks Rewed | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/glassboro-to-open-hall.html | Glassboro to Open Hall | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/balanced-budget.html | BALANCED BUDGET | True | By Wilbt Smith Representative, Republican, Kansas | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cubans-denounce-eisenhower-view-as-hypocritical-letter-in.html | CUBANS DENOUNCE EISENHOWER VIEW AS HYPOCRITICAL; Letter in President's Behalf Termed 'Attack on People' -- Rebel Activity Noted CUBANS DENOUNCE EISENHOWER VIEW | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/life-in-india-an-extraordinary-insight-farmers-from-america.html | Life in India -- An Extraordinary Insight; Farmers from America, visiting the farmers of India, at first felt despair at the old ways they saw. Then they discovered a new crop --hope. Life in India -- An Extraordinary Insight | True | By Peggy and Pierre Streit | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/divot-they-must.html | Divot They Must | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-eager-dies-exbank-officer-assistant-vice-president-of-bankers.html | JOHN EAGER DIES; EX-BANK OFFICER; Assistant Vice President of Bankers Trust Served It From 1920 to 1945 | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/france-ties-for-title-beats-ireland-236-to-share-rugby-crown-with.html | FRANCE TIES FOR TITLE; Beats Ireland, 23-6, to Share Rugby Crown With England | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/selfrule-by-whom-broadcast-group-ponders-a-new-leader.html | SELF-RULE BY WHOM?; Broadcast Group Ponders Regulation, A New Leader and Disk Problems | True | By Val Adams | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rally-lead-held-by-westport-duo-larry-and-helen-hough-set-pace-in.html | RALLY LEAD HELD BY WESTPORT DUO; Larry and Helen Hough Set Pace in New Jersey 500 -- Gilson, Thompson Next | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/strolling-by-the-beautiful-sea-the-jersey-boardwalks-entice.html | STROLLING BY THE BEAUTIFUL SEA; The Jersey Boardwalks Entice Promenaders In the Springtime | True | By George Cable Wright | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | | Pirates Beat Daley | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/anniversary-year-miami-beach-in-conservative-mood-for-its.html | ANNIVERSARY YEAR; Miami Beach in Conservative Mood For Its Forty-fifth Birthday | True | By Last Solloway | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/barbara-kaul-affianced.html | Barbara Kaul Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-irene-frail-engaged-to-wed-army-lieutenant-senior-at-wheelock.html | Miss Irene Frail Engaged to Wed Army Lieutenant; Senior at Wheelock and Charles Hamm Plan to Marry Aug. 21 | True | Special to Tile New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/woman-in-wheelchair-gets-chemistry-medal.html | Woman in Wheelchair Gets Chemistry Medal | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/auto-show-to-open-here-on-saturday.html | AUTO SHOW TO OPEN HERE ON SATURDAY | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/norwegian-motor-fleet-for-hire-visiting-yachtsmen-now-can-rent-sea-rescue.html | NORWEGIAN MOTOR FLEET FOR HIRE; Visiting Yachtsmen Now Can Rent Sea-Rescue Craft for Cruising | True | By Olav Maaland | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-and-gossip-of-the-rialto-teg-o-my-heart-may-be-musical-coburn.html | NEWS AND GOSSIP OF THE RIALTO; Teg O' My Heart' May Be Musical -- Coburn Is Coming Back | True | By Lewis Funke | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/concert-to-aid-cancer-victims-of-palm-beach-soroptimist-fund-gains.html | Concert to Aid Cancer Victims Of Palm Beach; Soroptimist Fund Gains Saturday -- Polo Match Will Help Girls Town | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-formula-details-are-important-in-intimate-gardens.html | CITY FORMULA; Details Are Important In Intimate Gardens | True | By Nancy Grasby | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/8yearolds-rhapsody-bows-in-philadelphia.html | 8-Year-Old's Rhapsody Bows in Philadelphia | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/lawyer-58-killed-in-fall-down-steps.html | LAWYER, 58, KILLED IN FALL DOWN STEPS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/designs-for-a-teenagers-castle.html | Designs for a Teen-Ager's Castle | True | By Cynthia Kellogg | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dr-mark-extols-reform-judaism-rabbi-in-rosenblum-pulpit-describes.html | DR. MARK EXTOLS REFORM JUDAISM; Rabbi, in Rosenblum Pulpit, Describes It as Progression of Faith -- Other Sermons | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/child-to-mrs-louis-vames.html | Child to Mrs. Louis Vames | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/crippled-to-gain-by-annual-sale-of-easter-lilies-flowers-from.html | Crippled to Gain By Annual Sale Of Easter Lilies; Flowers From Bermuda Will Be Available on 5th Avenue Thursday | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exploring-the-nontourists-puerto-rico.html | EXPLORING THE NON-TOURISTS' PUERTO RICO | True | By Leo Hamalian | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/soviet-mission-to-visit-brazil.html | Soviet Mission to Visit Brazil | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/splitlevel-plants-catching-on-example-rises-in-lake-success.html | Split-Level Plants Catching On; Example Rises in Lake Success; SPLIT-LEVEL IDEA TRIED FOR PLANTS | True | By Walter H. Stern | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/more-homesite-data-published-on-florida.html | More Homesite Data Published on Florida | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/joanna-l-lloyd-will-be-married-to-r-gstetspn-smith-graduate-fiancee.html | Joanna L. Lloyd Will Be Married To R. G' Stetspn; Smith Graduate Fiancee of Yale Alumnus, Law Student at Boston U. | True | I ( uuuOuuuuuo I Sntcfal to The tfew YnrS- TH1/21/2, | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-studies-manned-space-port-made-of-an-inflatable-fabric.html | U.S. Studies Manned Space Port Made of an Inflatable Fabric | True | By Bill Beckerspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gi-held-in-shooting-in-japan.html | G.I. Held in Shooting in Japan | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/heiress-mother-recalls-escape-tells-how-daughter-named-in-4million.html | HEIRESS' MOTHER RECALLS ESCAPE; Tells How Daughter, Named in 4-Million Bill in U.S., Fled England in 1940 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/arkansas-boycotts.html | Arkansas Boycotts | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/median-age-is-33-for-home-buyers-purchasers-today-younger-than.html | MEDIAN AGE IS 33 FOR HOME BUYERS; Purchasers Today Younger Than Those of 1939, F.H.A. Study Finds | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/west-virginia-in-springtime-the-states-diverse-areas-offer-striking.html | WEST VIRGINIA -- IN SPRINGTIME; The State's Diverse Areas Offer Striking Contrasts And Historic Sites WEST VIRGINIA COMES ALIVE IN THE SPRINGTIME | True | By Martha P. Haislip | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/violence-is-the-keynote-the-deathmakers-by-glen-site-280-pp-new.html | Violence Is the Keynote; THE DEATHMAKERS. By Glen Site. 280 pp. New York: Simon & Schuster. $3.95. | True | By Herbert Mitgang | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/census-appraises-one-house-in-four-enumerators-will-designate-these.html | CENSUS APPRAISES ONE HOUSE IN FOUR; Enumerators Will Designate These Properties as Sound, Deteriorating or Dilpidated | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/eli-freshman-crews-win.html | Eli Freshman Crews Win | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/food-yes-meals-no.html | Food, Yes! Meals, No | True | By Grace H. Glueck | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-home-design-poses-challenge-need-for-public-acceptance-of.html | NEW HOME DESIGN POSES CHALLENGE; Need for Public Acceptance of Innovations in Building Is Cited by Architect | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/aides-will-meet-tuesday-to-plan-benefit-april-19-fashion-fete-at.html | Aides Will Meet Tuesday to Plan Benefit April 19; Fashion Fete at Plaza to Assist Children's Health Service | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-new-ism-for-socialism-its-leaders-are-abandoning-some-doctrinaire.html | A New Ism for Socialism; Its leaders are abandoning some doctrinaire class concepts for a broader outlook. A New Ism for Socialism | True | By Sidney Hook | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/camera-notes-service-for-restoration-of-old-8mm-film.html | CAMERA NOTES; Service for Restoration Of Old 8mm Film | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/wetland-canal-season-opens.html | Wetland Canal Season Opens | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/christian-lampe.html | CHRISTIAN LAMPE | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/discontent-stirs-upstate-college-but-students-at-new-paltz-condemn.html | DISCONTENT STIRS UPSTATE COLLEGE; But Students at New Paltz Condemn Effigy-Hanging as 'Stupid' and 'Childish' | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/buddha-and-the-british.html | Buddha and the British | True | By Peggy Durdin | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/g-is-saw-to-face-rents-above-means.html | G. I.'S SAW TO FACE RENTS ABOVE MEANS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yesterday-and-today-small-boat-to-the-skagerrak-by-roger.html | Yesterday And Today; SMALL BOAT TO THE SKAGERRAK. By Roger Pilkington. Illustrated by David Knight. 232 pp. New York: St. Martin's Press. $5. | True | By E. B. Garside | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-handicapped-traveler-a-young-woman-finds-helping-hands-during-a.html | A HANDICAPPED TRAVELER; A Young Woman Finds Helping Hands During A Tour of Europe | True | By Jean Nazzaro | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/max-erdwurm-head-of-times-auto-ads.html | MAX ERDWURM, HEAD OF TIMES AUTO ADS | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/violence-on-tv-despite-warnings-autumns-shows-may-have-as-much.html | VIOLENCE ON TV; Despite Warnings, Autumn's Shows May Have as Much Crime As Ever | True | By Jack Gould | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-purer-air-cars-in-california-need-fume-suppressors.html | FOR PURER AIR; Cars in California Need Fume Suppressors | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/betsy-hbriggs-craigc-murray-will-be-married-mills-junior-and.html | Betsy H.Briggs, Craig C. Murray Will Be Married; Mills Junior and Student at Stanford Engaged uWedding in July | True | Special to The New York Times. I | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-world-of-music-lhude-sing-cuccu.html | THE WORLD OF MUSIC: LHUDE SING, CUCCU | True | By Ross Parmenter | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-them-life-was-one-big-circus-the-circus-kings-our-ringling.html | FOR THEM LIFE WAS ONE BIG CIRCUS; THE CIRCUS KINGS: Our Ringling Family Story. By Henry Ringling North and Alden Hatch. Illustrated. 383 pp. New York: Doubleday & Co. $4.95. One Big Circus | True | By Robert Lewis Taylor | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-is-thwarted-on-60-gang-bills-legislature-rejects-plans-on.html | CITY IS THWARTED ON '60 GANG BILLS; Legislature Rejects Plans on Youth Crime -- Officials Here Voice Concern | True | By Layhmond Robinson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/plea-for-laughter.html | PLEA FOR LAUGHTER | True | MITCHELL C. HODGES. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/caroline-b-mintz-engineers-fiancee.html | Caroline B. Mintz Engineer's Fiancee | True | Spedal to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/money-managers-stand-by-policy-a-study-finds-basic-position-of.html | MONEY MANAGERS STAND BY POLICY; A Study Finds Basic Position of Federal Reserve Has Not Been Changed UNUSUAL FACTORS CITED Dip in Pressures Held More Than Normal in 1960 - Uncertainty is Noted MONEY MANAGERS STAND BY POLICY | True | By Albert L. Kraus | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/san-franciscans-will-drill-for-first-time-tomorrow-at-candlestick.html | San Franciscans Will Drill for First Time Tomorrow at Candlestick Park; GIANTS TO DRILL AT NEW STADIUM | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/verword-played-leading-role-in-spurring-apartheid-policies-as.html | Verword Played Leading Role In Spurring Apartheid Policies; As Native Affairs Minister He Helped Plan Strict Segregationist Program -- Was Called Pro-Nazi During War | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/wests-ministers-meet-this-week-6-foreign-chiefs-to-confer-in.html | WEST'S MINISTERS MEET THIS WEEK; 6 Foreign Chiefs to Confer in Washington on Summit -- Working Parties Gain | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/swedish-line-orders-4-ships.html | Swedish Line Orders 4 Ships | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/under-the-eaves.html | Under the Eaves | True | M. L. H. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/herter-is-corrected-on-the-arms-recess-herter-corrected-on-arms.html | Herter Is Corrected On the Arms Recess; Herter Corrected on Arms Delay; Both Sides Agreed to a Recess | True | By A.m. Rosenthalspecial to the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/19-nations-mount-drive-on-locusts-fao-heads-6year-plan-to-curb.html | 19 NATIONS MOUNT DRIVE ON LOCUSTS; F.A.O. Heads 6-Year Plan to Curb Desert Pest -- Air-Land Attack Set | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/over-65-an-abc-of-the-problem.html | OVER 65 -- AN A.B.C OF THE PROBLEM | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thirty-demonstrate-in-cairo.html | Thirty Demonstrate in Cairo | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hollywood-giant-blockbuster-version-of-four-durrell-novels-planned.html | HOLLYWOOD GIANT; Blockbuster Version of Four Durrell Novels Planned by Walter Wanger | True | By Murray Schumach | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/l-i-youth-program-is-termed-success.html | L. I. YOUTH PROGRAM IS TERMED SUCCESS | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stewart-differs-on-court-burden-at-yale-he-says-tribunals-case-load.html | STEWART DIFFERS ON COURT BURDEN; At Yale, He Says Tribunal's Case Load Is Heavy One -- Notes Douglas View | True | By Richard Ederspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fuentes-stops-stone-in-7th.html | Fuentes Stops Stone in 7th | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/giants-are-favored-yanks-to-play-here-april-22-national-league-to.html | Giants Are Favored -- Yanks to Play Here April 22; NATIONAL LEAGUE TO OPEN TUESDAY | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/el-salvador-denies-subversion-report.html | EL SALVADOR DENIES SUBVERSION REPORT | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/propaganda-the-russians-prove-adept-in-getting-their-case-before.html | PROPAGANDA; The Russians Prove Adept in Getting Their Case Before the World | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/trade-fair-opens-in-japan.html | Trade Fair Opens in Japan | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/what-laws-do-we-most-need-members-of-senate-and-house-discuss-the.html | What Laws Do We Most Need?; Members of Senate and House discuss the legislation they feel Congress should pass before this session comes to an end. DEFENSE | True | By Thomas J. Dodd Senator, Democrat, Connecticut | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-dalrymple-turns-to-toll-television.html | MISS DALRYMPLE TURNS TO TOLL TELEVISION | True | By John P. Shanley | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/textile-industry-asks-tariff-role-urges-president-and-nixon-to-let.html | TEXTILE INDUSTRY ASKS TARIFF ROLE; Urges President and Nixon to Let Its Aides Attend Current Negotiations | True | By William M. Freemanspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/builders-finding-education-pays-degreholding-executives-on-rise-in.html | BUILDERS FINDING EDUCATION PAYS; Degree-Holding Executives on Rise in Construction as Competition Grows | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/observation-the-passing-picture-scene.html | OBSERVATION THE PASSING PICTURE SCENE | True | By A. H, Weiler | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/maritime-day-is-set-for-advertising-prize.html | Maritime Day Is Set For Advertising Prize | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/army-in-front-by-224-routs-swarthmore-in-contest-called-after-5-12.html | ARMY IN FRONT BY 22-4; Routs Swarthmore in Contest Called After 5 1/2 Innings | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/souths-view-of-apartheid.html | South's View of Apartheid | True | JAMES K. HALL Jr., M. D. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/champions-challenge-director-aims-at-new-dance-conception-champions.html | CHAMPION'S CHALLENGE; Director Aims at New Dance Conception CHAMPION'S CHALLENGE Director-Choreographer Discusses His New Dance Concepts | True | By Nan Robertson | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cyprus-bidding-again-for-the-tourist-trade.html | CYPRUS BIDDING AGAIN FOR THE TOURIST TRADE | True | By Daniel M. Madden | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/greek-primate-asks-projewish-changes.html | GREEK PRIMATE ASKS PRO-JEWISH CHANGES | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jordanians-make-desert-into-port-with-un-advice-and-british-loan.html | JORDANIANS MAKE DESERT INTO PORT; With U.N. Advice and British Loan Aqaba on Red Sea Handles Heavy Traffic. | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-susan-epstein-bride-of-psychiatrist.html | Miss Susan Epstein Bride of Psychiatrist | True | Special to The New York Timei. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/degas-and-people-neither-cynic-nor-sentimentalist-he-observed-life.html | DEGAS AND PEOPLE; Neither Cynic Nor Sentimentalist, He Observed Life Sensitively | True | By John Canaday | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HARRY HESS. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/south-korea-arrests-general.html | South Korea Arrests General | True | SEOUL, Korea, April 9 | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/satisfying-hamlet.html | SATISFYING HAMLET | True | E. Y. HARBURG. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dean-at-temple-retires.html | Dean at Temple Retires | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/epsom-derby-favorite-wins-thirsk-mile-trial.html | Epsom Derby Favorite Wins Thirsk Mile Trial | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spotlight-on-a-star-belafonte-an-unauthorized-biography-by-arnold.html | Spotlight On a Star; BELAFONTE. An Unauthorized Biography. By Arnold Shaw. Illustrated. 338 pp. Philadelphia: Chilton Company. $3.50. | True | By Gilbert Millstein | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nehru-sr-was-friendly-thimayva-of-india-a-soldiers-life-by-humphrey.html | Nehru Sr. Was Friendly; THIMAYVA OF INDIA: A Soldier's Life. By Humphrey Evans. 307 pp. New York: Harcourt, Brace & Co. $5.95. | True | By Frank Moraes | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dr-malcolm-wallace.html | DR. MALCOLM WALLACE | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tenement-deals-cause-sales-rise-developers-of-luxury-units-seek.html | TENEMENT DEALS CAUSE SALES RISE; Developers of Luxury Units Seek Plots, Not Houses -- Total Up in '59 TENEMENT DEALS CAUSE SALES RISE | True | By Maurice Foley | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/verdict-on-two-holiday-seas-whether-mediterranean-or-caribbean-each.html | VERDICT ON TWO HOLIDAY SEAS; Whether Mediterranean Or Caribbean -- Each Has Its Delights VERDICT ON A PAIR OF HOLIDAY SEAS | True | By Marjorie Petersen | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stamped-by-the-horatio-alger-die-the-peoples-choice-the.html | Stamped by the Horatio Alger Die; THE PEOPLE'S CHOICE: The Presidential image in the Campaign Biography. By William Burlie Brown. Illustrated. 178 pp. Baton Rouge: Louisiana State University Press. $4. | True | By Henry F. Graff | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/eleanor-reeves-wellesley-1955-engaged-to-wed-teacher-in-providence.html | Eleanor Reeves, Wellesley 1955, Engaged to Wed; Teacher in Providence and Sheldon Friedland Will Be Married | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/high-wind-limits-larchmont-sail-gust-that-rises-to-40-knots.html | HIGH WIND LIMITS LARCHMONT SAIL; Gust That Rises to 40 Knots Capsizes 6, Dismasts 2 -- Wullschleger Is Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/selected-poems-each-voice-his-own-encounters-by-danizl-berrigan.html | Selected Poems, Each Voice His Own; ENCOUNTERS. By Danizl Berrigan. 78 pp. New York: The World Publishing Company. $3.50. THE OTHER JOURNEY. Poems, New and Selected. By Katherine Garrison Chapin. 98 pp. Minneapolis: The University of Minnesota Press. $3. SCRIMSHAW. By Winfield Townley Scott. 72 pp. New York: The Macmillan Company. $1.25. | True | By Robert Hillyer | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/personality-a-feader-buries-the-hatchet-roby-joins-federal-pacific.html | Personality: A Feader Buries the Hatchet; Roby Joins Federal Pacific, Which He Couldn't Lick A Series of Patent Battles Mellows Into Alliance | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-notes-classroom-and-campus-reformers-urge-changes-in-teaching.html | NEWS NOTES: CLASSROOM AND CAMPUS; Reformers Urge Changes in Teaching Of English and Social Sciences | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/talks-to-open-in-paris.html | Talks to Open in Paris | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/room-divider-plywood-grille-serves-many-home-needs.html | ROOM DIVIDER; Plywood Grille Serves Many Home Needs | True | By Bernard Gladstone | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/african-areas-are-quiet.html | African Areas Are Quiet | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/betsy-rawls-posts-71-and-lifts-edge-to-three-strokes.html | Betsy Rawls Posts 71 and Lifts Edge To Three Strokes | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fha-hails-steps-that-cut-upkeep-to-allow-higher-mortgages-if.html | F.H.A. HAILS STEPS THAT CUT UPKEEP; To Allow Higher Mortgages if Special Materials Lower Home Maintenance Costs | True | | 1988-01-22 | RE0000373094 | RE0000373094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/acreage-allotments-eased.html | Acreage Allotments Eased | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mutual-security.html | MUTUAL SECURITY | True | BY Jessica Mcc. Weis Representative. Republican. New York | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/all-but-andrew-on-holiday.html | All but Andrew on Holiday | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tourist-bustle-in-the-home-of-homer.html | TOURIST BUSTLE IN THE HOME OF HOMER | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/homeopathy-ban-urged-in-soviet-doctors-deride-treatment-with-minute.html | HOMEOPATHY BAN URGED IN SOVIET; Doctors Deride Treatment With Minute Doses of Drugs and Herbs | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/if-the-shoe-fits.html | If the Shoe Fits | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/son-to-mrs-frank-delany.html | Son to Mrs. Frank Delany | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/actors-to-return-to-work-in-films-studios-planning-to-resume.html | ACTORS TO RETURN TO WORK IN FILMS; Studios Planning to Resume Production Tomorrow on Movies Strike Halted | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/action-in-michigan.html | Action in Michigan | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gang-federation-asked-downtown-youth-worker-says-central-council.html | GANG FEDERATION ASKED DOWNTOWN; Youth Worker Says Central Council Would Help Ease East Side Conflicts | True | By Geoffrey Pond | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-palliative.html | A PALLIATIVE | True | ROMOLA KAPLAN. (Mrs. Samuel Kaplan). | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/60-dead-in-algeria-fighting.html | 60 Dead in Algeria Fighting | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/malaria-battle-in-doubt-warning-voiced-that-carrier-of-disease.html | Malaria Battle in Doubt; Warning Voiced That Carrier of Disease Could Outwit World's Scientific Skills | True | By Howard A. Rusk, M. D. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-aadland-sees-suitor-try-suicide.html | MISS AADLAND SEES SUITOR TRY SUICIDE | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/african-statements-in-sharpeville-case-to-be-given-to-un-african.html | African Statements In Sharpeville Case To Be Given to U.N.; AFRICAN REPORTS TO BE SENT TO U.N. | True | By Wayne Phillips | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2-shots-in-head-verword-is-gaining-after-operation-attacker-beaten.html | 2 SHOTS IN HEAD; Verwoerd Is Gaining After Operation — Attacker Beaten ATTACKER BEATEN BY ANGRY CROWD Tension Rises in Nation -- Martial Law Expected With Tightened Curbs | True | By Leonard IngaIIsspecial to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/capetown-cleric-assails-american-dutch-reformed-moderator-denounces.html | CAPETOWN CLERIC ASSAILS AMERICAN; Dutch Reformed Moderator Denounces Bid to Oust His Church From World Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cynthia-halleran-teacher-betrothed-to-mark-lissfelt.html | Cynthia Halleran, Teacher, Betrothed to Mark Lissfe!t | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/business-is-brisk-to-spring-apparel-posteaster-merchandise-is-in.html | BUSINESS IS BRISK TO SPRING APPAREL; Post-Easter Merchandise Is in Demand, Resident Buyers Disclose | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/state-helps-raise-mortgage-money-midincome-housing-seen-greatly.html | STATE HELPS RAISE MORTGAGE MONEY; Mid-Income Housing Seen Greatly Aided by Financing Under Rockefeller Plan AGENCY TO SELL BONDS They Will Be Tax-Exempt and Expected to Pay a Little Above 4% STATE HELPS RAISE MORTGAGE MONEY | True | BY Thomas W. Ennis | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/may-cyee-fiancee-of-harvard-alumnus.html | May C.Yee Fiancee Of Harvard Alumnus | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exhibits-by-five-two-galleries-display-novel-techniques.html | EXHIBITS BY FIVE; Two Galleries Display Novel Techniques | True | By Jacob Deschin | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/e-d-anderson-fiance-of-marie-borghesani.html | E. D. Anderson Fiance Of Marie Borghesani | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-empty-boast.html | The Empty Boast | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nyac-entrants-dominate-trials-take-5-events-in-eastern-olympic.html | N.Y.A.C. ENTRANTS DOMINATE TRIALS; Take 5 Events in Eastern Olympic Wrestling Tests N.Y.A.C. ENTRANTS DOMINATE TRIALS | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/now-gas-stations-come-as-prefabs-1day-installation-possible-with.html | NOW GAS STATIONS COME AS PREFABS; 1-Day Installation Possible With Steel-Frame Model -- Fuel Lines Included | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mrs-helen-weir-g-b-morris-jr-wed-in-delaware-couple-married-in-the.html | Mrs. Helen Weir, G. B. Morris Jr. Wed in Delaware; Couple Married in the Residence of Bride's Father in Smyrna | True | Special to The New York Times. | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/david-thaw-weds-mrs-claire-watson.html | David Thaw Weds Mrs. Claire Watson | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/oratorio-society-plans-a-concert-in-carnegie-hall-benefit-event-on.html | Oratorio Society Plans a Concert In Carnegie Hall; Benefit Event on May 3 to Further Extensive Program of Group | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cerebral-palsy-unit-to-gain-at-the-belmont-ball-june-10.html | Cerebral Palsy Unit to Gain At the Belmont Ball June 10 | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-10 | 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tragic-centuries-of-south-africa.html | Tragic Centuries Of South Africa | True | | 1988-01-22 | RE0000373094 | RE0000373094 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/jersey-farmhand-ends-life.html | Jersey Farmhand Ends Life | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mine-cavein-fatal-to-3-trapped-worker-dies-on-way-to-kentucky.html | MINE CAVE-IN FATAL TO 3; Trapped Worker Dies on Way to Kentucky Hospital | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/two-charges-face-schergales.html | Two Charges Face Schergales | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/brabham-beats-moss-at-brussels-aussie-driver-wins-grand-prix-event.html | Brabham Beats Moss at Brussels; Aussie Driver Wins Grand Prix Event Before 30,000 His Cooper Takes 2d Heat After Trailing Briton's Porsche | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/ati-names-charter-aide.html | A.T.I. Names Charter Aide | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/legislator-retiring-mackenzie-of-assembly-wont-seek-reelection-in.html | LEGISLATOR RETIRING; MacKenzie of Assembly Won't Seek Re-election in Allegany | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-is-designing-a-larger-telescope-than-mt-palomars.html | Soviet Is Designing A Larger Telescope Than Mt. Palomar's | True | By Harry Schwartz | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/radcliffe-raises-six-million.html | Radcliffe Raises Six Million | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/cuba-in-british-guiana-deal.html | Cuba in British Guiana Deal | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/northway-section-to-open.html | Northway Section to Open | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/case-tells-of-cost-of-space-program-senator-says-a-determined.html | CASE TELLS OF COST OF SPACE PROGRAM; Senator Says a Determined Civilian Effort Might Need at Least 12 to 15 Billion | True | By Joseph O. Haffispecial To The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pilot-dies-in-illinois-crash.html | Pilot Dies in Illinois Crash | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/musical-query-raises-question-to-be-or-not-to-be-read-with-strings.html | MUSICAL QUERY RAISES QUESTION; ' To Be or Not to Be?' Read With Strings, Percussion Backing at 'Y' Concert | True | ERIC SALZMAN. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/osvaid-kosek-deadart-collector-84.html | OSVAID KOSEK DEAD;ART COLLECTOR, 84 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/shirt-maker-cuts-tags-manhattan-co-is-trimming-fall-prices-to.html | SHIRT MAKER CUTS TAGS; Manhattan Co. Is Trimming Fall Prices to Retailers | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/concert-honors-busch-program-marks-seventieth-birthday-of-late.html | CONCERT HONORS BUSCH; Program Marks Seventieth Birthday of Late Conductor | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/kemplerfeldman-triumph.html | Kempler-Feldman Triumph | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/contract-bridge-12-columbia-students-win-national-collegiate.html | Contract Bridge; 12 Columbia Students Win National Collegiate Tournament With Perfect Score | True | By Albert H. Morehead | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/issue-of-censorship.html | Issue of Censorship | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/only-2-actors-visit-tony-fete-at-stork.html | ONLY 2 ACTORS VISIT TONY FETE AT STORK | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/stock-transfer-unit-elects-3.html | Stock Transfer Unit Elects 3 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/growing-variety-of-uses-spells-upsurge-for-rechargeable-batteries.html | Growing Variety of Uses Spells Upsurge for Rechargeable Batteries; CADMIUM BATTERY GAINS NEW ROLES | True | By Alfred R. Zipser | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/westport-team-wins-3day-rally-houghs-err-by-121-seconds-in-jersey.html | WESTPORT TEAM WINS 3-DAY RALLY; Houghs Err by 121 Seconds in Jersey 300 -- Thompson Auto in Second Place | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/venturi-second-a-stroke-behind-californian-is-edged-out-by-palmer.html | VENTURI SECOND, A STROKE BEHIND; Californian Is Edged Out by Palmer, Whose Victory Is His Second in Masters | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/arming-to-preserve-freedom.html | Arming to Preserve Freedom | True | ALLAN BRICK, Instructor in English, Dartmouth College. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/emerson-upsets-fraser.html | Emerson Upsets Fraser | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/elizabeth-mcneil-dr-donald-dock-to-wed-june-25-hospital-research.html | Elizabeth McNeil, Dr. Donald Dock To Wed June 25; Hospital Research Aide and Princeton Graduate Become Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/spassky-fischer-advance-in-chess.html | SPASSKY, FISCHER ADVANCE IN CHESS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/trading-is-active-on-dutch-board-index-rises-to-360-in-week-from.html | TRADING IS ACTIVE ON DUTCH BOARD; Index Rises to 360 in Week From 349 -- Tone Strong -- Arbitraging Heavy | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mystery-in-st-peters-tourists-body-is-found-in-grotto-under.html | MYSTERY IN ST. PETER'S; Tourist's Body Is Found in Grotto Under Basilica | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/james-a-01-louie.html | JAMES A. 01 LOUIE | True | Special to Ttie New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/science-academy-urged-by-morris-jersey-republican-calls-for-us.html | SCIENCE ACADEMY URGED BY MORRIS; Jersey Republican Calls for U.S. School for Elite -- Inquiry on Soviet Asked | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/powell-river-company-companies-issue-earnings-figures.html | POWELL RIVER COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/newark-bowlers-win-college-of-engineering-takes-jersey-collegiate.html | NEWARK BOWLERS WIN; College of Engineering Takes Jersey Collegiate Crown | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/food-making-a-matzoh-ingredients-of-unleavened-bread-are-the-same-as.html | Food: Making a Matzoh; Ingredients of Unleavened Bread Are the Same as 3,500 Years Ago | True | By Nan Ickeringill | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/offering-is-withdrawn-by-american-life-fund.html | Offering Is Withdrawn By American Life Fund | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pope-makes-a-plea-for-more-children-reassures-parents-pope-in-palm.html | Pope Makes a Plea For More Children; Reassures Parents; Pope, in Palm Sunday Homily, Makes Plea for Large Families | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/steel-order-drop-said-to-level-off-drying-up-of-cancellations-in.html | STEEL ORDER DROP SAID TO LEVEL OFF; Drying Up of Cancellations in Some Cases Reflects Previous Cutbacks LOWER OUTPUT LOOMING Weather Is Partly Blamed, But Many Point to Basic Economic Conditions | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-new-cradle-song.html | A New 'Cradle Song' | True | J.P.S. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-to-break-ground-for-police-academy-on-monday.html | City to Break Ground For Police Academy on Monday | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/the-estimated-tax-a-close-look-at-rules-that-cover-quarterly.html | The Estimated Tax; A Close Look at Rules That Cover Quarterly Declarations, Payments Estimate of Taxes Is Often Required By April Deadline | True | By Robert Metz | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/more-babies-for-russia.html | More Babies for Russia? | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/reid-takes-first-in-penguin-class-sprays-skipper-wins-four-races.html | REID TAKES FIRST IN PENGUIN CLASS; Spray's Skipper Wins Four Races in Larchmont's Frostbite Regatta | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/senator-at-helm-of-asubmarine.html | Senator at Helm of A-Submarine | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/and-for-venturi-sympathy.html | And for Venturi, Sympathy | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/nasser-plans-other-trips.html | Nasser Plans Other Trips | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-disclaims-recess-plea.html | Soviet Disclaims Recess Plea | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/new-nyu-law-review-chief.html | New N.Y.U. Law Review Chief | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/trading-sluggish-in-cotton-market-dealings-limited-as-prices-hug-a.html | TRADING SLUGGISH IN COTTON MARKET; Dealings Limited as Prices Hug a Narrow Range -- Near-By Contracts Static | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/cousin-held-as-killer-quarrel-over-money-is-blamed-for-slaying-in.html | COUSIN HELD AS KILLER; Quarrel Over Money Is Blamed for Slaying in Chicago | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/production-of-slab-zinc-gains.html | Production of Slab Zinc Gains | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/moral-threat-to-nation-seen.html | Moral Threat to Nation Seen | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/indians-20-safeties-beat-red-sox-98-reds-trip-braves.html | Indians' 20 Safeties Beat Red Sox, 9-8; Reds Trip Braves | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dockmen-ask-boycott-west-coast-union-decries-south-african.html | DOCKMEN ASK BOYCOTT; West Coast Union Decries South African 'Slaughter' | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/palm-sunday-rite-held-at-st-john-new-dean-asserts-society-that.html | PALM SUNDAY RITE HELD AT ST. JOHN; New Dean Asserts Society That Killed Jesus Was Similar to Today's | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/haiti-awards-contract-uscompany-to-build-roads-further-loans-sought.html | HAITI AWARDS CONTRACT; U.S.Company to Build Roads -- Further Loans Sought | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/kimball-firestone-weds-laurie-green.html | Kimball Firestone Weds Laurie Green | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/negro-students-stand.html | Negro Students' Stand | True | EDWARD B. KING Jr., Co-Chairman, Dormitory Council, Kentucky State College. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/random-notes-in-washington-wisconsin-tired-symington-too.html | Random Notes in Washington: Wisconsin Tired Symington, Too; Non-Participant Is 'Exhausted' by Primary Fight -- Mitchell Looks Back and Ahead | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/christian-children-join-temple-seder.html | CHRISTIAN CHILDREN JOIN TEMPLE SEDER | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bridge-caves-in-2-in-car-die.html | Bridge Caves In, 2 in Car Die | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/long-beach-hotel-bought.html | Long Beach Hotel Bought | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chute-jump-kills-queens-man.html | Chute Jump Kills Queens Man | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/state-increases-aid-to-libraries-rockefeller-approves-rise-of.html | STATE INCREASES AID TO LIBRARIES; Rockefeller Approves Rise of $1,600,000 in Grants to Regional Systems | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/britains-un-aide-shifted-to-paris.html | Britain's U.N. Aide Shifted to Paris | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/susan-helpern-becomes-bride-of-paul-nettler-graduates-of-barnard.html | Susan. Helpern Becomes Bride Of Paul Nettler; Graduates of Barnard and Pennsylvania Are Married Here | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-lists-housing-for-those-moved-by-works-projects.html | City Lists Housing For Those Moved By Works Projects | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/imprisoned-editor-scores-turkish-law.html | IMPRISONED EDITOR SCORES TURKISH LAW | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/most-grains-dip-with-rye-leading-may-soybeans-off-sharply-other.html | MOST GRAINS DIP, WITH RYE LEADING; May Soybeans Off Sharply -- Other Losses Generally Below Cent a Bushel | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/adoption-policy-urgd-hospital-group-spells-out-its-rules-on-unwed.html | ADOPTION POLICY URGED; Hospital Group Spells Out Its Rules on Unwed Mothers | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/physics-institute-names-aide.html | Physics Institute Names Aide | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/new-homes-for-a-nation-are-his-job.html | New Homes For a Nation Are His Job | True | By Cynthia Kellogg | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/martin-j-kelly-sr-dies-father-of-assemblyman-led-moth-district-from.html | MARTIN J. KELLY SR. DIES; Father of Assemblyman Led MOth District From 1945-59 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/macleod-in-mauritius.html | Macleod in Mauritius | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/sixty-years-young.html | Sixty Years Young | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/grigori-rassadim-dead-russian-editor-was-former-pravda-writer-in-u.html | GRIGORI RASSADIM DEAD; Russian Editor Was Former Pravda Writer in U. S. | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/quiet-judge-of-bills.html | Quiet Judge of Bills | True | Robert MacCrateSpecial to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/earnings-decline-at-ideal-cement-quarters-net-23c-a-share-against.html | EARNINGS DECLINE AT IDEAL CEMENT; Quarter's Net 23c a Share, Against 33c Last Year | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/one-angle-of-rivalry-blair-and-caldwell-boys-fish-for-points-in-a.html | One Angle of Rivalry; Blair and Caldwell Boys Fish for Points in a Catch-as-Catch Can Competition | True | By Michael Strauss | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/stephen-vanderveer.html | STEPHEN VANDERVEER | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/advertising-big-role-for-cars-in-color-tv.html | Advertising Big Role for Cars in Color TV | True | By Robert Alden | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-will-greet-lleras-with-a-parade-today.html | City Will Greet Lleras With a Parade Today | True | | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dr-frank-l-foti.html | DR. FRANK L. FOTI | | ! Special to The Kew York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/cameroon-in-first-poll-government-hopes-vote-will-strike-blow-at.html | CAMEROON IN FIRST POLL; Government Hopes Vote Will Strike Blow at Terrorism | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rolls-n-h-bruscoe.html | ROLLS N H. BRUSCOE | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/medel-outpoints-kid.html | Medel Outpoints Kid | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/li-executive-a-suicide-airline-man-in-iii-health-found-suffocated.html | L.I. EXECUTIVE A SUICIDE; Airline Man in III Health Found Suffocated by Plastic Bag | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/last-great-challenge.html | Last 'Great Challenge' | True | J.G. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/african-troupe-at-town-hall.html | African Troupe at Town Hall | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/miss-rails-tops-field-with-a-211-shoots-final-73-in-zaharias-golf.html | MISS RAILS TOPS FIELD WITH A 211; Shoots Final 73 in Zaharias Golf -- Fay Crocker Has 70-213 for Second | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mata-hari-in-manhattan-late-late-movie-inspires-hat.html | Mata Hari in Manhattan; Late, Late Movie Inspires Hat | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/3-accused-of-rape-fireman-brother-and-friend-held-on-secretarys.html | 3 ACCUSED OF RAPE; Fireman, Brother and Friend Held on Secretary's Charge | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/line-marks-29th-year-pacific-northern-notes-gains-in-alaska-air.html | LINE MARKS 29TH YEAR; Pacific Northern Notes Gains in Alaska Air Service | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/store-displays-rooms-to-grow-in.html | Store Displays Rooms to Grow In | True | By Rita Reif | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/schlitz-walkout-ends-union-ratifies-agreement-involving-work.html | SCHLITZ WALKOUT ENDS; Union Ratifies Agreement Involving Work Standards | True | MILWAUKEE, April 10 | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/head-of-nyu-seeks-education-in-depth.html | HEAD OF N.Y.U. SEEKS EDUCATION IN DEPTH | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/controlling-car-insurance-amendment-to-law-that-regulates.html | Controlling Car Insurance; Amendment to Law That Regulates Cancellation of Coverage Urged | True | LESLIE P. OBERLEDER. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-korean-bonus-urged-by-wilson-rockefeller-adviser-also-favors-tax.html | A KOREAN BONUS URGED BY WILSON; Rockefeller Adviser Also Favors Tax Cut and Relief on 15% Tobacco Levy | True | By Douglas Dales | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tambroni-regime-in-italy-totters-ministers-deserting-premier-after.html | TAMBRONI REGIME IN ITALY TOTTERS; Ministers Deserting Premier After Proof He Depends on Neo-Fascist Votes TAMBRONI REGIME TOTTERS IN ITALY | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/israel-ph-browne.html | ISRAEL P.H. BROWNE | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/1year-maturities-are-76322036498.html | 1-YEAR MATURITIES ARE $76,322,036,498 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/calm-prevailing-in-south-africa-verwoerd-gains-wounded-premier-is.html | CALM PREVAILING IN SOUTH AFRICA; VERWOERD GAINS; Wounded Premier Is Moved to Pretoria by Ambulance -- He Is 'Out of Danger' | LASTING INJURY FEARED But Cabinet Expects Leader to Resume Duties -- Troops Raid Durban African Area CALM PREVAILING IN SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/now-or-never-park-space.html | Now or Never Park Space | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/refreshing-approach.html | Refreshing Approach | True | J.G. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/irene-l-fleischman-bride-of-harvey-platt-i-uuuuuu.html | Irene L. Fleischman Bride of Harvey Platt i uuuuuu | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/queenly-british-gowns-to-reign-at-ball-here.html | Queenly British Gowns to Reign at Ball Here | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/miss-silkovskis-bayesc-lament-wed-in-ontario-58-mcmaster-graduate.html | Miss Silkovskis, HayesC. Lament Wed in Ontario; ' 58 McMaster Graduate Is Bride of Harvard ! Medical Student | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/census-may-bare-economic-puzzle-necessity-for-greater-job.html | CENSUS MAY BARE ECONOMIC PUZZLE; Necessity for Greater Job Opportunities Stressed by Rising Labor Force | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/springs-breezes-fan-desire-to-look-pretty.html | Springs Breezes Fan Desire to Look Pretty | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/us-seeks-2-fliers-seized-by-cubans-bonsai-urges-extradition-of.html | U.S. SEEKS 2 FLIERS SEIZED BY CUBANS; Bonsai Urges Extradition of Americans to Face a Grand Jury in Miami | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/miss-morse-plans-september-wedding.html | Miss Morse Plans September Wedding | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/cbs-unit-cites-eight-foundation-names-winners-of-columbia-news.html | C.B.S. UNIT CITES EIGHT; Foundation Names Winners of Columbia News Fellowships | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/ann-gannett-wed-to-naval-ensign.html | Ann Gannett Wed To Naval Ensign | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/statehood-move-in-puerto-rico.html | Statehood Move in Puerto Rico | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-officers-to-visit-us-soon-delegation-of-15-to-repay-limited.html | SOVIET OFFICERS TO VISIT U.S. SOON; Delegation of 15 to Repay Limited Moscow Tour by 20 From War College | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/henderson-ky-april-10.html | HENDERSON, Ky., April 10 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/hungarians-in-tie-with-hakoah-11-us-challenge-cup-contest-will-be.html | HUNGARIANS IN TIE WITH HAKOAH, 1-1; U.S. Challenge Cup Contest Will Be Replayed Sunday -- Italians Top Galicia | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/the-lesson-of-south-africa.html | The Lesson of South Africa | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/brooklyn-races-stir-democrats-primary-contests-loom-for-leadership.html | BROOKLYN RACES STIR DEMOCRATS; Primary Contests Loom for Leadership Posts in Half of 22 Assembly Districts | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/petty-wins-in-virginia.html | Petty Wins in Virginia | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/slowdown-awakens-concern-in-france-slowdown-stirs-french-concern.html | Slowdown Awakens Concern in France; SLOWDOWN STIRS FRENCH CONCERN | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/abandoned-baby-doing-well.html | Abandoned Baby Doing Well | True | Special to The New York Times | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/democrats-set-up-peaceeconomy-unit.html | DEMOCRATS SET UP PEACE-ECONOMY UNIT | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mutual-funds-learning-process-continues-education-is-offered-for.html | Mutual Funds: Learning Process Continues; Education Is Offered for Public as Well as Salesmen | True | By Gene Smith | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/debre-due-in-algiers-today.html | Debre Due in Algiers Today | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/commissioner-kennedy-praised.html | Commissioner Kennedy Praised | True | PRISCILLA SANGSTER, (Mrs. D.H. Sangster) | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/john-mactaggart-british-realty-man.html | JOHN MACTAGGART, BRITISH REALTY MAN | True | I Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/ruth-alice-hilier-engaged-to-wad-geb-knowles-3d-exstudent-at.html | Ruth Alice Hilier Engaged to Wed G. B. Knowles 3d; Ex-Student at Wheaton and Massachusetts Alumnus Affianced | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/customs-surveyor-to-speak.html | Customs Surveyor to Speak | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tiros-roving-eye-finds-hurricane-satellite-shows-it-800-miles-east.html | TIROS ROVING EYE FINDS HURRICANE; Satellite Shows It 800 Miles East of Australia -- New Achievement Is Hailed | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/episcopal-bishop-scored-on-sitdown.html | EPISCOPAL BISHOP SCORED ON SITDOWN | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/decision-in-arizona-democratic-delegation-to-go-uninstructed-to.html | DECISION IN ARIZONA; Democratic Delegation to Go Uninstructed to Convention | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/celanese-buys-s-site-building-and-ten-acres-are-purchased-in-clark-nj.html | CELANESE BUYS SITE; Building and Ten Acres Are Purchased in Clark, N.J. | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/holy-week-retreat-catholic-church-will-conduct-3day-meditation-in.html | HOLY WEEK RETREAT; Catholic Church Will Conduct 3-Day Meditation in French | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/diana-torriere-plans-benefit.html | Diana Torriere Plans Benefit | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/cards-down-cubs-52.html | Cards Down Cubs, 5-2 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/freight-speedup-by-rail-foreseen-executive-predicts-service-from.html | FREIGHT SPEED-UP BY RAIL FORESEEN; Executive Predicts Service From Coast to Coast Will Be Cut to 65 Hours | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/arthur-r-liebmann.html | ARTHUR R. LIEBMANN | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/kassim-affirms-iraqi-neutrality-on-platform-with-mikoyan-he-bars.html | KASSIM AFFIRMS IRAQI NEUTRALITY; On Platform With Mikoyan He Bars 'Imperialist' Tie -- Visitor Hails Red System | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/creighton-barker-medical-official-68.html | CREIGHTON BARKER, MEDICAL OFFICIAL, 68 | True | uaaaaaaaaaaaaai I Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/aubrey-c-mleod.html | AUBREY C. M'LEOD | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/freight-company-acquires-another.html | FREIGHT COMPANY ACQUIRES ANOTHER | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/peiping-is-accused-of-tibet-genocide.html | PEIPING IS ACCUSED OF TIBET GENOCIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/former-backers-of-castro-urge-antred-rising-underground-calls-on.html | FORMER BACKERS OF CASTRO URGE ANT-RED RISING; Underground Calls on People to Restore Democracy -- Sees Communist Gain EX-CASTRO AIDES URGE NEW RISING | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/astoria-apartment-is-sold.html | Astoria Apartment Is Sold | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/letter-carriers-salaries-government-said-to-be-obligated-to-grant.html | Letter Carriers' Salaries; Government Said to Be Obligated to Grant Increases | True | PHILIP LEPPER, President, New York Letter Carriers | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/theobald-to-bar-teachers-strike-he-asserts-he-will-enforce.html | THEOBALD TO BAR TEACHERS' STRIKE; He Asserts He Will Enforce Condon-Wadlin Act in Any Walkout Over Salaries | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/czech-parliament-to-be-cut.html | Czech Parliament to Be Cut | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/sandra-zahn-married-here-to-don-marshall-shagrin-_o_oo_o_-vvv-o.html | Sandra Zahn Married Here To Don Marshall Shagrin * ...-~-................-.-.~.-_o_oo_o_-v.-.V.'.v-...-.~-_0_-o-......-.~.-. | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/greek-ship-leaves-port-said.html | Greek Ship Leaves Port Said | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/arnold-palmers-game.html | Arnold Palmer's Game | True | J.G. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/alcoa-unit-struck-by-steel-workers.html | ALCOA UNIT STRUCK BY STEEL WORKERS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/liberal-disenchantment-party-threatens-split-with-democrats-to-back.html | Liberal Disenchantment; Party Threatens Split With Democrats To Back Rockefeller and Javits in 1962 | True | By Leo Egan | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-governor-directs-traffic.html | A Governor Directs Traffic | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chemicals-spurt-on-swiss-marts-market-tone-is-firm-after-slow-start.html | CHEMICALS SPURT ON SWISS MARTS; Market Tone Is Firm After Slow Start -- Some Gains Cut by Profit Taking | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/2-navy-jet-pilots-are-killed-in-crash.html | 2 NAVY JET PILOTS ARE KILLED IN CRASH | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/light-plane-crash-kills-two.html | Light Plane Crash Kills Two | True | | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/jerry-west-marries.html | Jerry West Marries | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/narcotic-use-reported-down-at-city-schools.html | Narcotic Use Reported Down at City Schools | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/crete-to-get-missile-base.html | Crete to Get Missile Base | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/horse-show-blue-won-by-the-gem-scores-11-points-in-class-a.html | HORSE SHOW BLUE WON BY THE GEM; Scores 11 Points in Class A Competition -- Virginia Is 2d at Huntington | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/susan-wartur-is-wed-to-a-medical-student.html | Susan Wartur Is Wed To a Medical Student | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rising-park-needs-in-city-area-seen-rising-park-needs-seen-in-city.html | Rising Park Needs In City Area Seen; RISING PARK NEEDS SEEN IN CITY AREA | True | By Clarence Dean | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/2d-place-taken-by-bettenhausen-runnerup-finishes-just-12-seconds.html | 2D PLACE TAKEN BY BETTENHAUSEN; Runner-Up Finishes Just 12 Seconds Behind Ward at Trenton Speedway | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tv-show-planned-on-poirot-stories-jose-ferrer-will-be-seen-as.html | TV SHOW PLANNED ON POIROT STORIES; Jose Ferrer Will Be Seen as Agatha Christie Sleuth -- 'Aquanauts' Scheduled | True | By Val Adams | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tv-andrew-carnegie-the-individual-profile-ends-american-heritage.html | TV: Andrew Carnegie, the Individual; Profile Ends 'American Heritage' Series Industrialist Portrayed by David Wayne | True | By Jack Gould | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/coates-triumphs-for-bombers-110-yields-one-hit-in-7-innings-home.html | COATES TRIUMPHS FOR BOMBERS, 11-0; Yields One Hit in 7 Innings -- Home Run by Howard Tops Yanks' 16 Safeties | True | By John Drebingerspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/nasser-in-pakistan.html | Nasser in Pakistan | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/potash-prices-increased.html | Potash Prices Increased | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/religious-links-to-zionism-urged-plea-by-orthodox-rabbi-for.html | RELIGIOUS LINKS TO ZIONISM URGED; Plea by Orthodox Rabbi for Synagogues to Affiliate Follows Sharp Debate | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/men-at-shipyards-tightening-belts-17000-out-since-january-baltimore.html | MEN AT SHIPYARDS TIGHTENING BELTS; 17,000 Out Since January -- Baltimore and Boston Strikers Feeling Pinch | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dance-juilliard-concerts-jose-limon-troupe-offers-2-premieres-in-a.html | Dance: Juilliard Concerts; Jose Limon Troupe Offers 2 Premieres in a Pair of Programs at the School | True | By John Martin | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/merger-plan-denied-kings-county-trust-say-s-it-is-considering.html | MERGER PLAN DENIED; Kings County Trust Says It Is Considering Expansion | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/idaho-gop-shuns-a-choice.html | Idaho G.O.P. Shuns a Choice | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/polish-silver-early.html | Polish Silver Early | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/shops-caution-adults-on-pets-for-the-young.html | Shops Caution Adults on Pets For the Young | True | By Phyllis Ehrlich | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/college-boxer-fighting-for-life-after-brain-injury-in-title-bout.html | College Boxer Fighting for Life After Brain Injury in Title Bout; Mohr, Wisconsin, Undergoes 3-Hour Surgery Following Knockout in N.C.A.A. | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/franklin-national-bank-names-chief-of-its-investing-affiliate.html | Franklin National Bank Names Chief of its Investing Affiliate; Testron Officer Appointed Head of Small Business Financing Company | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/edith-gurus-is-dead-former-missionary-in-japan-was-teacher.html | EDITH GURUS IS DEAD; Former Missionary in Japan Was Teacher, Librarian | True | Special to The New Yorj | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mdevitt-victor-in-8to4-contest-dodgers-reach-secondline-giant.html | M'DEVITT VICTOR IN 8-TO-4 CONTEST; Dodgers Reach Second-Line Giant Hurlers for 13 Hits in Closing Exhibition | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/sacrifice-in-mass-depicted-in-play-drama-presented-in-church-school.html | SACRIFICE IN MASS DEPICTED IN PLAY; Drama Presented in Church School Hail by Pacist Cast Explains Rite | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/israeli-booters-win-21.html | Israeli Booters Win, 2-1 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bankers-trust-raises-2-aides.html | Bankers Trust Raises 2 Aides | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/4cent-peace-stamp-urged.html | 4-Cent Peace Stamp Urged | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/infant-found-alone-safe-in-auto-wreck.html | INFANT FOUND ALONE, SAFE IN AUTO WRECK | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-bonnnato-rift-believed-avoided-allies-turn-to-praise-after.html | A BONN-NATO RIFT BELIEVED AVOIDED; Allies Turn to Praise After Criticisms Had Caused German Resentment | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/retreat-for-teenagers.html | Retreat for Teen-Agers | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/jerome-freidenreich-weds-sondra-lerner-i-uuuuuu.html | Jerome Freidenreich Weds Sondra Lerner i uuuuuu | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/capital-fits-plans-to-the-atomic-era.html | CAPITAL FITS PLANS TO THE ATOMIC ERA | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/responsibilities-of-vote-cited.html | Responsibilities of Vote Cited | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/architect-to-get-award.html | Architect to Get Award | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/publishers-pick-ten-best-dailies-91-of-311-who-replied-in-national.html | PUBLISHERS PICK TEN BEST DAILIES; 91% of 311 Who Replied in National Survey Named Times for First Place | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pratt-described-as-generous.html | Pratt Described as 'Generous' | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/texas-collision-kills-7-8th-critically-hurt-in-crash-at-farm.html | TEXAS COLLISION KILLS 7; 8th Critically Hurt in Crash at Farm Intersection | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bowler-totals-725-zunker-of-wisconsin-takes-second-in-abc-singles.html | BOWLER TOTALS 725; Zunker of Wisconsin Takes Second in A.B.C. Singles | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/long-island-dog-scores-6th-time-mrs-reegs-bewitching-is-best-garden.html | LONG ISLAND DOG SCORES 6TH TIME; Mrs. Reeg's Bewitching Is Best -- Garden Finalists Fail in Variety Judging | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rail-study-gives-workrule-plan-union-and-employers-urged-to-take.html | RAIL STUDY GIVES WORK-RULE PLAN; Union and Employers Urged to Take New Approach to 'Featherbedding' Issue | True | By A.h. Raskin | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/er-speare-dies-idustrialist-87-exhead-of-varied-concerns-was-a.html | E.R. SPEARE DIES, IDUSTRIALIST, 87; Ex-Head of Varied Concerns Was a Trustee of Boston University for 50 Years | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/hall-lamps-sales-rise-62.html | Hall Lamp's Sales Rise 62% | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/work-to-resume-at-studios-today-top-firms-to-begin-slowly-on-films.html | WORK TO RESUME AT STUDIOS TODAY; Top Firms to Begin Slowly on Films Halted by Strike, Pending Pact Ratification | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chou-says-strife-with-us-persists-asserts-china-does-not-want-war.html | CHOU SAYS STRIFE WITH U.S. PERSISTS; Asserts China Does Not Want War but Insists on Right to 'Liberate' Taiwan | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/fcc-seeking-test-of-tv-system-here.html | F.C.C. SEEKING TEST OF TV SYSTEM HERE | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/opera-a-triumph-for-television-don-giovanni-given-by-nbc-troupe.html | Opera: A Triumph for Television; Don Giovanni' Given by N.B.C. Troupe | True | By Howard Taubman | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/official-elevated-by-general-time.html | Official Elevated by General Time | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/4-vocalists-heard-in-a-song-program.html | 4 VOCALISTS HEARD IN A SONG PROGRAM | True | JOHN BRIGGS. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/hoover-named-to-panel-expresident-will-assist-conservative.html | HOOVER NAMED TO PANEL; Ex-President Will Assist Conservative Politicians | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pastrano-stops-kartalian.html | Pastrano Stops Kartalian | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pointer-is-first-in-medford-trial-dawsons-candy-n-cake-scores-in.html | POINTER IS FIRST IN MEDFORD TRIAL; Dawson's Candy N. Cake Scores in $1,500 Stake -- Dynaglow Is Runner-Up | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/symington-is-critical.html | Symington Is Critical | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-to-intensify-litterbug-drive-1250-men-to-concentrate-on.html | CITY TO INTENSIFY LITTERBUG DRIVE; 1,250 Men to Concentrate on Various Areas in Turn During June Campaign $25 FINES ARE POSSIBLE Screvane Also Plans Test for Sanitation Techniques on Midtown West Side | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/seaton-is-queried-about-park-deal-house-unit-demands-report-on.html | SEATON IS QUERIED ABOUT PARK 'DEAL'; House Unit Demands Report on Millions in Death Valley Land and Water Rights SEATON IS QUERIED ABOUT PARK 'DEAL' | True | By C.p. Trusselspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/jet-opens-service-from-new-orleans.html | JET OPENS SERVICE FROM NEW ORLEANS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/congress-facing-issues-renewing-battle-of-budget-medical-insurance.html | CONGRESS FACING ISSUES RENEWING BATTLE OF BUDGET; Medical Insurance for Older Persons High on List of Economic Measures PARTISAN LINES DRAWN Housing and Education Bills Risking Vetoes -- Election Year Politics a Factor CONGRESS FACING ECONOMIC ISSUES | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/adenauerkishi-link-decried.html | Adenauer-Kishi Link Decried | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/indian-head-mills.html | INDIAN HEAD MILLS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/agedaid-plan-stirs-heavy-mail-lobbies-pro-and-con-deluge-congress.html | Aged-Aid Plan Stirs Heavy Mail; Lobbies Pro and Con Deluge Congress Legislators Feeling Re-election Heat AGED-CARE PLAN STIRS HEAVY MAIL | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/victor-credits-pin-on-16th-hole-with-assist-in-augusta-triumph.html | Victor Credits Pin on 16th Hole With Assist in Augusta Triumph | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/five-marooned-on-island.html | Five Marooned on Island | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/gates-indicates-2d-defense-shift-hints-president-will-revise-arms.html | GATES INDICATES 2D DEFENSE SHIFT; Hints President Will Revise Arms Plans Again to Keep U.S. Ahead of Soviet | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mrs-alphonsus-casey.html | MRS. ALPHONSUS CASEY | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-voting-urged-on-puerto-ricans-munoz-marin-says-ballots-can.html | CITY VOTING URGED ON PUERTO RICANS; Munoz Marin Says Ballots Can Solve Problems -- 150,000 See Parade CTTY VOTING URGED ON PUERTO RICANS | True | By Sam Pope Brewer | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/lakes-service-opens-office.html | Lakes Service Opens Office | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/gutierrez-fights-to-draw.html | Gutierrez Fights to Draw | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/budget-totals-28000000000.html | Budget Totals $28,000,000,000 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/elmer-j-faucett-69-is-dead-founder-of-a-peruvian-airline-.html | Elmer J. Faucett, 69, Is Dead; Founder of a Peruvian Airline \ | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-reports-rise-in-insured-jobs-increase-of-50000-is-found.html | CITY REPORTS RISE IN INSURED JOBS; Increase of 50,000 Is Found Between 1958 and 1959 in Planners' Survey | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/san-jacinto-corp-selling-oil-lands-general-american-co-to-buy.html | SAN JACINTO CORP. SELLING OIL LANDS; General American Co. to Buy Properties in Louisiana for $27,000,000 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/garcia-says-manila-tightens-asia-ties.html | GARCIA SAYS MANILA TIGHTENS ASIA TIES | True | | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/-stop-kennedy-drive-led-by-byrd-of-west-virginia-coalition-being.html | 'Stop Kennedy' Drive Led By Byrd of West Virginia; Coalition Being Formed to Support Humphrey in Primary May 10 BYRD LEADS DRIVE TO STOP KENNEDY | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/jews-will-begin-passover-tonight-seders-in-homes-over-the-world-to.html | JEWS WILL BEGIN PASSOVER TONIGHT; Seders in Homes Over the World to Mark Ancient Liberation From Egypt | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/protection-for-farm-labor.html | Protection for Farm Labor | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/census-on-an-old-pirate-base-in-the-caribbean-is-completed-us.html | Census on an Old Pirate Base In the Caribbean Is Completed; U.S. Admiral Aids Count of 28 on Tiny Swan Islands, Also Claimed by Honduras | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/japan-blanks-koreans-wins-last-2-singles-matches-for-50-davis-cup.html | JAPAN BLANKS KOREANS; Wins Last 2 Singles Matches for 5-0 Davis Cup Victory | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/transport-news-and-notes-4-airlines-seek-joint-contract-with-us-for.html | Transport News and Notes; 4 Airlines Seek Joint Contract With U.S. for Military Traffic -- Air Council Asked | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/seminary-given-500000-grants-union-theological-to-extend-study-of.html | SEMINARY GIVEN $500,000 GRANTS; Union Theological to Extend Study of Interrelations of Psychiatry and Religion | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/us-women-bow-161-britishirish-squad-scores-in-lacrosse-at-baltimore.html | U.S. WOMEN BOW, 16-1; British-Irish Squad Scores in Lacrosse at Baltimore | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/drowned-boys-body-found.html | Drowned Boy's Body Found | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/lee-hager.html | .'; LEE HAGER | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/keating-names-press-aide.html | Keating Names Press Aide | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/serum-said-to-bar-cancer-in-animals.html | SERUM SAID TO BAR CANCER IN ANIMALS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/president-leaves-on-holiday-today.html | PRESIDENT LEAVES ON HOLIDAY TODAY | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/baton-rouge-racial-strife-stills-voice-of-moderates-baton-rouge-cut.html | Baton Rouge Racial Strife Stills Voice of Moderates; BATON ROUGE CUT BY RACIAL STRIFE | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/max-sampler.html | MAX SAMPLER | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/stevenson-is-back-still-shuns-race.html | STEVENSON IS BACK; STILL SHUNS RACE | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/redhead-to-bow-in-jersey.html | Redhead to Bow in Jersey | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/goldwater-leads-poll-gop-county-leaders-give-view-on-vicepresidency.html | GOLDWATER LEADS POLL; G.O.P. County Leaders Give View on Vice-Presidency | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/miss-hayden-back-with-city-ballet.html | MISS HAYDEN BACK WITH CITY BALLET | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bombers-future-at-stake-debate-on-planes-military-value-lies-behind.html | Bomber's Future at Stake; Debate on Plane's Military Value Lies Behind Argument on Cut in B-70 Plans | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bobby-pin-helps-save-airliner-carrying-17.html | Bobby Pin Helps Save Airliner Carrying 17 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rent-prosecution-is-spurred-here-state-chief-and-city-district.html | RENT PROSECUTION IS SPURRED HERE; State Chief and City District Attorneys Increase Drive on Flagrant Violators NEW PROCEDURES SET 5 Cases Already Referred Under Liasion Set-Up - Landlord Awaits Trial | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/world-wide-60.html | World Wide 60' | True | J.G. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/stocks-drift-off-on-london-board-prices-decline-after-sharp-surge.html | STOCKS DRIFT OFF ON LONDON BOARD; Prices Decline After Sharp Surge That Preceded the Budget Introduction TAX INCREASE A FACTOR Credit Curbs Also Feared, but Economic Outlook Is Described as Bright | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/shock-over-south-africa.html | Shock Over South Africa | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bernard-gimbel-is-75-department-store-chief-marks-birthday-at-sons.html | BERNARD GIMBEL IS 75; Department Store Chief Marks Birthday at Son's Home | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/leopard-loose-a-year-duncan-soviet-zoo-specimen-killed-by-accident.html | LEOPARD LOOSE A YEAR; Duncan, Soviet Zoo Specimen, Killed by Accident | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/gaitskell-to-address-editors.html | Gaitskell to Address Editors | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/i-banker-is-dead-head-of-the-royal-bank-of-canadawas-a-leading.html | I ! BANKER, IS DEAD; Head of the Royal Bank of CanadaUWas a Leading Dominion Financier | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/catholic-breakfast-de-sapio-urges-guild-to-draw-strength-from-jesus.html | CATHOLIC BREAKFAST; De Sapio Urges Guild to Draw Strength From Jesus | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-reporters-give-1959-byline-awards.html | CITY REPORTERS GIVE 1959 BYLINE AWARDS | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/man-slain-in-midtown-victims-body-found-beaten-on-ind-steps-at-53d.html | MAN SLAIN IN MIDTOWN; Victim's Body Found Beaten on IND Steps at 53d St. | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/fire-at-oppenheimers-damage-is-minor-at-home-of-nuclear-physicist.html | FIRE AT OPPENHEIMER'S; Damage Is Minor at Home of Nuclear Physicist | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/columbia-gets-100000-gift.html | Columbia Gets $100,000 Gift | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/buchennestler.html | BuchenNestler | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-arms-plan-is-termed-a-trap-5-americans-on-open-end-tv.html | SOVIET ARMS PLAN IS TERMED A TRAP; 5 Americans, on 'Open End' TV Rebuttal to Russians, Say Move Is Transparent | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/vervoerd-asks-that-fete-go-on.html | Vervoerd Asks That Fete Go On | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/continued-story.html | Continued Story | True | By Arthur Daley | 1988-01-22 | RE0000373097 | RE0000373097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/nasser-and-nehru-back-neutralism-joint-message-as-arab-visit.html | NASSER AND NEHRU BACK NEUTRALISM; Joint Message as Arab Ends Visit to India Espouses Amity With All Lands | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/seminar-in-bergen-to-consider-survey-of-all-north-jersey.html | Seminar in Bergen To Consider Survey Of All North Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/apprentices-plan-asked-by-naacp-state-is-urged-to-redress-negro.html | APPRENTICES PLAN ASKED BY N.A.A.C.P.; State Is Urged to Redress Negro Exclusion from Job-Training Projects | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/roberta-corwin-married.html | Roberta Corwin Married | True | Speclsl to The New York Tlmwi. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bonds-in-default-revived-by-bonn-latest-pact-brings-to-80-the.html | BONDS IN DEFAULT REVIVED BY BONN; Latest Pact Brings to 80 the Number of Issues Resuming Payments | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/report-backs-timken-ftc-examiner-recommends-dismissal-of-charges.html | REPORT BACKS TIMKEN; F.T.C. Examiner Recommends Dismissal of Charges | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dr-carl-voegtlin-dies-first-head-of-the-national-cancer-institute.html | DR. CARL VOEGTLIN DIES; First Head of the National Cancer Institute Was 80 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chile-is-hopeful-on-arms-parley-believes-preliminary-talks-can.html | CHILE IS HOPEFUL ON ARMS PARLEY; Believes Preliminary Talks Can Begin on Limiting Latins' Weapons | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/2-builders-buy-plot-in-lincoln-sq-area.html | 2 BUILDERS BUY PLOT IN LINCOLN SQ. AREA | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-housing-units-gain-net-of-22647-more-shown-in-tabulation-for.html | CITY HOUSING UNITS GAIN; Net of 22,647 More Shown in Tabulation For 1959 | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/papp-signs-guthrie-for-a-park-hamlet-guthrie-to-stage-hamlet-in.html | Papp Signs Guthrie For a Park 'Hamlet'; GUTHRIE TO STAGE 'HAMLET' IN PARK | True | By Arthur Gelb | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/train-kills-li-fisherman.html | Train Kills L.I. Fisherman | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/walter-raecke-64-nebraska-lawyer.html | WALTER RAECKE, 64, NEBRASKA LAWYER | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/screen-adventure-story-journey-beyond-three-seas-at-the-cameo.html | Screen: Adventure Story.' Journey Beyond Three Seas' at the Cameo | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pale-leather-shoes-need-lighter-dress.html | Pale Leather Shoes Need Lighter Dress | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/sylvia-friedler-is-bride.html | Sylvia Friedler Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/canute-from-carolina-to-the-cape.html | Canute From Carolina to the Cape | True | By C.l. Sulzberger | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/fees-for-jury-service.html | Fees for Jury Service | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/governor-weighs-1013-bills-fate-counsel-and-staff-to-assist-in.html | GOVERNOR WEIGHS 1,013 BILLS' FATE; Counsel and Staff to Assist in Decisions on Whether to Sign Measures | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/3-west-57th-st-leases-a-floor-ad-agency-is-taking-space-polaroid.html | 3 WEST 57TH ST. LEASES A FLOOR; Ad Agency Is Taking Space -- Polaroid Corp. Rents in Chanin Building | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | | DR. ISIDOR ABRAHAMER | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/verword-aides-expect-recovery-cabinet-avoids-designating-an-acting.html | VERWOERD AIDES EXPECT RECOVERY; Cabinet Avoids Designating an Acting Premier -- Sauer to Preside at Meetings | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/latin-girl-scores-us-business-times-brazilian-student-on-youth-panel.html | LATIN GIRL SCORES U.S. BUSINESSMEN; Brazilian Student on Youth Panel Says They Ignore South American Culture | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/6th-ave-corner-at-42d-st-is-sold-store-and-office-buildings-bought.html | 6TH AVE. CORNER AT 42D ST. IS SOLD; Store and Office Buildings Bought for Improvement -- Other Transactions | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/condors-fight-to-survive-in-us-wild-turkeys-make-a-comeback.html | Condors Fight to Survive in U.S.; Wild Turkeys Make a Comeback | True | By John C. Devlin | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mrs-alfred-hess-welfare-leader-widow-of-noted-pediatrician-s.html | MRS. ALFRED HESS, WELFARE LEADER; Widow of Noted Pediatrician 5. DeaduPresident of TB Preservation in Jersey | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/hautain-is-winner-in-longchamp-race.html | HAUTAIN IS WINNER IN LONGCHAMP RACE | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/ancient-liturgy-of-the-palms-held-for-4000-at-st-patricks.html | Ancient Liturgy of the Palms Held for 4,000 at St. Patrick's | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/range-in-cotton-is-4-off-to-5-up-market-opens-quiet-holds-to.html | RANGE IN COTTON IS 4 OFF TO 5 UP; Market Opens Quiet, Holds to Narrow Fluctuations in Futures Prices | True | | 1988-01-22 | RE0000373097 | RE0000373097 |
| 1960-04-11 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/horn-hardart-company-picks-president-and-board-member-cartis-also.html | Horn & Hardart Company Picks President and Board Member; Cartis Also Is Elected Head of Baking Corporation Based in Philadelphia | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/steel-output-expected-to-drop-this-week-to-low-since-strike-steel.html | Steel Output Expected to Drop This Week to Low Since Strike; STEEL OUTPUT DIP LOOMS THIS WEEK | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/queens-downs-iona-73.html | Queens Downs Iona, 7-3 | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/champions-cant-make-vansity-nyu-bowlers-win-national-title-but.html | Champions Can't Make Vansity; N.Y.U. Bowlers Win National Title but Lack in Status Laub Now Has Eye on Intercollegiate Singles Crown | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/plant-in-el-salvador-10-million-venture-slated-for-chemical.html | PLANT IN EL SALVADOR; 10 Million Venture Slated for Chemical Fertilizer | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/trial-on-poisoned-oil-begins.html | Trial on Poisoned Oil Begins | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/jersey-assembly-asks-2-names-in-2state-unit.html | Jersey Assembly Asks 2 Names in 2-State Unit | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/oneofkind-cards-available-for-easter.html | One-of-Kind Cards Available for Easter | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/move-seen-as-psychological.html | Move Seen as Psychological | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/boycott-is-begun-in-jackson-miss-merchants-and-naacp-divided-on.html | BOYCOTT IS BEGUN IN JACKSON, MISS.; Merchants and N.A.A.C.P. Divided on Effect -- Two Arrested in Nashville | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/12milesea-stand-assailed-by-briton.html | 12-MILE-SEA STAND ASSAILED BY BRITON | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/ambassador-dixons-transfer.html | Ambassador Dixon's Transfer | True | | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/icelander-seeks-presidency-in-un.html | Icelander Seeks Presidency in U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/logart-triumphs-over-mfarland-cubans-relentless-offense-wins.html | LOGART TRIUMPHS OVER M'FARLAND; Cuban's Relentless Offense Wins Unanimous Verdict in St. Nicks Bout | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/reichhold-seeks-modiglass-fibers-chemical-company-plans-to-enter-a.html | REICHHOLD SEEKS MODIGLASS FIBERS; Chemical Company Plans to Enter a New Field by Acquiring Concern | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/race-issues-seen-for-london-talks-nashsays-commonwealths-chiefs-may.html | RACE ISSUES SEEN FOR LONDON TALKS; NashSays Commonwealth's Chiefs May Discuss South African Policy Informally | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/easter-eggs-acquire-new-elegance-both-inside-and-out.html | Easter Eggs Acquire New Elegance Both Inside and Out | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/circus-clowns-inject-joy-during-annual-bellevue-visit.html | Circus Clowns Inject Joy During Annual Bellevue Visit | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/mover-to-split-stock.html | Mover to Split Stock | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/symington-to-speak-on-li.html | Symington to Speak on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rabbi-chaim-heller-biblical-scholar-81.html | RABBI CHAIM HELLER, BIBLICAL SCHOLAR, 81 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/senator-plans-bill-on-navy-band-crash.html | SENATOR PLANS BILL ON NAVY BAND CRASH | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dcmacdonald-to-wed-sandra-e-de-pasquale.html | D.C.MacDonald to Wed Sandra E. de Pasquale | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/slow-motion-on-refuges.html | Slow Motion on Refuges | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tiros-i-photographs-huge-cyclonic-cloud.html | Tiros I Photographs Huge Cyclonic Cloud | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/akuunited-rayon.html | A.K.U.-UNITED RAYON | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/i-count-basics-father-dies-i.html | I Count Basic's Father Dies I | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rail-accident-kills-engineer.html | Rail Accident Kills Engineer | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/figures-and-forecasts-for-baseball-openers.html | Figures and Forecasts For Baseball Openers | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/steel-employment-rises.html | Steel Employment Rises | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/un-representative-named.html | U.N. Representative Named | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/h-m-plan-is-backed-sec-approves-scheme-to-reorganize-railroad.html | H. &. M. PLAN IS BACKED; S.E.C. Approves Scheme to Reorganize Railroad | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/pole-sentenced-as-us-spy.html | Pole Sentenced as U.S. Spy | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/frank-e-goeckler.html | FRANK E. GOECKLER | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/housing-agency-plans-financing-new-york-city-authority-to-sell.html | HOUSING AGENCY PLANS FINANCING; New York City Authority to Sell $30,460,000 of Notes Next Tuesday | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/oneills-servitude-listed.html | O'Neill's 'Servitude' Listed | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/suffolk-aide-named-finnerty-quits-probation-job-to-be-deputy-police.html | SUFFOLK AIDE NAMED; Finnerty Quits Probation Job to Be Deputy Police Official | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/h-hugh-mconwil-insurance-official.html | H. HUGH M'CONWIL, INSURANCE OFFICIAL | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/international-post-filled.html | International Post Filled | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/asphalt-in-tryout-for-new-role.html | Asphalt in Tryout for New Role | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/moscow-reopens-its-windows-and-joyfully-looks-upon-spring-chatting.html | Moscow Reopens Its Windows And Joyfully Looks Upon Spring; Chatting Women Start to Clean Winter's 2 Layers of Protective Glass -- Yearly Hopes on Harvest Resume, Too | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/2-fuel-men-plead-guilty-in-bribe-plot.html | 2 FUEL MEN PLEAD GUILTY IN BRIBE PLOT | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sick-slum-owner-admits-her-guilt-bail-first-set-at-5000-is-lowered.html | SICK SLUM OWNER ADMITS HER GUILT; Bail, First Set at $5,000, Is Lowered to $1,500 in 20 Cases of Violations | True | By Oscar Godbout | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/mankiewicz-adds-play-to-agenda-film-man-acquires-fine-and-private.html | MANKIEWICZ ADDS PLAY TO AGENDA; Film Man Acquires 'Fine and Private Place' -- Schary to Produce 'Commentator' | True | By Sam Zolotow | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/15-hurt-in-hong-kong-fire.html | 15 Hurt in Hong Kong Fire | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/railroads-profit-off-great-northerns-march-net-dropped-to-896106.html | RAILROAD'S PROFIT OFF; Great Northern's March Net Dropped to $896,106 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sukarno-visits-bucharest.html | Sukarno Visits Bucharest | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/maria-fein-show-due-april-25.html | Maria Fein Show Due April 25 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/stevensons-statement.html | Stevenson's Statement | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hearing-postponed.html | Hearing Postponed | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/peronist-leader-slain.html | Peronist Leader Slain | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/museums-also-educate.html | Museums Also Educate | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/city-housing-post-declined-by-banker-banker-declines-city-housing.html | City Housing Post Declined by Banker; BANKER DECLINES CITY HOUSING JOB | True | By John Sibley | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/beach-bags-to-be-made-in-the-home.html | Beach Bags To Be Made In the Home | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/houghton-returns-from-paris.html | Houghton Returns From Paris | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/500000-to-hospital-sloan-fund-helps-columbias-medical-center-fund.html | $500,000 TO HOSPITAL; Sloan Fund Helps Columbia's Medical Center Fund Drive | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/orioles-whip-as-5-2.html | Orioles Whip A's, 5 — 2 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-space-fund-voted-bill-for-an-extra-23000000-is-sent-to-white.html | NEW SPACE FUND VOTED; Bill for an Extra $23,000,000 Is Sent to White House | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/juvenile-court-judge-sworn.html | Juvenile Court Judge Sworn | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/anyhow-it-was-worth-trying.html | Anyhow, It Was Worth Trying | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/morris-says-us-spurs-tax-rises-he-traces-higher-municipal-levies-to.html | MORRIS SAYS U.S. SPURS TAX RISES; He Traces Higher Municipal Levies to Heavy Federal Non-Defense Spending | True | By Joseph O. Haffspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/case-denounces-mkinley-wing-allusion-to-morris-calls-for-progressive.html | CASE DENOUNCES 'M'KINLEY' WING; Allusion to Morris Calls for 'Progressive' G.O.P. View on Free Enterprise | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bombers-get-only-3-hits-off-casale-and-fornieles-mantle-smacks-his.html | Bombers Get Only 3 Hits Off Casale and Fornieles; Mantle Smacks His Second 4-Bagger of the Spring | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/warning-on-live-pets-for-easter.html | Warning on Live Pets for Easter | True | GEORGE H. TUSCHER, Director of Humane Work, The American Society for the Prevention of Cruelty to Animals. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/press-silence-on-pratt-ordered.html | Press Silence on Pratt Ordered | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/banks-criticize-bill-on-mergers-chase-and-national-city-object-to.html | BANKS CRITICIZE BILL ON MERGERS; Chase and National City Object to Language in the House Measure | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-oil-find-in-soviet.html | New Oil Find in Soviet | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bevans-fever-subsidies.html | Bevan's Fever Subsidies | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/meeting-on-tibet-assails-red-china.html | MEETING ON TIBET ASSAILS RED CHINA | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/senators-trim-white-sox.html | Senators Trim White Sox | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/president-golfs-with-palmer-winner-of-masters-president-begins.html | President Golfs With Palmer, Winner of Masters; President Begins Augusta Vacation; Golfs With Palmer | True | By Felix Belair Jr.special To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/usstate-group-on-policy-ended-eisenhower-hails-advisers-on-shifting.html | U.S.-STATE GROUP ON POLICY ENDED; Eisenhower Hails Advisers on Shifting of Federal Burdens to Localities | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/nixon-calls-it-proper.html | Nixon Calls It Proper | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/army-fund-sought-senate-unit-urged-to-back-public-works-program.html | ARMY FUND SOUGHT; Senate Unit Urged to Back Public Works Program | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/enigmatic-assassin-david-pratt.html | Enigmatic Assassin; David Pratt | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/brazil-bids-americas-denounce-apartheid.html | Brazil Bids Americas Denounce Apartheid | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/trading-is-dull-in-commodities-wool-and-copper-prices-up-cocoa.html | TRADING IS DULL IN COMMODITIES; Wool and Copper Prices Up — Cocoa, Hides, Rubber and Sugar Decline | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/shirley-temple-will-be-hostess-of-nbc-tv-series-in-the-fall.html | Shirley Temple Will Be Hostess of N.B.C. TV Series in the Fall | True | By Val Adams | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/arms-talks-turn-to-waiting-game-briton-calls-latest-soviet-plan.html | ARMS TALKS TURN TO WAITING GAME; Briton Calls Latest Soviet Plan Same Old Wolf in Sheep's Clothing | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/eddy-paper-co-ltd-companies-issue-earnings-figures.html | EDDY PAPER CO., LTD.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/gustay-metzffm-of-central-dead-head-of-railroad-194452-formed.html | GUSTAY METZffM OF CENTRAL DEAD; Head of Railroad, 1944-52, Formed U.S Transportation Office and Aided Army | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/miss-odette-larde-becomes-afflanced.html | Miss Odette Larde Becomes Afflanced | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/garden-changes-track-schedule-saturday-tv-fights-force-shift-of.html | GARDEN CHANGES TRACK SCHEDULE; Saturday TV Fights Force Shift of Indoor Meets to Fridays in 1961 | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/builders-warned-to-avoid-clutter-blocked-roads-and-walks-bring-rise.html | BUILDERS WARNED TO AVOID CLUTTER; Blocked Roads and Walks Bring Rise in Complaints, 3 City Officials Say | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/philip-m-stern.html | PHILIP M. STERN | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/eastern-plans-atlanta-service.html | Eastern Plans Atlanta Service | True | | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/brokers-admit-two-partners.html | Brokers Admit Two Partners | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hoffa-aide-meets-docks-bid-rebuff-2-high-longshore-officials-deny.html | HOFFA AIDE MEETS DOCKS BID REBUFF; 2 High Longshore Officials Deny His Right to Rule Lakes Region of Union | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/exqueen-issues-plea-vvilhelmina-of-the-netherlands-urges-racial.html | EX-QUEEN ISSUES PLEA; Vvilhelmina of the Netherlands Urges Racial Equality | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/nixon-forecasts-test-for-kennedy-he-says-senator-could-win.html | NIXON FORECASTS TEST FOR KENNEDY; He Says Senator Could Win Nomination With Victory in West Virginia Primary | True | By Lawrence B. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/six-fundraising-mothers-visit-nursery-to-see-benefit-of-work.html | Six Fund-Raising Mothers Visit Nursery to See Benefit of Work | True | By Emma Harrison | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/top-motorcyclist-flees.html | Top Motorcyclist Flees | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/national-tea-co.html | NATIONAL TEA CO. | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/jamaica-plot-charged-minister-held-for-conspiring-to-overthrow.html | JAMAICA PLOT CHARGED; Minister Held for Conspiring to Overthrow Regime | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/automation-streamlines-the-milling-of-nickel-ore.html | Automation Streamlines the Milling of Nickel Ore | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fire-in-central-park-8-trucks-damaged-in-blaze-in-department-garage.html | FIRE IN CENTRAL PARK; 8 Trucks Damaged in Blaze in Department Garage | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/poles-note-trade-with-new-markets.html | POLES NOTE TRADE WITH NEW MARKETS | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-york-quintet-also-names-budd-wake-forest-ace-is-picked-2d-by.html | NEW YORK QUINTET ALSO NAMES BUDD; Wake Forest Ace Is Picked 2d by Knicks -- Robertson Chosen by Cincinnati | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/godwinadams.html | GodwinAdams | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bridge-club-acts-to-keep-race-ban-group-in-capital-balks-move-to.html | BRIDGE CLUB ACTS TO KEEP RACE BAN; Group in Capital Balks Move to Allow Negroes to Play in National Event | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/junior-colleges-lauded-in-study-role-of-future-called-vital-in-the.html | JUNIOR COLLEGES LAUDED IN STUDY; Role of Future Called Vital in the Expected Doubling of Student Population ACADEMIC RECORD CITED 76 Public Institutions Used as Basis for Survey by California Educator | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/indians-buy-klippstein-pay-reported-25000-to-dodgers-for-reliever.html | INDIANS BUY KLIPPSTEIN; Pay Reported $25,000 to Dodgers for Reliever | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-hanover-branch-opened.html | New Hanover Branch Opened | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/jack-opposes-move-to-revive-charges.html | JACK OPPOSES MOVE TO REVIVE CHARGES | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/saroyan-talks-back-to-15-drama-critics.html | SAROYAN TALKS BACK TO 15 DRAMA CRITICS | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/texts-of-replies-by-us-to-three-protest-notes-from-cuba.html | Texts of Replies by U.S. to Three Protest Notes From Cuba | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/business-pulse-found-strong.html | Business Pulse Found Strong | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/37-in-truck-killed-in-bolivia.html | 37 in Truck Killed in Bolivia | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/lorenzo-celia-73-founded-roma-wiw.html | LORENZO CELIA, 73, FOUNDED ROMA WiW | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hidden-splendor-mining.html | HIDDEN SPLENDOR MINING | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bette-jo-buresh-john-niedercorn-to-wed-in-june-m-i-t-and-harvard.html | Bette Jo Buresh, John Niedercorn To Wed in June; M. I. T. and Harvard Graduate Students Become Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/taxfraud-intent-denied-by-powell-congressman-testifies-here-in-own.html | TAX-FRAUD INTENT DENIED BY POWELL; Congressman Testifies Here in Own Defense on Wife's 1951 Federal Return | True | By Foster Hailey | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/for-avocado-lovers.html | For Avocado Lovers | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/mrs-carol-sue-sexton-wed-to-a-lieutenant.html | Mrs. Carol Sue Sexton Wed to a Lieutenant | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/passover-seders-mark-the-exodus-weeklong-holiday-begins-as-jews.html | PASSOVER SEDERS MARK THE EXODUS; Week-Long Holiday Begins as Jews Over World Hold Commemorative Feasts | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/gen-sosa-molina-of-argentina-67-perons-defense-minister-is.html | GEN. SOSA MOLINA OF ARGENTINA, 67; Peron's Defense Minister Is DeadsServed Until Regime Fell in '55 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/death-in-st-peters-explained.html | Death in St. Peter's Explained | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/protecting-our-authors-lack-of-full-copy-right-on-american-books.html | Protecting Our Authors; Lack of Full Copyright on American Books Published Abroad Criticized | True | STANLEY ROTHENBERG. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/crash-kills-exbanker-ga-frees-of-babylon-dies-in-florida-collision.html | CRASH KILLS EX-BANKER; G.A. Frees of Babylon Dies in Florida Collision | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/us-scientist-joins-russians.html | U.S. Scientist Joins Russians | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/major-collections-of-shaw-mss-added-to-one-in-british-museum.html | Major Collections of Shaw Mss. Added to One in British Museum | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/washington-is-likened-to-planless-cemetery.html | Washington Is Likened to Planless Cemetery | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/algerians-invite-foreign-soldiers-rebels-assert-they-would-welcome.html | ALGERIANS INVITE FOREIGN SOLDIERS; Rebels Assert They Would Welcome Red Chinese ALGERIANS INVITE FOREIGN SOLDIERS | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/william-mclellan-dies-at-87-founded-2-variety-store-chains.html | William McLellan Dies at 87; Founded 2 Variety Store Chains; 1/2 Builder of a Network of 200 Outlets Later Led Concern That Included 70 | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dr-fred-a-batzle-i.html | DR. FRED A. BATZLE i | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/italian-performers-extend-tv-strike.html | ITALIAN PERFORMERS EXTEND TV STRIKE | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/princeton-names-12-as-full-professors.html | PRINCETON NAMES 12 AS FULL PROFESSORS | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rye-may-wheat-slip-1c-a-bushel-new-crop-grains-generally-rise-and.html | RYE, MAY WHEAT SLIP 1C A BUSHEL; New Crop Grains Generally Rise and Soybeans Are Steady to 1/8 c Up | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/film-publicists-sign-2-pacts.html | Film Publicists Sign 2 Pacts | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/senate-votes-audit-bill.html | Senate Votes Audit Bill | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kennedy-tackles-issue-of-religion-meets-anticatholic-feeling-in.html | KENNEDY TACKLES ISSUE OF RELIGION; Meets Anti-Catholic Feeling in West Virginia Visit -- Statement Applauded | | By W.h. Lawrencespecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/humphrey-in-coal-fields-tour-feels-like-triumphant-caesar.html | Humphrey, in Coal Fields Tour, Feels Like 'Triumphant Caesar' | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-funds-asked-for-teachers-pay-silver-and-theobald-plan-to-seek-5.html | NEW FUNDS ASKED FOR TEACHERS PAY; Silver and Theobald Plan to Seek 5 Million Extra at Estimate Hearing | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/life-for-cantonese-reported-difficult.html | LIFE FOR CANTONESE REPORTED DIFFICULT | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bankers-marketing-a-debentures-issue-of-fuel-gas-concern.html | Bankers Marketing A Debentures Issue Of Fuel Gas Concern | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/france-rooting-for-second-cordan-but-marcel-junior-is-no-champion.html | France Rooting for Second Cerdan; But Marcel Junior Is No Champion in Ring Yet | | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/peiping-hopeful-in-a-note-to-india-indicates-it-expects-talks-by.html | PEIPING HOPEFUL IN A NOTE TO INDIA; Indicates It Expects Talks by Nehru and Chou to Lead to Narrowing of Rift | | By Paul Grimesspecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/melville-l-moore.html | MELVILLE L. MOORE | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/charles-f-wishart-89-ex-presbyterian-moderator-headed-college-of.html | CHARLES F. WISHART, 89; Ex - Presbyterian Moderator Headed College of Wooster j | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/ethiopian-gets-holiday-bargain-buys-all-israels-leaven-for-55.html | Ethiopian Gets Holiday Bargain; Buys All Israel's Leaven for $55; Passover Purchase Includes Regime's Bread, Beer and Noodle Supply -- but Symbolic Sale Is Conditional | | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/colgate-sinks-seton-hall.html | Colgate Sinks Seton Hall | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/haughton-drives-westbury-triple-scores-with-hodge-podge-justice.html | HAUGHTON DRIVES WESTBURY TRIPLE; Scores With Hodge Podge, Justice Pick and Princess Dares Before 17,415 | | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tass-lauds-roosevelt-soviet-tribute-comes-on-eve-of-anniversary-of.html | TASS LAUDS ROOSEVELT; Soviet Tribute Comes on Eve of Anniversary of Death | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/buffalo-paving-trial-sept-6.html | Buffalo Paving Trial Sept. 6 | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/nixon-will-pitch-at-giants-game-vice-president-to-officiate-at.html | NIXON WILL PITCH AT GIANTS' GAME; Vice President to Officiate at Stadium Dedication -- Dodgers Drop Howard | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/he-goes-by-bicycle-taxi-plane-train-and-by-charm-boy-13-talks-way.html | He Goes by Bicycle, Taxi, Plane, Train -- and by Charm; BOY, 13, TALKS WAY 1,500 MILES ON $25 | | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/art-avantgarde-pole-warsaw-painter-shows-and-discusses-work.html | Art: Avant-Garde Pole; Warsaw Painter Shows and Discusses Work | | By Dore Ashton | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/wool-duty-bill-passed-the-house-votes-to-continue-suspension.html | WOOL DUTY BILL PASSED; The House Votes to Continue Suspension Permanently | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/wall-returning-to-links.html | Wall Returning to Links | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rise-is-forecast-for-wheat-crop-winter-harvest-estimated-at.html | RISE IS FORECAST FOR WHEAT CROP; Winter Harvest Estimated at 977,000,000 Bushels, 6% Above 1959 Level 6% Rise Predicted For 1960 Harvest Of Winter Wheat | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tenstory-house-one-15th-st-sold-76suite-apartment-will-be-renovated.html | TEN-STORY HOUSE ONE. 15TH ST. SOLD; 76-Suite Apartment Will Be Renovated -- Parcel in Amsterdam Ave. Deal | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/an-atlantic-unit-on-trade-mapped-plans-drawn-for-successor-to-the.html | AN ATLANTIC UNIT ON TRADE MAPPED; Plans Drawn for Successor to the O.E.E.C. That Would Include U.S. and Canada | | By Henry Ginigerspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/congress-group-bars-big-reactor-atomic-energy-committee-rebuffs.html | CONGRESS GROUP BARS BIG REACTOR; Atomic Energy Committee Rebuffs Administration on Stanford Project | | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/revere-reduces-copper.html | Revere Reduces Copper | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/nashville-protest-resumes.html | Nashville Protest Resumes | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/the-crisis-in-italy.html | The Crisis in Italy | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/emergency-widened.html | Emergency Widened | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/presummit-talks-of-allied-ministers-on-today-in-capital-wests-top.html | Pre-Summit Talks Of Allied Ministers On Today in Capital; WEST'S TOP AIDES OPEN TALKS TODAY | | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/nixon-cites-africa-as-critical-area.html | NIXON CITES AFRICA AS 'CRITICAL AREA' | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/greenwillow-to-aid-music-school-program.html | ' Greenwillow' to Aid Music School Program | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/taxes-in-hudson-rising-9-of-12-jersey-municipalities-increase.html | TAXES IN HUDSON RISING; 9 of 12 Jersey Municipalities Increase Property Rates | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/milstein-plays-at-plaza-fete-for-musicians-violinist-performs-at.html | Milstein Plays At Plaza Fete For Musicians; Violinist Performs at Benefit Party for Emergency Fund | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/30-injured-slightly-in-school-bus-crash.html | 30 INJURED SLIGHTLY IN SCHOOL BUS CRASH | | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/pool-alarm-guards-against-accidents.html | Pool Alarm Guards Against Accidents | | True | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/senate-extends-rackets-inquiry-mcclellan-gains-10month-standby.html | SENATE EXTENDS RACKETS INQUIRY; McClellan Gains 10-Month Stand-By Authority but His Budget Is Slashed | | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/stevenson-rules-out-role-as-a-party-draftevader-stevenson-bars.html | Stevenson Rules Out Role As a Party 'Draft-Evader'; STEVENSON BARS EVASION OF DRAFT | True | By Peter Kihss | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tv-giraudoux-comedy-his-the-enchanted-gallicizes-art-of-confusion.html | TV: Giraudoux Comedy; His 'The Enchanted' Gallicizes Art of Confusion on The Play of the Week' | True | By Jack Gould | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/verwoerd-policy-to-be-carried-on-south-african-cabinet-will.html | VERWOERD POLICY TO BE CARRIED ON; South African Cabinet Will Continue Strict Measures -- Police Drive Pressed VERWOERD POLICY TO BE CARRIED ON | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/du-pont-foresees-drop-for-profits-chief-lays-expected-dip-in-net.html | DU PONT FORESEES DROP FOR PROFITS; Chief Lays Expected Dip in Net for First Quarter to Reduction in Prices | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/agatha-christie-play-to-close.html | Agatha Christie Play to Close | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/harvard-is-rated-as-crew-to-beat-coaches-select-varsity-as-best-in.html | HARVARD IS RATED AS CREW TO BEAT; Coaches Select Varsity as Best in East -- Princeton Prospects Are Good | True | By Allison Danzig | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/con-ed-to-give-blood-red-cross-will-visit-mutual-life-and-phone.html | CON ED TO GIVE BLOOD; Red Cross Will Visit Mutual Life and Phone Company | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/5-hurt-as-train-brakes-lock.html | 5 Hurt as Train Brakes Lock | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/100aplate-dinner-will-honor-moses.html | $100-A-PLATE DINNER WILL HONOR MOSES | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sales-increased-at-bell-system-firstquarter-volume-up-to-forecasts.html | SALES INCREASED AT BELL SYSTEM; First-Quarter Volume Up to Forecasts -- Profit Rose for 3 Months to Feb. 29 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/youth-killed-in-crash-7-other-teenagers-injured-in-brooklyn.html | YOUTH KILLED IN CRASH; 7 Other Teen-Agers Injured in Brooklyn Accident | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/injured-college-boxer-is-given-little-chance.html | Injured College Boxer Is Given Little Chance | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/loum-defends-apartheid.html | Loum Defends Apartheid | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fleming-begins-degreemill-list-names-institutions-found-to-give.html | FLEMING BEGINS DEGREE-MILL LIST; Names Institutions Found to Give Diplomas Without Regard to Standards | True | By Bess Furmanspecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bernson-is-victor-for-lion-nine-133-but-righthander-needs-aid-of.html | BERNSON IS VICTOR FOR LION NINE, 13-3; But Right-Hander Needs Aid of Weinman in 7th Inning -- L.I.U. Routs Pace | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/irt-derailment-cuts-off-signals-empty-car-hits-tower-at-west-142d.html | IRT DERAILMENT CUTS OFF SIGNALS; Empty Car Hits Tower at West 142d St. -- Morning Trains Are Delayed | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/refinery-specialist-joins-mckee-concern.html | Refinery Specialist Joins McKee Concern | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fear-and-hatred-grip-birmingham-racial-tension-smoldering-after.html | FEAR AND HATRED GRIP BIRMINGHAM; Racial Tension Smoldering After Belated Sitdowns FEAR AND HATRED GRIP BIRMINGHAM Tension Is High in Birmingham | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/any-new-hairdo-requires-session-with-the-scissors.html | Any New Hairdo Requires Session With the Scissors | True | By Gloria Emerson | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/popular-berlin-elephant-dies.html | Popular Berlin Elephant Dies | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/purchasing-agents-find-business-good.html | PURCHASING AGENTS FIND BUSINESS GOOD | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/his-bat-is-needed.html | His Bat Is Needed | True | By John Drebinger | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/speculators-out-to-limit-losses-new-treasury-issues-drop-banks-are.html | SPECULATORS OUT TO LIMIT LOSSES; New Treasury Issues Drop -- Banks Are Sellers -- Corporates Decline | True | By Paul Heffernan | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/at-3-notrump-redoubled-and-vulnerable-chico-marx-gambles-for-1150.html | At 3 No-Trump, Redoubled and Vulnerable, Chico Marx Gambles for 1,150 Points | True | By Albert H. Morehead | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/contractors-books-sought-in-appeal.html | CONTRACTOR'S BOOKS SOUGHT IN APPEAL | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/wife-dies-in-fall-husband-aceused.html | WIFE DIES IN FALL; HUSBAND ACCUSED | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/venture-in-jamaica-plant-near-kingston-will-make-childrens-clothing.html | VENTURE IN JAMAICA; Plant Near Kingston Will Make Children's Clothing | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/junior-aides-named-for-easter-fete-panel-to-help-plan-dance-for.html | Junior Aides Named for Easter Fete; Panel to Help Plan Dance for Outdoor Cleanliness Unit | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/motor-industry-braking-output-secondquarter-production-cut-slated.html | MOTOR INDUSTRY BRAKING OUTPUT; Second-Quarter Production Cut Slated -- Assemblies Dipped Last Week | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/advertising-increase-expected-in-policing.html | Advertising Increase Expected in Policing | True | By Robert Alden | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tea-dance-on-april-24-will-benefit-childville.html | Tea Dance on April 24 Will Benefit Childville | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/debre-arrives-in-algeria.html | Debre Arrives in Algeria | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kovacs-portrays-a-homicidal-author.html | Kovacs Portrays a Homicidal Author | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/city-gives-lleras-a-21gun-salute-colombian-president-warns-west.html | CITY GIVES LLERAS A 21-GUN SALUTE; Colombian President Warns West Must Show World Benefits of Freedom | True | By Edward C. Burks | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/la-guardia-air-friends-at-fiorello-tomorrow.html | La Guardia Air Friends At 'Fiorello' Tomorrow | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/edward-balken-print-curator-85-retired-carnegie-institute-official.html | EDWARD BALKEN, PRINT CURATOR, 85; Retired Carnegie Institute Official DiesuDonated 1 Art to Princeton | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/february-net-rose-for-class-i-rails.html | FEBRUARY NET ROSE FOR CLASS I RAILS | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/state-tax-revenue-may-top-estimates.html | STATE TAX REVENUE MAY TOP ESTIMATES | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hoax-suspect-held-fbi-charges-indianan-reported-bomb-on-plane.html | HOAX SUSPECT HELD; F.B.I. Charges Indianan Reported Bomb on Plane | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/james-murphy-83-dies-reporter-of-senate-debates-for-65-years-was.html | JAMES MURPHY, 83, DIES; Reporter of Senate Debates for 65 Years Was Lawyer | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/treasury-shifts-tax-bill-stand-aide-says-department-isnt-sure-about.html | TREASURY SHIFTS TAX BILL STAND; Aide Says Department Isn't Sure About Eliminating Advantage Abroad | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/columbia-victor-in-tennis.html | Columbia Victor in Tennis | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/a-stopnixon-movement-here-is-quickly-attacked-by-governor.html | A 'Stop-Nixon' Movement Here Is Quickly Attacked by Governor | True | By Leo Egan | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/whitehead-metals-elects-two.html | Whitehead Metals Elects Two | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/i-u-mrs-m-w-williams-wed.html | I u Mrs. M. W. Williams Wed | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/felix-lilienthal-elects.html | Felix Lilienthal Elects | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bonn-scores-east-on-refugee-flow-west-germany-concedes-it-lost.html | BONN SCORES EAST ON REFUGEE FLOW; West Germany Concedes It Lost 50,000 in 1959, but Says Reds Hide Ratios | True | By Sydney Grusonspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/friday-deadline-spurs-taxpayers-record-lines-jam-state-and-federal.html | FRIDAY DEADLINE SPURS TAXPAYERS; Record Lines Jam State and Federal Offices -- Colors of Forms Worry Some | True | By John F. Murphy | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fraud-laid-to-6-in-ghost-writing-assistant-principal-among-those.html | FRAUD LAID TO 6 IN GHOST WRITING; Assistant Principal Among Those Arrested in Racket on Students' Papers FRAUD LAID TO SIX IN GHOST WRITING Charged With Writing or Offering to Write Term Papers and Theses | True | By Jack Roth | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/moreno-is-victor-aboard-111-shot-judy-jumpup-wins-by-neck-fromary.html | MORENO IS VICTOR ABOARD 11-1 SHOT.; Judy Jump-Up Wins by Neck From Ary Mom in Dash -- Cobai Runs Third | True | By Michael Strauss | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rent-escalator-is-gaining-favor-realty-man-asserts-few-tenants-now.html | RENT ESCALATOR IS GAINING FAVOR; Realty Man Asserts Few Tenants Now Object to Clause on Rising Costs | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dupas-wins-in-sydney-defeats-barnes-in-12round-bout-halimi-triumphs.html | DUPAS WINS IN SYDNEY; Defeats Barnes in 12-Round Bout -- Halimi Triumphs | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/minicar-bows-here-4cylinder-british-auto-has-its-engine-set.html | MINICAR BOWS HERE; 4-Cylinder British Auto Has Its Engine Set Crosswise | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/daughter-to-mrs-marchant.html | Daughter to Mrs. Marchant | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/leaders-advance-at-mar-del-plata-spassky-beats-letelier-in-49-moves.html | LEADERS ADVANCE AT MAR DEL PLATA; Spassky Beats Letelier in 49 Moves -- Fischer Downs incutto in Ruy Lopez | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/cuba-refuses-extradition.html | Cuba, Refuses Extradition | True | Special to The New York times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/name-pronounced-fehrvoort.html | Name Pronounced Fehr-Voort | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/member-of-bar-goes-behind-them-for-client.html | Member of Bar Goes Behind Them for Client | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hollywood-tries-for-normal-state-fox-first-studio-working-helps.html | HOLLYWOOD TRIES FOR NORMAL STATE; Fox, First Studio Working, Helps With Sounds of Girls, Dinosaurs and Collegians | True | By Murray Schumachspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/newspaper-guild-gets-bequest.html | Newspaper Guild Gets Bequest | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rioting-renewed-on-korean-vote-police-on-emergency-alert-after.html | RIOTING RENEWED ON KOREAN VOTE; Police on Emergency Alert After Bloody Protest Rally -- One Dead, 14 Hurt | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-code-foreseen-in-transportation.html | NEW CODE FORESEEN IN TRANSPORTATION | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/wolves-win-in-soccer-wolverhampton-paces-league-after-beating-west.html | WOLVES WIN IN SOCCER; Wolverhampton Paces League After Beating West Ham | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/4-indicted-here-in-meat-racket-us-charges-men-posing-as-teamsters.html | 4 INDICTED HERE IN MEAT RACKET; U.S. Charges Men, Posing as Teamsters, Staged Reign of Terror on Truckers | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/castro-is-said-to-hunt-enemies-in-mountains.html | Castro Is Said to Hunt Enemies in Mountains | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/williamsburg-agency-will-mark-its-35th-year.html | Williamsburg Agency Will Mark Its 35th Year | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/paris-seeks-reins-of-press-agency-government-moves-to-regain.html | PARIS SEEKS REINS OF PRESS AGENCY; Government Moves to Regain Controls It Yielded to Service by '57 Law | True | By Robert C. Dotyspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/douglas-is-criticized-bush-defends-the-treasurys-handling-of-bond.html | DOUGLAS IS CRITICIZED; Bush Defends the Treasury's Handling of Bond Issue | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/boilermakers-head-out-for-symington.html | BOILERMAKERS HEAD OUT FOR SYMINGTON | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tambroni-regime-in-rome-resigns-crisis-47-days-old-tambroni-regime.html | Tambroni Regime In Rome Resigns; Crisis 47 Days Old; TAMBRONI REGIME IN ITALY RESIGNS | True | By Arnaldo Cortesispecial To The new York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/abandoned-baby-doing-fine.html | Abandoned Baby 'Doing Fine' | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/political-bloc-charged.html | Political Bloc Charged | True | MARY L. INMAN. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/trumans-due-here-for-visit.html | Trumans Due Here for Visit | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/democrats-scan-20-for-judgeship-race.html | DEMOCRATS SCAN 20 FOR JUDGESHIP RACE | True | | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/scientific-rivals-in-landsea-race-geochemists-hope-to-best-ocean.html | SCIENTIFIC RIVALS IN LAND-SEA RACE; Geochemists Hope to Best Ocean Drillers in Telling Secrets of Earth Crust | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/building-values-cited-industry-urged-to-acquaint-public-on-cost-of.html | BUILDING VALUES CITED; industry Urged to Acquaint Public on Cost of Homes | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/utah-power-plans-issue.html | Utah Power Plans Issue | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/celanese-corp-places-notes.html | Celanese Corp. Places Notes | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kennedy-vote-discussed-factor-of-religion-in-wisconsin-primary.html | Kennedy Vote Discussed; Factor, of Religion in Wisconsin Primary Questioned | True | VLADIMIR REISKY-DUBNIC, Assistant Professor of Political Science, Washington College. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sportsmen-talk-turkey-about-turkeys-but-latlooly-leaves-them-in.html | Sportsmen Talk Turkey About Turkeys but Latlooly Leaves Them in Stew | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/unit-of-trade-board-will-honor-buildor.html | Unit of Trade Board Will Honor Buildor | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/eliminating-religious-bias.html | Eliminating Religious Bias | True | M.S. MILLER. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/new-chessman-appeal-california-high-court-gets-habeas-corpus.html | NEW CHESSMAN APPEAL; California High Court Gets Habeas Corpus Petition | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/quake-rocks-towns-in-turkey.html | Quake Rocks Towns in Turkey | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/technical-aid-backed.html | Technical Aid Backed | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/listless-market-turns-downhill-drop-comes-in-final-hour-as-decline.html | LISTLESS MARKET TURNS DOWNHILL; Drop Comes in Final Hour as Decline Is Forecast in Steel Production AVERAGE IS DOWN 2.80 58 New Highs and 41 Lows -- Trading Volume Slips Below Friday's Level LISTLESS MARKET TURNS DOWNHILL | True | By Burton Crane | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/former-kudner-official-goes-back-as-officer.html | Former Kudner Official Goes Back as Officer | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sunday-to-be-verrazano-day.html | Sunday to Be Verrazano Day | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/celanese-fibers-co-names-4.html | Celanese Fibers Co. Names 4 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/daniel-m-daiey-84-cordage-firm-aide.html | DANIEL M. DAIEY, 84, CORDAGE FIRM AIDE | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/welfare-awe-gives-assurance-on-slum.html | WELFARE AWE GIVES ASSURANCE ON SLUM | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/retail-volume-steady-despite-bad-weather.html | Retail Volume Steady Despite Bad Weather | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/cancer-researcher-sees-cigarette-link.html | CANCER RESEARCHER SEES CIGARETTE LINK | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/disputed-road-sign-stolen-and-marred-at-bedford-village.html | Disputed Road Sign Stolen and Marred At Bedford Village | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/ftc-chief-shuns-suggestion-his-agency-should-preview-ads.html | F.T.C. Chief Shuns Suggestion His Agency Should Preview Ads | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/budapest-cleric-recovering.html | Budapest Cleric Recovering | True | Religious News Service. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/cleaning-enamel-sinks.html | Cleaning Enamel Sinks | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/mrs-f-b-growther.html | MRS. F. B. GROWTHER | True | Special to The New York Times. I | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/-uuuuuuuuu-i-aunt-of-nixon-dies-at-57.html | ! uuuuuuuuuu I Aunt of Nixon Dies at 57 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/air-force-laying-off-620.html | Air Force Laying Off 620 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/award-publicist-quits-oshea-aide-of-tony-prizes-out-after-reception.html | AWARD PUBLICIST QUITS; O'Shea, Aide of Tony Prizes, Out After Reception Rift | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dinner-held-to-aid-chinese.html | Dinner Held to Aid Chinese | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/stranger-to-play-in-brooklyn.html | Stranger' to Play in Brooklyn | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/turkish-chief-to-visit-soviet.html | Turkish Chief to Visit Soviet | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/presumrit-conferences.html | Pre-Summit Conferences | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/papa-wont-you-dance-with-me-on-family-day-fathers-bow-mothers.html | ' Papa, Won't You Dance With Me?' On Family Day; Fathers Bow, Mothers Curtsy to Music | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/antibodies-found-in-2-cancer-tests-discovery-may-help-research-into.html | ANTIBODIES FOUND IN 2 CANCER TESTS; Discovery May Help Research Into Nature of Cells but Won't Aid Treatment Yet | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/labor-hearing-ends-on-honduran-ships.html | LABOR HEARING ENDS ON HONDURAN SHIPS | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/custom-shop-blends-taste-and-fashion.html | Custom Shop Blends Taste And Fashion | True | By Phyllis Levin | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/britain-pushes-bill-on-traffic-control.html | BRITAIN PUSHES BILL ON TRAFFIC CONTROL | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/keebler-biscuit-fills-its-vacant-presidency.html | Keebler Biscuit Fills Its Vacant Presidency | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/stocks-in-london-take-large-drops-industrial-share-average-falls-59.html | STOCKS IN LONDON TAKE LARGE DROPS; Industrial Share Average Falls 5.9 Points to 317.2 -- War Loan Soars 7s 6d | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/finance-concern-borrows.html | Finance Concern Borrows | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/awards-for-oratory-kansas-youth-is-winner-of-american-legion-prize.html | AWARDS FOR ORATORY; Kansas Youth Is Winner of American Legion Prize | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/texas-butadiene-elects-secretary-and-counsel.html | Texas Butadiene Elects Secretary and Counsel | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-7--no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/moscows-big-eye.html | Moscow's 'Big Eye' | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/food-lamb-for-easter-popes-dinner-in-ninthcentury-rome-indicates.html | Food: Lamb for Easter; Pope's Dinner in Ninth-Century Rome Indicates Traditional Meal | True | By June Owen | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/neil-carlin-gives-program-of-songs-irish-baritone-is-heard-in.html | NEIL CARLIN GIVES PROGRAM OF SONGS; Irish Baritone Is Heard in Ballads and Show Tunes of Carnegie Recital Hall | True | By John Briggs | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/parley-in-africa-to-scan-freedom-conakry-meeting-to-weigh-bid-for.html | PARLEY IN AFRICA TO SCAN FREEDOM; Conakry Meeting to Weigh Bid for Continent-Wide Independence by '62 | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/share-value-drops-for-lehman-corp.html | SHARE VALUE DROPS FOR LEHMAN CORP. | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/convicts-lose-plea-request-to-attend-religious-services-in-city.html | CONVICTS LOSE PLEA; Request to Attend Religious Services in City Denied | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/robberies-up-in-paris-filling-stations-closing-nights-as-attacks.html | ROBBERIES UP IN PARIS; Filling Stations Closing Nights as Attacks Increase | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/augusta-readies-another-smash-fans-queue-early-and-1961-masters.html | AUGUSTA READIES ANOTHER 'SMASH'; Fans Queue Early and 1961 Masters Golf Shapes Up as Strictly S.R.O. | True | By Lincoln A. Werdenspecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/brinks-guard-explains-had-blues-he-says-of-spree-with-30000-mind.html | BRINKS GUARD EXPLAINS; 'Had Blues' He Says of Spree With $30,000 -- Mind Test Set | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/united-artists-corp.html | UNITED ARTISTS CORP. | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/91day-bils-soar-by-nearly-a-point-average-discount-rate-is-3622.html | 91-DAY BILS SOAR BY NEARLY A POINT; Average Discount Rate Is 3.622%, Against 2.731% in the Preceding Week 182-DAY ISSUE ALSO UP No Specific Cause Is Noted, Although Yields on Most Issues Have Been Rising | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/ibm-net-at-peak-for-1st-quarter-earnings-are-reported-at-192-a.html | I.B.M NET AT PEAK FOR 1ST QUARTER; Earnings Are Reported at $1.92 a Share, Against $1.59 a Year Earlier | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hebrew-drama-slated-may-7.html | Hebrew Drama Slated May 7 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/child-to-mrs-mestres-jr.html | Child to Mrs. Mestres Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/aged-health-subsidy-as-jekyll-and-hyde.html | Aged Health Subsidy as Jekyll and Hyde | True | By Arthur Krock | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/mrs-cb-haff-has-child.html | Mrs. C.B. Haff Has Child | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/red-youths-vow-to-assist-castro-groups-from-fifteen-lands-decry.html | RED YOUTHS VOW TO ASSIST CASTRO; Groups From Fifteen Lands Decry 'Yankee Imperialism' at Havana Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/flemming-denies-eisenhower-curb-on-agedaid-plan-tells-senators-he.html | FLEMMING DENIES EISENHOWER CURB ON AGED-AID PLAN; Tells Senators He Has Not Been 'Strait-Jacketed' -- Opposes Forand Bill | True | By Bess Furmanspecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/policewoman-is-tops-graduates-first-at-academy-kennedy-addresses.html | POLICEWOMAN IS TOPS; Graduates First at Academy -- Kennedy Addresses Class | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/brush-beryllium-slates-expansion.html | BRUSH BERYLLIUM SLATES EXPANSION | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/jamaica-housing-snagged-by-taxes-estimate-board-fails-to-agree-on.html | JAMAICA HOUSING SNAGGED BY TAXES; Estimate Board Fails to Agree on Abatement for Project at Racetrack 50% REDUCTION SOUGHT But Gerosa Would Bar It for Business Area -- Planning Body Backs Project | True | By Charles G. Bennett | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/final-house-vote-is-set-next-week-for-civil-rights-bill-may-be-sent.html | FINAL HOUSE VOTE IS SET NEXT WEEK FOR CIVIL RIGHTS; Bill May Be Sent to Floor by Wednesday -- Acceptance of Senate Version Seen LIBERALS SCORN RESULT Term Measure a Southern Victory and Seek to Link Johnson to Weakening Civil Rights Measure Expected To Go to President Next Week | True | By Russell Bakerspecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/john-feeney-.html | JOHN FEENEY | | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sessions-work-performed.html | Sessions Work Performed | True | Special to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/indians-triumph-over-tigers-53-double-by-colavito-scores-deciding.html | INDIANS TRIUMPH OVER TIGERS, 5-3; Double by Colavito Scores Deciding Tally in 11th -- Senators on Top, 7-3 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/us-notes-to-cuba-link-castro-rule-to-rising-tension-call-arms.html | U.S. NOTES TO CUBA LINK CASTRO RULE TO RISING TENSION; Call Arms Request in Excess of 'Any Conceivable Need for Self-Defense' HELICOPTERS BID DENIED Bonsal Delivers Replies to 3 Havana Protests -- Tougher Washington Line Noted U.S. LINKS CASTRO TO RISING TENSION | True | By Tad Szulcspecial to The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/w-m-mooney-boxing-teacher-of-theodore-roosevelt-is-dead.html | W. M. Mooney, Boxing Teacher Of Theodore Roosevelt, Is Dead | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/congress-is-told-of-seaways-gain-its-financial-success-seems.html | CONGRESS IS TOLD OF SEAWAY'S GAIN; Its Financial Success 'Seems Reasonably Assured' After First Year, Report Says | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kabuki-theatre-elevates-actor-in-traditional-japanese-rites.html | Kabuki Theatre Elevates Actor in Traditional Japanese Rites | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/loan-indictment-names-wyckoff-also-charges-landlord-got-kickbacks.html | LOAN INDICTMENT NAMES WYCKOFF; Also Charges Landlord Got Kickbacks From Concern in Oil-Heat Installations | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/us-agents-seize-heroin-3-seamen.html | U.S. AGENTS SEIZE HEROIN, 3 SEAMEN | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/8-governors-on-big-board-slate-werle-chairman-for-3d-term-five-of.html | 8 Governors on Big Board Slate; Werle, Chairman, for 3d Term; Five of Board Nominees Are From New York -- Election to Be Held May 9 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/coast-publisher-succeeded-by-son-norman-chandler-steps-out-at-the.html | COAST PUBLISHER SUCCEEDED BY SON; Norman Chandler Steps Out at The Los Angeles Times -- New Executive Is 32 | True | By Gladwin Hillspecial To The New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/city-auction-april-28.html | City Auction April 28 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sperry-rand-corp-and-bull-of-france-to-drop-contract-bull-of-france.html | Sperry Rand Corp. And Bull of France To Drop Contract; Bull of France to End Contract With Unit of Sperry Rand Corp. | True | By Alfred R. Zipser | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/us-acts-to-halt-shipyard-strike-federal-judge-issues-writs-against.html | U.S. ACTS TO HALT SHIPYARD STRIKE; Federal Judge Issues Writs Against Both Parties in Bethlehem Dispute | True | By John H. Fentonspecial To the New York Times. | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/smoky-fire-forces-hundreds-to-flee-at-park-sheraton.html | Smoky Fire Forces Hundreds to Flee At Park Sheraton | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/commodity-index-up-level-rose-to-861-friday-from-858-on-thursday.html | COMMODITY INDEX UP; Level Rose to 86.1 Friday From 85.8 on Thursday | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/pakistan-buys-us-crops.html | Pakistan Buys U.S. Crops | True | | 1988-01-22 | RE0000373099 | RE0000373099 |
| 1960-04-12 | 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/womens-group-formed-to-plan-de-gaulle-dinner-several-groups-here-to.html | Women's Group Formed to Plan de Gaulle Dinner; Several Groups Here to Honor President of France April 26 | True | | 1988-01-22 | RE0000373099 | RE0000373099 |