Exhibit C240

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/press-assails-churchmen.html | Press Assails Churchmen | True | By Edward C. Burks | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sketches-of-figures-in-soviet-changes.html | Sketches of Figures in Soviet Changes | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/school-official-in-new-post.html | School Official in New Post | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rollcall-vote-on-joblessaid-bill.html | Roll-Call Vote on Jobless-Aid Bill | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/decimal-coinage-backed-in-britain-committee-favors-change-of.html | DECIMAL COINAGE BACKED IN BRITAIN; Committee Favors Change of Pounds-Pence System -- Asks Quick Decision | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/arab-envoys-to-meet.html | Arab Envoys to Meet | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/an-amicable-agreement-to-disagree.html | An Amicable Agreement to Disagree | True | By Arthur Krock | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/knitted-outerwear-shows-gain-of-15.html | KNITTED OUTEWEAR SHOWS GAIN OF 15% | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/un-aide-refuses-red-bid.html | U.N. Aide Refuses Red Bid | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/soviet-offers-india-oil-prices-said-to-be-less-than-western.html | SOVIET OFFERS INDIA OIL; Prices Said to Be Less Than Western Companies' | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-council-decides-to-still-its-rebel-yell.html | City Council Decides To Still Its Rebel Yell | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/pilot-dies-in-glider-crash.html | Pilot Dies in Glider Crash | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/orioles-turn-back-white-sox-6-to-4.html | ORIOLES TURN BACK WHITE SOX, 6 TO 4 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rev-a-a-tomaszewski.html | REV. A. A. TOMASZEWSKI | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cost-of-baseball-league.html | Cost of Baseball League | True | M.J.C. KORNBLUM. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/distorting-mutual-security.html | Distorting Mutual Security | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/london-market-slips-further-industrial-share-average-is-off-47.html | LONDON MARKET SLIPS FURTHER; Industrial Share Average Is Off 4.7 Points -- British Funds Climb Again | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/chessman-feared-for-daughter-17.html | CHESSMAN FEARED FOR DAUGHTER, 17 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-william-russell.html | MRS. WILLIAM RUSSELL | True | I Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/whisky-option-loses-mississippi-affirms-refusal-to-let-counties.html | WHISKY OPTION LOSES; Mississippi Affirms Refusal to Let Counties Decide | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/university-picks-kennedy.html | University Picks Kennedy | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/excerpts-from-the-question-period-of-democratic-rivals.html | Excerpts From the Question Period of Democratic Rivals | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/canadian-press-elects-head.html | Canadian Press Elects Head | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/on-the-dawn-patrol.html | On the Dawn Patrol | True | By Arthur Daley | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/isadoren01dels6-columnists9-friew.html | ISADOREM01DELS6, COLUMNISTS9 FRIEW | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nations-loss-of-gold-was-48-million-in-april.html | Nation's Loss of Gold Was 48 Million in April | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/state-study-asks-aid-for-harlem-schools-better-schools-asked-in.html | State Study Asks Aid For Harlem Schools; BETTER SCHOOLS ASKED IN HARLEM | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/electric-output-up-after-sixweek-dip.html | ELECTRIC OUTPUT UP AFTER SIX-WEEK DIP | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/kennedy-debates-with-humphrey-in-west-virginia-declares-tuesdays.html | KENNEDY DEBATES WITH HUMPHREY IN WEST VIRGINIA; Declares Tuesday's Primary Is Crucial Test for Him -- Protests 'Gang-Ups' NO ACRIMONY IS SHOWN Minnesotan Says Hell Give, 'Hard-Hitting' Action -- Hits Nixon and G.O.P. KENNEDY DEBATES WITH HUMPHREY | True | By W.h. Lawrencespecial to the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/michael-a-naughton.html | MICHAEL A. NAUGHTON | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/treasury-issues-little-changed-but-tone-of-list-is-buoyant.html | TREASURY ISSUES LITTLE CHANGED; But Tone of List Is Buoyant -- Corporates Advance -- Municipals Quiet | True | By Paul Heffernan | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/heuss-starts-tour-of-israel.html | Heuss Starts Tour of Israel | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/de-gaulle-is-home-faces-old-issues.html | DE GAULLE IS HOME; FACES OLD ISSUES | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/suit-over-cancer-lost-by-smoker-liggett-myers-acquitted-on-directed.html | SUIT OVER CANCER LOST BY SMOKER; Liggett & Myers Acquitted on Directed Verdict in $1,250,000 Action | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/humphrey-ridicules-kennedy-on-his-strength-in-farm-belt.html | Humphrey Ridicules Kennedy On His Strength in Farm Belt | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nurse-group-bars-georgia-censure-harsh-resolution-amended-to.html | NURSE GROUP BARS GEORGIA CENSURE; Harsh Resolution Amended to Encourage State Unit on Admitting Negroes | True | By Emma Harrisonspecial to the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/north-africans-turning-to-east-top-moslem-leaders-swing-away-from.html | NORTH AFRICANS TURNING TO EAST; Top Moslem Leaders Swing Away From U.S., Charging It Aids French in Algeria | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/korean-aide-quits-us-post.html | Korean Aide Quits U.S. Post | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/johnson-beats-retreating-floyd-in-10rounder-at-philadelphia.html | Johnson Beats Retreating Floyd In 10-Rounder at Philadelphia | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/business-loans-drop-46-million-eight-federal-districts-show-a.html | BUSINESS LOANS DROP 46 MILLION; Eight Federal Districts Show a Decline — Total Fell to $30,940,000,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mayor-swears-in-3-for-housing-board.html | MAYOR SWEARS IN 3 FOR HOUSING BOARD | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/regents-change-rules-schools-may-issue-diplomas-prior-to-review-by.html | REGENTS CHANGE RULES; Schools May Issue Diplomas Prior to Review by State | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/seoul-unit-set-up-to-bar-aid-abuse-americankorean-agency-s-aim-is-to.html | SEOUL UNIT SET UP TO BAR AID ABUSE; American-Korean Agency's Aim Is to End Corruption and Waste of Funds | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/lirr-disrupted-hour-by-dispute-thousands-delay-ed-by-28-late-or.html | L.I.R.R. DISRUPTED HOUR BY DISPUTE; Thousands Delayed by 28 Late or Canceled Runs as Unionists Testify | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/film-festival-begins-special-benhur-showing-is-attended-by-2000-in.html | FILM FESTIVAL BEGINS; Special 'Ben-Hur' Showing Is Attended by 2,000 in Cannes | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/adjutants-general-elect-head.html | Adjutants General Elect Head | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/westchester-fights-a-proposal-by-rye-for-playland-tax.html | Westchester Fights A Proposal by Rye For Playland Tax | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/truman-assesses-korea-and-turkey-says-uprisings-show-public-will.html | TRUMAN ASSESSES KOREA AND TURKEY; Says Uprisings Show Public Will Not Forfeit Dignity TRUMAN ASSESSES KOREA AND TURKEY | True | By Harry S. Truman | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/vernon-hall-dead-insurance-official.html | VERNON HALL DEAD; INSURANCE OFFICIAL | True | , , Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/lincoln-center-art-on-view.html | Lincoln Center Art on View | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/wagner-promises-uptodate-port-pier-development-program-almost-half.html | WAGNER PROMISES UP-TO-DATE PORT; Pier Development Program Almost Half Completed, Shipping Group Told | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/porcelains-are-meant-for-window-shoppers.html | Porcelains Are Meant For Window Shoppers | True | By Rita Reif | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/40year-holding-on-48th-st-sold-12story-business-building-is-at-5th.html | 40-YEAR HOLDING ON 48TH ST. SOLD; 12-Story Business Building Is at 5th Ave. — Loft on 26th St. Changes Hands | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/protestants-map-university-here-evangelical-laity-soon-to-decide-on.html | PROTESTANTS MAP UNIVERSITY HERE; Evangelical Laity Soon to Decide on Proposal — Dr. Graham Favors It | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/changes-in-hierarchy-of-soviet-party-given.html | Changes in Hierarchy Of Soviet Party Given | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/apartheids-predecessors-restrictive-legislation-governing-labor-in.html | Apartheid's Predecessors; Restrictive Legislation Governing Labor in Past Recalled | True | HENRY MAYER. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/israeli-fashions-are-previewed.html | Israeli Fashions Are Previewed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/c-o-to-lay-off-140-men.html | C. & O. to Lay Off 140 Men | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/matson-appeals-on-hawaii-rival-asks-supreme-court-to-rule-on.html | MATSON APPEALS ON HAWAII RIVAL; Asks Supreme Court to Rule on Pacific Far East Line Bid for Freight Run | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/iran-executes-5-reds-17-imprisoned-as-plotters-against-shahs-regime.html | IRAN EXECUTES 5 REDS; 17 Imprisoned as Plotters Against Shah's Regime | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/chicago-boys-clubs-plan-gang-project.html | CHICAGO BOYS CLUBS PLAN GANG PROJECT | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-may-refund-realty-deal-tax-returns-would-go-to-those-who.html | CITY MAY REFUND REALTY-DEAL TAX; Returns Would Go to Those Who Protested Levies on Closings in Suburbs | True | By Thomas, W. Ennis | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/new-york-keglers-win-sweep-four-categories-in-us-printcraft-tourney.html | NEW YORK KEGLERS WIN; Sweep Four Categories in U.S. Printcraft Tourney | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/prince-to-be-feted-philip-to-be-honored-on-visit-to-open-british.html | PRINCE TO BE FETED; Philip to Be Honored on Visit to Open British Show Here | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/kremlin-salesman-frol-romanovich-kozlov.html | Kremlin 'Salesman'; Frol Romanovich Kozlov | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/radioballoon-shot-delay-ed.html | Radio-Balloon Shot Delayed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/kennedy-terms-primary-crucial-swings-through-southern-west-virginia.html | KENNEDY TERMS PRIMARY CRUCIAL; Swings Through Southern West Virginia -- Repeats Humphrey Can't Win | True | By Philip Benjaminspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/graybar-electric-fills-post.html | Graybar Electric Fills Post | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/crew-quits-ship-on-fire.html | Crew Quits Ship on Fire | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/white-cool-on-polaris-air-general-says-foe-could-trail-us.html | WHITE COOL ON POLARIS; Air General Says Foe Could Trail U.S. Submarines | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/saskatchewan-to-vote-june-8.html | Saskatchewan to Vote June 8 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/8-at-oak-ridge-irradiated.html | 8 at Oak Ridge Irradiated | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/louw-says-whites-will-not-abdicate.html | LOUW SAYS WHITES WILL NOT 'ABDICATE' | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ballet-change-in-cast-lupe-serrano-dances-central-role-in-fall.html | Ballet: Change in Cast; Lupe Serrano Dances Central Role in 'Fall River Legend' at Metropolitan | True | By John Martin | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/boston-symphony-in-japanese-bow-plays-70minute-telecast-attended-by.html | BOSTON SYMPHONY IN JAPANESE BOW; Plays 70-Minute Telecast Attended by Prince Akihito and Princess Michiko | True | By Ross Parmenterspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/methodists-back-protestant-drive-conference-endorses-group.html | METHODISTS BACK PROTESTANT DRIVE; Conference Endorses Group Dedicated to Separation of Church and State | True | By George Dugansspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/johannesburg-south.html | JOHANNESBURG, South | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bonn-fights-split-in-europes-trade-compromise-seeks-to-slow.html | BONN FIGHTS SPLIT IN EUROPE'S TRADE; Compromise Seeks to Slow Common-Market Move -- 'Outer 7' Harmony Urged BONN FIGHTS SPLIT IN EUROPE'S TRADE | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-indicts-3-in-cuba-flight-jury-accuses-havana-of-plot-us-accuses.html | U.S. Indicts 3 in Cuba Flight; Jury Accuses Havana of Plot; U.S. ACCUSES CUBA ON ILLEGAL FLIGHT | True | By E.w. Kenworthyspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/negev-farm-donated-philadelphians-gift-to-permit-study-of-desert.html | NEGEV FARM DONATED; Philadelphian's Gift to Permit Study of Desert Agriculture | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/oneway-again.html | One-Way, Again | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/tal-beats-botvinnik-wins-adjourned-19th-game-without-resuming-play.html | TAL BEATS BOTVINNIK; Wins Adjourned 19th Game, Without Resuming Play | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/text-of-the-communique-by-nato.html | Text of the Communique by NATO | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/transport-news-mediation-is-set-railroadmarine-strike-is-deferred.html | TRANSPORT NEWS: MEDIATION IS SET; Railroad-Marine Strike Is Deferred Here -- Pan Am's Pilots Win Court Round | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/soviet-shakeup-elevates-kozlov-to-key-party-job-he-joins-central.html | SOVIET SHAKE-UP ELEVATES KOZLOV TO KEY PARTY JOB; He Joins Central Committee Secretariat - - 5 Dropped -- Kozygin Promoted 2 OUT OF THE PRESIDIUM Kirichenko and Belyayev Are Reduced -- Mme. Furtseva Is Minister of Culture SOVIET SHAKE-UP ELEVATES KOZLOV | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-edward-curran.html | MRS. EDWARD CURRAN | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/katherine-hawkins-engaged-to-officer.html | Katherine Hawkins Engaged to Officer | True | Special to The New York Times." | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/the-obsolescence-factor.html | The Obsolescence Factor | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/herter-visits-athens.html | Herter Visits Athens | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/thinking-actors-in-vogue-on-coast-plea-for-chessman-protest-against.html | 'THINKING' ACTORS IN VOGUE ON COAST; Plea for Chessman, Protest Against Nuclear Testing Seen as Signs of Trend | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/hearings-irk-cubans.html | Hearings Irk Cubans | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/two-gis-missing-in-libyan-desert.html | Two G.I.'s Missing in Libyan Desert | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/milwaukee-road-markets-an-issue-trust-certificates-sold-and-are.html | MILWAUKEE ROAD MARKETS AN ISSUE; Trust Certificates Sold and Are Reoffered at Prices to Yield 4.5 to 4.9% | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/house-unit-votes-uspay-rise-of-9-cost-for-17-million-workers-put-at.html | HOUSE UNIT VOTES U.S.PAY RISE OF 9%; Cost for 1.7 Million Workers Put at 810 Million Yearly -- Enactment Doubted | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ircassidydead-iormer-city-aide-fi-kawyer-was-exmember-of-board-of.html | IR.CASSIDYDEAD; IORMER CITY AIDE -fi; kawyer Was Ex-Member of ;;Board of Higher Education -;j uChairman at Hunter | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/general-phone-names-head-of-overseas-unit.html | General Phone Names Head of Overseas Unit | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/younger-men-push-ahead.html | Younger Men Push Ahead | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cardinal-spellman-71-ordains-his-nephew-28.html | Cardinal Spellman, 71, Ordains His Nephew, 28 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/senators-down-indians-76.html | Senators Down Indians, 7-6 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/abraham-rosenblum.html | ABRAHAM ROSENBLUM | True | Special to The New York Times.- | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/gop-will-stress-issue-of-truman.html | G.O.P. WILL STRESS ISSUE OF TRUMAN | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/peter-dambrough-to-wed-faith-elvin.html | Peter Dambrough To Wed Faith Elvin | True | uuuuuuuuu Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/michigan-slates-a-highway-issue-25-million-of-bonds-are-slated-for.html | MICHIGAN SLATES A HIGHWAY ISSUE; 25 Million of Bonds Are Slated for Competitive Bidding on June 14 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/suit-asks-a-million-of-radium-company.html | SUIT ASKS A MILLION OF RADIUM COMPANY | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/twin-coach-resuming-dividend-with-a-payment-of-15c-a-share.html | Twin Coach Resuming Dividend With a Payment of 15c a Share | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/vfw-head-reports-on-tour.html | V.F.W. Head Reports on Tour | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | True | M.E. FRAMPTON, Principal, The New York Institute for the Education of the Blind. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/hay-ward-weds-mrs-churchill.html | Hay ward Weds Mrs. Churchill | True | | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/miss-giorandinos-troth.html | Miss Giorandino's Troth | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/russian-chorus-is-heard.html | Russian Chorus Is Heard | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/liu-beats-queens-by-42-to-win-title.html | L.I.U. BEATS QUEENS BY 4-2 TO WIN TITLE | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rail-service-retained-boston-and-albany-line-will-continue-4-trains.html | RAIL SERVICE RETAINED; Boston and Albany Line Will Continue 4 Trains a Day | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/governor-thanks-workers-in-alert-calls-publics-understanding-of.html | GOVERNOR THANKS WORKERS IN ALERT; Calls Public's Understanding of Civil Defense Lacking -- Drill Will End Today | True | By Peter Kihss | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nyu-gets-grant-in-research-plan-is-one-of-eight-universities-in-new.html | N.Y.U. GETS GRANT IN RESEARCH PLAN; Is One of Eight Universities in New Program Under U.S. Health Institutes | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-sets-payment-for-berry-losses-will-give-as-high-as-802-a-barrel.html | U.S. SETS PAYMENT FOR BERRY LOSSES; Will Give as High as \$8.02 a Barrel to Growers Hurt in the Cancer Episode | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cameron-mitchell-is-divorced.html | Cameron Mitchell Is Divorced | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/labor-to-battle-automation-loss-new-effort-by-aflcio-due-in.html | LABOR TO BATTLE AUTOMATION LOSS; New Effort by A.F.L.-C.I.O. Due in Industrial Field -- Housing Study Planned | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mystery-gasoline-spurts-in-midtown.html | 'MYSTERY' GASOLINE SPURTS IN MIDTOWN | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/playhouse-ball-set-for-june-11-in-sharon-conn-annual-fete-will-help.html | Playhouse Ball Set for June 11 In Sharon, Conn.; Annual Fete Will Help Program of Creative Arts Foundation | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/art-homage-to-camus-american-artists-donate-work-for-sale-to.html | Art: Homage to Camus; American Artists Donate Work for Sale to Provide Help to Spanish Refugees | True | By Dore Ashton | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/atom-stand-affirmed-us-again-opposes-soviet-view-on-moratorium.html | ATOM STAND AFFIRMED; U.S. Again Opposes Soviet View on Moratorium | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rabbi-philip-flatow.html | RABBI PHILIP FLATOW | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/braisted-says-wry-clears-mamscalco.html | BRAISTED SAYS WRY CLEARS MAMSCALCO | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/heart-response-in-work-depicted-athlete-reacts-instantly-sedentary.html | HEART RESPONSE IN WORK DEPICTED; Athlete Reacts Instantly, Sedentary Person More Slowly, Doctor Finds | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dominicans-ousting-us-embassy-aide-dominicans-oust-us-embassy-aide.html | Dominicans Ousting U.S. Embassy Aide; DOMINICANS OUST U.S. EMBASSY AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cornell-building-project-begun.html | Cornell Building Project Begun | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-grace-oram-wed-to-worrall-mountain.html | Mrs. Grace Oram Wed To Worrall Mountain | True | I Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/florida-power-sets-issue.html | Florida Power Sets Issue | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/lakes-ore-shipments-soar.html | Lakes Ore Shipments Soar | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/gasoline-stocks-turn-downward-supply-in-us-off-2028000-barrels-last.html | GASOLINE STOCKS TURN DOWNWARD; Supply in U.S. Off 2,028,000 Barrels Last Week- Imports Are Lower | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/newfoundland-still-in-heros-role-good-nature-keeps-breed-in-demand.html | Newfoundland Still in Hero's Role; Good Nature Keeps Breed in Demand as Guardian | True | By Walter R. Fletcher | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/miss-eller-routs-southern-golf-foe.html | MISS ELLER ROUTS SOUTHERN GOLF FOE | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/2-buildings-proposed-over-central-tracks.html | 2 Buildings Proposed Over Central Tracks | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/trade-fair-given-ringing-welcome-children-parade-bread-is-broken.html | TRADE FAIR GIVEN RINGING WELCOME; Children Parade, Bread Is Broken, Officials Speak to Open Big Exhibit NIXON TOURS DISPLAYS Mayor Says Show Reflects Progress Made Recently by Many Countries TRADE FAIR GIVEN RINGING WELCOME | True | By Brendan M. Jones | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/teacher-burns-to-death.html | Teacher Burns to Death | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/huntington-alloy-elects.html | Huntington Alloy Elects | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sierra-leone-freedom-set-for-april.html | Sierra Leone Freedom Set For April | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/12-billion-a-year-sought-for-aged-administration-discloses-its.html | 1.2 BILLION A YEAR SOUGHT FOR AGED; Administration Discloses Its Medical Plan to Congress -- Democrats Are Cool 1.2 BILLION A YEAR SOUGHT FOR AGED | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/boudreau-replaces-grimm-as-manager-of-cubs.html | Boudreau Replaces Grimm as Manager of Cubs | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/space-is-leased-at-608-fifth-ave-diamond-dealers-to-take-quarters.html | SPACE IS LEASED AT 608 FIFTH AVE; Diamond Dealers to Take Quarters July 1 -- Other Rental Deals Closed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-acts-to-keep-space-germfree-army-tests-chemical-means-of.html | U.S. ACTS TO KEEP SPACE GERM-FREE; Army Tests Chemical Means of Sterilizing Moon and Planetary Probes | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/interstate-dept-stores.html | INTERSTATE DEPT. STORES | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nyu-names-new-dean-for-school-of-education.html | N.Y.U. Names New Dean For School of Education | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/poles-defeat-soots-3-to-2.html | Poles Defeat Soots, 3 to 2 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/liquidation-cuts-most-grain-rises-profit-taking-again-halts-higher.html | LIQUIDATION CUTS MOST GRAIN RISES; Profit Taking Again Halts Higher Early Trend -- Exports Firm Wheat | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/excommissioner-loses-plea.html | Ex-Commissioner Loses Plea | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/legless-furniture-given-a-novel-look.html | Legless Furniture Given a Novel Look | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/7-hurt-in-scaffold-collapse.html | 7 Hurt in Scaffold Collapse | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-walter-schiller.html | DR. WALTER SCHILLER | True | Specisl to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/colombia-rescues-us-couple.html | Colombia Rescues U.S. Couple | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/peoples-gas-gets-financing.html | Peoples Gas Gets Financing | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/censure-is-voted-michigan-states-president-is-target-over-rotc.html | CENSURE IS VOTED; Michigan State's President Is Target Over R.O.T.C. | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/contract-bridge-france-wins-world-bridge-championship-us-teams-are.html | Contract Bridge; France Wins World Bridge Championship; U.S. Teams Are Third, Fourth and Fifth | True | By Albert H. Morehedspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/labor-council-named-18member-group-will-seek-more-workers.html | LABOR COUNCIL NAMED; 18-Member Group Will Seek More Workers | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/house-approves-bill-for-jobless-votes-251-million-plan-after.html | HOUSE APPROVES BILL FOR JOBLESS; Votes 251 Million Plan After Rejecting Eisenhower's HOUSE APPROVES BILL FOR JOBLESS | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/florida-runoff-for-governor.html | Florida Run-Off for Governor | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/atlanta-paper-names-officials.html | Atlanta Paper Names Officials | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/range-is-narrow-on-cotton-board-near-by-may-gains-3-points-old.html | RANGE IS NARROW ON COTTON BOARD; Near By May Gains 3 Points, Old December Slips by 4 and Others Are Mixed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/malaya-reports-3-reds-slain.html | Malaya Reports 3 Reds Slain | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nam-stand-on-labor.html | N.A.M. Stand on Labor | True | EDWARD MAKER,Vice President, Public Relations Division, National Association of Manufacturers. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/institute-fights-aidcargo-waiver-seeks-way-to-avert-action-in.html | INSTITUTE FIGHTS AID-CARGO WAIVER; Seeks Way to Avert Action in Washington Today on 50-50 Ship Provision | True | By John P. Callahan | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/portugal-bars-us-newsman.html | Portugal Bars U.S. Newsman | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rockefeller-dissents.html | Rockefeller Dissents | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/style-show-may-17-to-aid-finch-fund.html | Style Show May 17 To Aid Finch Fund | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bank-merger-backed-harris-trust-and-the-chicago-national-approve.html | BANK MERGER BACKED; Harris Trust and the Chicago National Approve Deal | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/pfizer-is-accused-on-diabetes-drug-kefauver-charges-it-misled.html | PFIZER IS ACCUSED ON DIABETES DRUG; Kefauver Charges It Misled Doctors on Comparisons -- Denial by Company | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/radiotv-debaters-wnta-and-channel-5-scoop-networks-on-kennedy-and.html | Radio-TV: Debaters; WNTA and Channel 5 Scoop Networks on Kennedy and Humphrey Meeting | True | By Jack Gould | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/uuu-clementurichards.html | uuu ClementuRichards | True | Special to The New York Times. I | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/the-national-defense-iii.html | The National Defense -- III | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cbs-postpones-bergman-tv-play-drama-delayed-indefinitely-when.html | C.B.S. POSTPONES BERGMAN TV PLAY; Drama Delayed Indefinitely When Director Withdraws -- Berle on Bowling Show | True | By Val Adams | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mitchell-praises-union-wage-gains.html | MITCHELL PRAISES UNION WAGE GAINS | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/humphrey-victor-in-capital-voting-wins-nine-convention-votes-in.html | HUMPHREY VICTOR IN CAPITAL VOTING; Wins Nine Convention Votes in Defeating Morse -- Also Takes Preference Ballot | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/athletics-sink-red-sox-by-53-for-first-road-victory-of-year-hall.html | Athletics Sink Red Sox by 5-3 For First Road Victory of Year; Hall, Winning Hurler, Bats in Deciding Run -- Katyna Halts Boston in 8th | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-arthur-r-eell-a-gynecologist-58.html | DR. ARTHUR R. EEll, A GYNECOLOGIST, 58 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mitchell-sets-wage-standard.html | Mitchell Sets Wage Standard | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/net-nearly-doubled-in-quarter-by-general-motors-acceptance.html | Net Nearly Doubled in Quarter By General Motors Acceptance | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/big-board-stocks-climb-nervously-average-rises-135-points-as.html | BIG BOARD STOCKS CLIMB NERVOUSLY; Average Rises 1.35 Points as Trading Declines to 2,870,000 Shares. STEELS, MOTORS MIXED Electronics and Drug Issues the Strongest Performers -- Motorola Up 8 3/4 BIG BOARD STOCKS CLIMB NERVOUSLY | True | By Burton Crane | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/silver-settings-reflect-the-past.html | Silver Settings Reflect the Past | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bayuk-cigars-elects-two.html | Bayuk Cigars Elects Two | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/algerian-deputy-wounded-in-paris.html | ALGERIAN DEPUTY WOUNDED IN PARIS | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/progress-at-geneva.html | Progress at Geneva | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ab-volvo.html | AB VOLVO | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/army-analysis-discounts-nuclear-attack-by-soviet-army-discounts-a.html | Army Analysis Discounts Nuclear Attack by Soviet; ARMY DISCOUNTS A SOVIET ATTACK | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/counseling-concern-formed.html | Counseling Concern Formed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/aid-to-new-haven-urged-on-4-states-puc-in-connecticut-asks-joint.html | AID TO NEW HAVEN URGED ON 4 STATES; P.U.C. in Connecticut Asks Joint Tax-Relief Plan to End Road's Deficit AID TO NEW HAVEN URGED ON 4 STATES | True | By Richard H. Parkespecial to the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/demonstration-in-izmir.html | Demonstration in Izmir | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/braves-home-run-tops-dodgers-21-crandall-connects-against-drysdale.html | BRAVES HOME RUN TOPS DODGERS, 2-1; Crandall Connects Against Drysdale in Ninth -- Buhl Wins a Three-Hitter | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/stake-in-utility-is-sold-by-itt-lm-ericsson-telephone-becomes.html | STAKE IN UTILITY IS SOLD BY I.T.T.; L.M. Ericsson Telephone Becomes Substantially Swedish-Owned | True | By Werner Wiskarispecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bonn-acts-on-exnazis-resignation-of-oberlander-accepted-by.html | BONN ACTS ON EX-NAZIS; Resignation of Oberlander Accepted by President | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sale-of-200-dairy-cattle-to-end-showplace-farm-in-westchester.html | Sale of 200 Dairy Cattle to End Showplace Farm in Westchester | True | By Merrill Folsomspecial to the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/device-aids-artillery-computer-said-to-aim-guns-faster-and-more.html | DEVICE AIDS ARTILLERY; Computer Said to Aim Guns Faster and More Accurately | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/philco-is-seeking-nbc-tv-channel-files-bid-for-philadelphia-outlet.html | PHILCO IS SEEKING N.B.C. TV CHANNEL; Files Bid for Philadelphia Outlet With F.C.C. on Ground Programing Is Poor | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bronx-veterans-name-chief.html | Bronx Veterans Name Chief | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/catholic-nominee-held-good-for-us.html | CATHOLIC NOMINEE HELD GOOD FOR U.S. | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/british-comedy-due-next-season-farewell-farewell-eugene-set.html | BRITISH COMEDY DUE NEXT SEASON; 'Farewell, Farewell, Eugene' Set -- Margaret Rutherford to Re-Create London Role | True | By Sam Zolotow | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/3way-cooperation-is-sought-to-offset-effects-of-seaway.html | 3-Way Cooperation Is Sought To Offset Effects of Seaway | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/clinton-trackmen-win-bronx-school-captures-title-in-psal-novice.html | CLINTON TRACKMEN WIN; Bronx School Captures Title in P.S.A.L. Novice Meet | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/two-hitler-paintings-bring-1680-at-auction.html | Two Hitler Paintings Bring $1,680 at Auction | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mamaroneck-site-to-be-store-center.html | MAMARONECK SITE TO BE STORE CENTER | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bevans-recovery-continues.html | Bevan's Recovery Continues | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/this-rebel-breed-opens-on-double-bill.html | This Rebel Breed Opens on Double Bill | True | EUGENE ARCHER. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cards-3run-8th-trims-phils-53-cunninghams-single-with-bases-full.html | CARDS 3-RUN 8TH TRIMS PHILS, 5-3; Cunningham's Single With Bases Full Scores Two -- Buzhardt Is Loser | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/producers-report-sales-marks-at-chevrolet-cadillac-rambler.html | Producers Report Sales Marks At Chevrolet, Cadillac, Rambler | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/hope-wanes-for-danish-ship.html | Hope Wanes for Danish Ship | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/children-often-suffer-when-discipline-is-lax.html | Children Often Suffer When Discipline Is Lax | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/theatre-ernest-in-love-makes-bow-musical-adaptation-of-wildes-play.html | Theatre: 'Ernest in Love' Makes Bow; Musical Adaptation of Wilde's Play Opens | True | By Brooks Atkinson | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/australia-calls-electras-in.html | Australia Calls Electras In | True | | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/crane-girl-sent-back-to-school.html | Crane Girl Sent Back to School | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/steel-fund-granting-aid-to-710-colleges.html | STEEL FUND GRANTING AID TO 710 COLLEGES | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/abolition-of-house-committee.html | Abolition of House Committee | True | EDWIN O. KENNEDY. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/miss-mary-c-hardy.html | MISS MARY C. HARDY | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/connelly-and-caudle-beginning-2year-terms-as-tax-plotters.html | Connelly and Caudle Beginning 2-Year Terms as Tax Plotters | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/raymond-international-picks-chief-executive.html | Raymond International Picks Chief Executive | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/paleographer-lauded-lowe-of-princeton-institute-gets-british-medal.html | PALEOGRAPHER LAUDED; Lowe of Princeton Institute Gets British Medal | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/walter-g-scheer.html | WALTER G. SCHEER | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cardiac-league-to-benefit.html | Cardiac League to Benefit | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/suburbs-approve-school-budgets-almost-all-districts-support-fund.html | SUBURBS APPROVE SCHOOL BUDGETS; Almost All Districts Support Fund Proposals -- Board Members Are Elected | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/anne-m-carr-is-bride-of-thomas-brendgord.html | Anne M. Carr Is Bride Of Thomas Brendgord | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-music-fete-ends-hanson-conducts-program-of-scandinavian-works.html | U.S. MUSIC FETE ENDS; Hanson Conducts Program of Scandinavian Works | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/gas-permit-sought-canadian-company-reapplies-for-exports-to-us.html | GAS PERMIT SOUGHT; Canadian Company Reapplies for Exports to U.S. | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/commodities-dip-index-eased-to-853-tuesday-from-854-on-monday.html | COMMODITIES DIP; Index Eased to 85.3 Tuesday From 85.4 on Monday | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/maurice-n-carew.html | MAURICE N. CAREW | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/alabama-standoff-seen.html | Alabama Standoff Seen | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/morocco-gets-protest-algeria-broadcasts-termed-aggressive-by-french.html | MOROCCO GETS PROTEST; Algeria Broadcasts Termed Aggressive by French | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/brazil-32-victor-in-soccer.html | Brazil 3-2 Victor in Soccer | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/horace-mann-fete-in-boston.html | Horace Mann Fete in Boston | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nixon-woos-rockefeller-but-governor-says-no-wooed-by-nixon-governor.html | Nixon Woos Rockefeller, But Governor Says 'No'; WOOED BY NIXON, GOVERNOR IS COLD | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/aflcio-says-cuba-aids-soviet-executive-council-charges-castro-is.html | A.F.L-C.I.O. SAYS CUBA AIDS SOVIET; Executive Council Charges Castro Is Trying to Make Island a Russian Outpost | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bill-short-gains-2d-triumph-4-to-2-yankee-rookie-holds-tigers-to-6.html | BILL SHORT GAINS 2D TRIUMPH, 4 TO 2; Yankee Rookie Holds Tigers to 6 Hits -- Lary Beaten as Detroit Falls to Cellar | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/the-bryan-webbs-have-son.html | The Bryan Webbs Have Son | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-papers-curbed-in-fair-field-county.html | CITY PAPERS CURBED IN FAIR FIELD COUNTY | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bronx-factory-leased-parcel-on-brook-ave-among-those-in-borough.html | BRONX FACTORY LEASED; Parcel on Brook Ave. Among Those in Borough Deals | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/screen-golden-africanmasters-of-the-congo-jungle-at-palace.html | Screen: Golden Africa;'Masters of the Congo Jungle' at Palace | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/new-york-skaters-win-3130.html | New York Skaters Win, 31-30 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/new-president-named-for-johnson-higgins.html | New President Named For Johnson & Higgins | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/adelphi-in-front-196.html | Adelphi in Front, 19-6 | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/donor-of-more-than-7000-items-to-congress-library-uwas-clothing.html | Donor of More Than 7,000 Items to Congress Library uWas Clothing Official | True | Specltl to The New York Times. 1 | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-denies-taking-a-role-in-turkey-rejects-rumors-that-envoy-talked.html | U.S. DENIES TAKING A ROLE IN TURKEY; Rejects Rumors That Envoy Talked With Menderes -- Troops Still in Cities | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/world-fair-offers-saris-and-salamis.html | World Fair Offers Saris And Salamis | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/democrats-indict-us-space-effort-scientific-advisory-unit-sees.html | DEMOCRATS INDICT U.S. SPACE EFFORT; Scientific Advisory Unit Sees Inadequate and Confused Administration Program | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-myer-s-bloom.html | DR. MYER S. BLOOM | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/timken-roller-bearing.html | TIMKEN ROLLER BEARING | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/witco-chemical-sets-issue.html | Witco Chemical Sets Issue | True | | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/jockey-notches-2day-score-of-9-solomono-wins-5-of-7-races-with-aid.html | JOCKEY NOTCHES 2-DAY SCORE OF 9; Solomone Wins 5 of 7 Races With Aid of Disqualification -- Arcaro Takes Feature | True | By William R. Conklin | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/white-motor-raises-officer.html | White Motor Raises Officer | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nyu-errors-costly.html | N.Y.U. Errors Costly | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/delos-palmer-.html | DELOS PALMER ' | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/gore-calls-nixon-a-weaker-choice-democrat-sees-rockefeller-running.html | GORE CALLS NIXON A WEAKER CHOICE; Democrat Sees Rockefeller Running Better Race -- Silent on Own Party | True | By Douglas Dales | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/the-need-for-allies.html | The Need For Allies | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/macias-to-box-12rounder.html | Macias to Box 12-Rounder | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/crisp-vegetables-add-zest-to-a-light-meal.html | Crisp Vegetables Add Zest to a Light Meal | True | By June Owen | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mutual-of-omaha-wins-award.html | Mutual of Omaha Wins Award | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/eisenhower-and-indian-minister-sign-grain-pact.html | Eisenhower and Indian Minister Sign Grain Pact | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-acts-to-seize-more-slum-units-planning-agency-approves.html | CITY ACTS TO SEIZE MORE SLUM UNITS; Planning Agency Approves Renovation of 11 Buildings -- Owners Continue Fight | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/its-been-a-good-week-for-fly-fishing-hereabouts-and-itll-get-better.html | It's Been a Good Week for Fly Fishing Hereabouts and It'll Get Better | True | By John W. Randolph | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/leadzinc-bill-gains-measure-would-provide-aid-for-small-producers.html | LEAD-ZINC BILL GAINS; Measure Would Provide Aid for Small Producers | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/queens-road-link-planned-for-fair-clearview-expressway-will-have.html | QUEENS ROAD LINK PLANNED FOR FAIR; Clearview Expressway Will Have 1.7-Mile Extension Ready in Fall of 1963 COST PUT AT $7,500,000 U.S. to Pay 90% and State 10 -- Approval by Planning Board Expected May 18 | True | By Charles G. Bennett | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/for-brides.html | For Brides | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/lehman-stumps-for-insurgents-backs-kaplan-in-democratic-race-in.html | LEHMAN STUMPS FOR INSURGENTS; Backs Kaplan in Democratic Race in Brooklyn in First of Series of Speeches | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/united-aircraft-unit-elects.html | United Aircraft Unit Elects | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/harold-v-mcormick.html | HAROLD V. M'CORMICK | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/connole-case-decried-dodd-demands-explanation-of-fpc-members.html | CONNOLE CASE DECRIED; Dodd Demands Explanation of F.P.C. Member's Rejection | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rial-race-victor-as-inflamed-shin-condition-arising-overnight.html | RIAL RACE VICTOR AS INFLAMED SHIN; Condition Arising Overnight Sidelines Beau Purple for the Derby Saturday | True | By Joseph C. NicholsSpecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-john-hibbard-a-retired-surgeon.html | DR. JOHN HIBBARD, A RETIRED SURGEON | True | Special to The New York Ttrnsi. o I | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/braniff-seeks-3-fare-rise.html | Braniff Seeks 3% Fare Rise | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/laos-gets-new-party-antired-group-backed-by-most-of-national.html | LAOS GETS NEW PARTY; Anti-Red Group Backed by Most of National Assembly | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/new-director-elected-for-cocacola-export.html | New Director Elected For Coca-Cola Export | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/tool-producer-raises-earnings-fairbanks-whitney-profits-465000-in.html | TOOL PRODUCER RAISES EARNINGS; Fairbanks Whitney Profits $465,000 in 1st Quarter, Against $131,000 in '59 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/panel-hears-engineer-briton-tells-crash-inquiry-of-viscount.html | PANEL HEARS ENGINEER; Briton Tells Crash Inquiry of Viscount Capability | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/new-zenith-hearing-aid-company-says-that-device-is-the-smallest.html | NEW ZENITH HEARING AID; Company Says That Device Is the Smallest Produced | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/both-sides-hail-vote-in-indiana-nixon-tops-kennedy-total-but.html | BOTH SIDES HAIL VOTE IN INDIANA; Nixon Tops Kennedy total but Combined Democratic Ballot Is 10,000 Ahead | True | By Damon Stetsonspecial To The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/group-plans-battle-to-control-goldfield-consolidated-mines.html | Group Plans Battle to Control Goldfield Consolidated Mines; GOLDFIELD MINES FACING A CONTEST | True | By Alexander R. Hammer | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bankers-trust-co-promotes-two.html | Bankers Trust Co. Promotes Two | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nuclear-reactor-passes-tests.html | Nuclear Reactor Passes Tests | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/disalle-leading-in-ohio-primary-governor-loses-a-handful-of.html | DISALLE LEADING IN OHIO PRIMARY; Governor Loses a Handful of Delegates to Miller -- Bender's Bid Fails | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/child-to-mrs-turansky.html | Child to Mrs. Turansky | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ellsworth-of-cubs-downs-pirates-51.html | ELLSWORTH OF CUBS DOWNS PIRATES, 5-1 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/doca-fivehitter-trips-jaspers-91-unbeaten-hofstra-ace-posts-7th.html | DOCA FIVE-HITTER TRIPS JASPERS, 9-1; Unbeaten Hofstra Ace Posts 7th Victory -- St. John's Defeats N.Y.U., 13-6 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/utility-planning-plant-for-dutchess-county.html | Utility Planning Plant For Dutchess County | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/4-argentines-here-in-fire-truck-years-trip-in-1925-hookandladder-to.html | 4 Argentines Here in Fire Truck; Year's Trip in 1925 Hook-and-Ladder to End Upstate | True | By Gay Talese | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/stocking-size.html | Stocking Size | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/etola-davis-73-dead-former-exotic-dancer-was-physical-culture-girl.html | ETOLA DAVIS, 73, DEAD; Former Exotic Dancer Was Physical Culture Girl | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/open-entry-sets-record-of-2480-but-chances-of-golfers-to-qualify.html | OPEN ENTRY SETS RECORD OF 2,480; But Chances of Golfers to Qualify for Denver Event in June Are 1 in 19 | True | By Lincoln A. Werden | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sedgwick-left-million-in-trust.html | Sedgwick Left Million in Trust | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/benton-bowles-picks-officers.html | Benton & Bowles Picks Officers | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ucla-cites-turkish-editor.html | U.C.L.A. Cites Turkish Editor | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/national-legion-aide-named.html | National Legion Aide Named | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/lucille-ball-wins-divorce-from-arnaz.html | LUCILLE BALL WINS DIVORCE FROM ARNAZ | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/celebrity-cocktail-party-on-may-23-new-york-arthritis-and.html | Celebrity Cocktail Party on May 23; New York Arthritis and Rheumatism Unit to Benefit | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/wiretapping-supported-safeguards-against-abuses-declared-provided.html | Wiretapping Supported; Safeguards Against Abuses Declared Provided in Pending Legislation | True | CORNELIUS W. WICKERSHAM, Counsel for the Grand Jury Asso- ciation of New York County. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/heyden-chemical-fills-post.html | Heyden Chemical Fills Post | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/farmcredit-choices-backed.html | Farm-Credit Choices Backed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-robert-hughes.html | ; MRS. ROBERT HUGHES | True | ' Special to The New York Tlms1/2. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/london-is-jammed-for-the-wedding-thousands-rush-the-tourist-season.html | LONDON IS JAMMED FOR THE WEDDING; Thousands Rush the Tourist Season for Tomorrow's Marriage of Princess CITY'S HOTELS FILLED Flowers and Banners Deck Streets -- Queen Gives Ball for Sister and Fiance | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/eight-pacers-fail-to-draw-bidders-chief-fingo-wins-claiming-race-at.html | EIGHT PACERS FAIL TO DRAW BIDDERS; Chief Fingo Wins Claiming Race at Westbury but His Price Tag Is Too High | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rutgers-crushes-columbia-18-to-4-for-homers-in-19hitattack.html | RUTGERS CRUSHES COLUMBIA, 18 TO 4; Four Homers in 19-Hit Attack -- Syracuse Snaps Army's Streak With 7-4 Victory | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/i-uuuluuuuuuuuuuuuuuuuum-mrs-leonard-elms.html | I uuuluuuuuuuuuuuuuuuuuum MRS. LEONARD ELMS | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/field-of-aluminum-held-unrestricted.html | FIELD OF ALUMINUM HELD UNRESTRICTED | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/lightplane-crash-kills-three.html | Light-Plane Crash Kills Three | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/wagner-will-try-again-to-sway-voters-on-school-bonds-issue.html | Wagner Will Try Again to Sway Voters on School Bonds Issue | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/eisehower-hints-at-extra-session-question-rises-at-breakfast-with.html | EISEHOWER HINTS AT EXTRA SESSION; Question Rises at Breakfast With 17 Republicans -- Capitol Hill Suspicious | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-eisenhower-busy-guest-of-honor-at-lundheon-for-third-day-in-row.html | MRS. EISENHOWER BUSY; Guest of Honor at Luncheon for Third Day in Row | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/birmingham-bonds-voted.html | Birmingham Bonds Voted | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/stars-to-coach-at-tennis-clinics-free-instruction-for-youth-to.html | STARS TO COACH AT TENNIS CLINICS; Free Instruction for Youth to Start Here on Monday in Public Parks Series | True | By Allison Danzig | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-j-lewis-amster-surgeon-exhealth-commissioner-dead.html | Dr. J. Lewis Amster, Surgeon, Ex-Health Commissioner, Dead | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/doctors-to-advise-rehabilitation-unit.html | DOCTORS TO ADVISE REHABILITATION UNIT | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/west-virginia-debate-humphreykennedy-tv-session-is-seen-aiding-new.html | West Virginia Debate; Humphrey-Kennedy TV Session Is Seen Aiding New Englander | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/net-off-sharply-for-kaiser-corp-profit-in-quarter-put-at-4-cents-a.html | NET OFF SHARPLY FOR KAISER CORP.; Profit in Quarter Put at 4 Cents a Share, Against 17 Cents a Year Ago | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ridiation-study-presses-caution-report-by-national-academy-is.html | RIDIATION STUDY PRESSES CAUTION; Report by National Academy Is Generally Reassuring on Fall-Out Danger | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/three-are-elected-by-general-foods.html | THREE ARE ELECTED BY GENERAL FOODS | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/celtics-sign-sanders-eestar-of-nyu-five.html | Celtics Sign Sanders, Ex-Star of N.Y.U. Five | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/fullmerbasilio-bout-june-29.html | Fullmer-Basilio Bout June 29 | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/12-to-get-stage-prizes-theatre-world-awards-will-cite-younger.html | 12 TO GET STAGE PRIZES; Theatre World Awards Will Cite Younger Performers | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-as-trade-capital-tobin-says-proposed-center-should-be-worlds.html | CITY AS TRADE CAPITAL; Tobin Says Proposed Center Should Be World's Best | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/moore-group-sets-2-subcommittees-studies-of-charter-revision-and.html | MOORE GROUP SETS 2 SUBCOMMITTEES; Studies of Charter Revision and Fiscal Policy Slated -- Scandal Hunt Ends | True | By Charles Grutzner | 1988-01-22 | RE0000373122 | RE0000373122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nato-talks-reach-full-agreement-on-summit-stand-wests-basic-policy.html | NATO TALKS REACH FULL AGREEMENT ON SUMMIT STAND; West's Basic Policy Backed by 15 Ministers at End of Session in Istanbul NATO TALKS REACH FULL AGREEMENT | | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rubber-futures-are-up-sharply-strength-in-singapore-and-london-is.html | RUBBER FUTURES ARE UP SHARPLY; Strength in Singapore and London Is Noted -- Other Commodities Mixed | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/henry-van-deusen-dies-methodist-leader-87-was-lawyer-in.html | HENRY VAN DEUSEN DIES; Methodist Leader, 87, Was Lawyer .in .Pennsylvania | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/tean-lends-an-early-el-greco-to-museum-here.html | Tean Lends an Early El Greco to Museum Here | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-05 | 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/yiddish-musical-due-saturday.html | Yiddish Musical Due Saturday | True | | 1988-01-22 | RE0000373122 | RE0000373122 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lanes-opens-branch-3story-valley-stream-part-of-shopping-center.html | LANES OPENS BRANCH; 3-Story Valley Stream Part of Shopping Center | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/world-fair-in-moscow-international-bureau-makes-decision-on-1967.html | WORLD FAIR IN MOSCOW; International Bureau Makes Decision on 1967 Event | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/design-school-draws-experts-to-style-show.html | Design School Draws Experts To Style Show | | By Carrie Donovan | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/division-chief-raised-by-general-dynamics.html | Division Chief Raised By General Dynamics | | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nlrb-accuses-union-says-laborers-violate-boycott-provision-in-omaha.html | N.L.R.B. ACCUSES UNION; Says Laborers Violate Boycott Provision in Omaha Case | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/walter-heads-migration-parley.html | Walter Heads Migration Parley | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lebanon-sets-election-decree-dissolves-parliament-for-vote-under.html | LEBANON SETS ELECTION; Decree Dissolves Parliament for Vote Under New Law | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lardner-shannon-montclair-surgeon.html | LARDNER SHANNON, MONTCLAIR SURGEON | True | Sreclal to The New York Times. I | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/subway-kills-boy-6-lad-falls-between-cars-as-irt-train-rounds-curve.html | SUBWAY KILLS BOY, 6; Lad Falls Between Cars as IRT Train Rounds Curve | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/benefit-dance-held-for-youth-service.html | Benefit Dance Held For Youth Service | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tulip-festival-in-flushing.html | Tulip Festival in Flushing | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/kobayashi-keeps-title-orient-featherweight-king-beats-espinosa-in.html | KOBAYASHI KEEPS TITLE; Orient Featherweight King Beats Espinosa in Tokyo | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/garment-workers-win-fight-for-pennsylvania-jurisdiction-union.html | Garment Workers Win Fight For Pennsylvania Jurisdiction; Union Scores Easy Victories in N.L.R.B. Elections -- Dubinsky Is Pleased | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/meyner-joins-opposition.html | Meyner Joins Opposition | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/un-council-will-get-soviet-complaint-today.html | U.N. Council Will Get Soviet Complaint Today | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fraser-ayala-score-nette-pietrangeli-and-pearce-also-gain-in.html | FRASER, AYALA SCORE; Nette, Pietrangeli and Pearce Also Gain in Italian Tennis | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-narcotics-study-due-here-may-16.html | U.S. NARCOTICS STUDY DUE HERE MAY 16 | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/miss-helen-cheever.html | MISS HELEN CHEEVER | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/red-china-adds-to-broadcasts.html | Red China Adds to Broadcasts | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/taber-80-honored-house-appropriations-panel-gives-new-yorker-a-tray.html | TABER, 80, HONORED; House Appropriations Panel Gives New Yorker a Tray | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/beavers-suffer-13th-loss-17-to-2-defeat-is-10th-for-ccny-in-league.html | BEAVERS SUFFER 13TH LOSS, 17 TO 2; Defeat Is 10th for C.C.N.Y. in League -- Maynard of Fordham Hits Homer | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/un-chief-backs-quiet-diplomacy-hammarskjold-says-his-efforts-gain.html | U.N. CHIEF BACKS QUIET DIPLOMACY; Hammarskjold Says His Efforts Gain Time for Solving of Problems | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/usa-to-play-chicago.html | U.S.A.' to Play Chicago | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/white-sox-beat-senators-5-to-3-sievers-hits-2run-homer-as-chicago.html | WHITE SOX BEAT SENATORS, 5 TO 3; Sievers Hits 2-Run Homer as Chicago, in 2d Place, Closes In on Yankees | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/father-is-killed-in-leap-at-fire-carries-daughter-4-in-his-arms-4.html | FATHER IS KILLED IN LEAP AT FIRE; Carries Daughter, 4, in His Arms -- 4 Other Children Are Rescued in Harlem | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fete-monday-to-aid-roosevelt-cancer-unit.html | Fete Monday to Aid Roosevelt Cancer Unit | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-awards-122000-contract-to-study-maritime-automation.html | U.S. Awards $122,000 Contract To Study Maritime Automation | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/shah-begins-swedish-visit.html | Shah Begins Swedish Visit | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/norstad-meets-west-germans.html | Norstad Meets West Germans | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/elephant-crashes-man-2d-elephant-saves-him.html | Elephant Crashes Man; 2d Elephant Saves Him | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/old-may-cotton-dominates-trade-activity-in-other-months-is.html | OLD MAY COTTON DOMINATES TRADE; Activity in Other Months Is Negligible -- Prices Move 15 Points Up To 7 Off | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/eagles-sign-paglici-khayat.html | Eagles Sign Paglici, Khayat | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/portraits-inspired-royal-dressmaker-time-of-tension-is-over-this.html | Portraits Inspired Royal Dressmaker; Time of Tension Is Over This Morning for Hartnell Crinolines and Rich Embroidery Mark of Court Fashions | True | By Phyllis Lee Leven | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/world-adoption-fund-to-benefit-tomorrow.html | World Adoption Fund To Benefit Tomorrow | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/75-to-tee-off-today-richardson-field-to-include-edwards-1959.html | 75 TO TEE OFF TODAY; Richardson Field to Include Edwards, 1959 Finalist | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/japanese-predict-trade-rise.html | Japanese Predict Trade Rise | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/6th-catholic-school-brooklyn-diocese-adds-to-its-building-program.html | 6TH CATHOLIC SCHOOL; Brooklyn Diocese Adds to Its Building Program | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/vessel-sold-for-77778.html | Vessel Sold for $77,778 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/unfair-ad-levies-charged-to-macy-itc-accuses-store-chain-of-seeking.html | UNFAIR AD LEVIES CHARGED TO MACY; I.T.C. Accuses Store Chain of Seeking Illegal Aid From 750 Suppliers $1,000 EACH HELD GOAL Agency Asserts $524,000 Was Contributed After Requests to Vendors UNFAIR AD LEVIES CHARGED TO MACY | True | By Theodore Shabad | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/a-tornado-pulls-boy-2-into-the-air.html | A TORNADO PULLS BOY, 2, INTO THE AIR | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mgrawedison-co-companies-issue-earnings-figures.html | M'GRAW-EDISON CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/hempstead-to-mark-ve-day.html | Hempstead to Mark V.E. Day | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/benson-to-offer-new-grain-pacts-says-storage-contracts-if-accepted.html | BENSON TO OFFER NEW GRAIN PACTS; Says Storage Contracts, if Accepted, Will Save U.S. $100,000,000 a Year | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-hits-house-vote-calls-resolution-on-captive-bloc-a.html | SOVIET HITS HOUSE VOTE; Calls Resolution on 'Captive' Bloc a 'Provocation' | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/power-shirts-in-moscow.html | Power Shirts in Moscow | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/daughter-to-mrs-reed.html | Daughter to Mrs. Reed | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/buildings-aide-named-here.html | Buildings Aide Named Here | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/burroughs-profit-climbs-60-banker-is-elected-a-director-head-of-the.html | Burroughs Profit Climbs 60%; Banker Is Elected a Director; Head of the First National of Detroit Joins Board of Computer Maker BURROUGHS LIFTS EARNINGS BY 60% | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tibbs-stops-john-kidd-boston-lightweight-victor-in-eight-round-at.html | TIBBS STOPS JOHN KIDD; Boston Lightweight Victor in Eight Round at Liverpool | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/gop-and-disalle-hail-vote-in-ohio.html | G.O.P. AND DISALLE HAIL VOTE IN OHIO | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/steel-plant-lays-off-300.html | Steel Plant Lays Off 300 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/odwyers-niece-named-to-bench-mayor-appoints-her-despite-bar-groups.html | O'DWYER'S NIECE NAMED TO BENCH; Mayor Appoints Her Despite Bar Groups' Opposition O'DWYER'S NIECE NAMED TO BENCH | True | By Layhmond Robinson | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/upstate-justice-named-masonic-grand-master.html | Upstate Justice Named Masonic Grand Master | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/apartheid-talks-erupt-in-dispute-malayan-leader-walks-out-on.html | APARTHEID TALKS ERUPT IN DISPUTE; Malayan Leader Walks Out on Informal Meeting With South African in London | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/phils-beat-cards-31.html | Phils Beat Cards, 3-1 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/newsmen-promoted-ray-and-kelly-move-up-in-atlanta-changes.html | NEWSMEN PROMOTED; Ray and Kelly Move Up in Atlanta Changes | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ford-union-maps-demands-for-61-uaw-hints-profitsharing-and-pay-rise.html | FORD UNION MAPS DEMANDS FOR '61; U.A.W. Hints Profit-Sharing and Pay Rise Are Goals -- Critical of Company | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/gas-bonanza-flows-on-and-on.html | Gas' Bonanza Flows On and On | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/to-preserve-hamilton-grange.html | To Preserve Hamilton Grange | True | WARD MELVILLE. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/keating-asks-gop-to-march-with-time.html | KEATING ASKS G.O.P. TO MARCH WITH TIME | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/the-two-faces-of-y-vette-ves-life.html | The Two Faces of Yvette Ves Life | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/kennedy-gloomy-on-west-virginia-says-hell-be-lucky-to-get-40-of.html | KENNEDY GLOOMY ON WEST VIRGINIA; Says He'll Be Lucky to Get 40% of Vote in Primary -- Visits With Miners | True | By Philip Benjaminspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dullness-pares-prices-in-london-gilt-edges-and-cape-golds-join.html | DULLNESS PARES PRICES IN LONDON; Gilt Edges and Cape Golds Join Downward Trend -- No Heavy Sales Noted | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/three-vandals-caught-police-say-boys-desecrated-upstate-jewish.html | THREE VANDALS CAUGHT; Police Say Boys Desecrated Upstate Jewish Cemeteries | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/crucified-set-on-radio-here.html | Crucified' Set on Radio Here | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/paris-sees-cloudy-outlook.html | Paris Sees Cloudy Outlook | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/the-crisis-in-italy.html | The Crisis in Italy | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ingersoll-rand-promotes.html | Ingersoll Rand Promotes | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/banks-borrowings-increased-reserves-tumbled-in-the-week.html | Banks' Borrowings Increased, Reserves Tumbled in the Week | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/general-controls-co-companies-plan-sales-mergers.html | General Controls Co.; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/atlantic-city-cards-16-stakes.html | Atlantic City Cards 16 Stakes | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/radio-traced-to-dominicans.html | Radio Traced to Dominicans | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/balloon-shot-put-off-launching-of-radio-satellite-delayed-second.html | BALLOON SHOT PUT OFF; Launching of Radio Satellite Delayed Second Time | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/harold-l-kunstler.html | HAROLD L. KUNSTLER | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/britain-to-free-somaliland-by-july.html | Britain to Free Somaliland by July | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/chaotic-us-role-in-colleges-hit-government-aid-may-impair-higher.html | CHAOTIC U.S. ROLE IN COLLEGES HIT; Government Aid May Impair Higher Education, Head of American Assembly Says | True | By Fred M. Hechingerspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/builder-acquires-first-ave-corner-20story-coop-planned-at-69th-st.html | BUILDER ACQUIRES FIRST AVE. CORNER; 20-Story Co-op Planned at 69th St. -- Sixth Ave. Deal Enlarges a Plot | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/american-players-still-respected-abroad-despite-view-that-they.html | American Players Still Respected Abroad Despite View That They Failed at Turin | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/samuel-singer.html | SAMUEL SINGER | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/british-discount-khrushchev-talk-officials-are-said-to-believe.html | BRITISH DISCOUNT KHRUSHCHEV TALK; Officials Are Said to Believe Speech Was Only Typical Pre-Summit Maneuver | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/south-korea-acts-to-spur-economy-new-regime-sets-stability.html | SOUTH KOREA ACTS TO SPUR ECONOMY; New Regime Sets Stability Program-Experts Debate Parliamentary System | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/legal-action-considered.html | Legal Action Considered | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/reserve-to-ask-banks-for-daily-cash-tally.html | Reserve to Ask Banks For Daily Cash Tally | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/big-oil-company-to-get-new-chief-indiana-standard-chairman-retiring.html | BIG OIL COMPANY TO GET NEW CHIEF; Indiana Standard Chairman Retiring, President to Be Top Executive | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/samuel-kaufhan-exusjudgedies-served-district-court-here-o43-to.html | SAMUEL KAUFHAN, EX-U.S. JUDGE, DIES; Served District Court Here o43 to '55uPresided at First Alger Hiss Trial | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/va-promotes-medical-aide.html | V.A. Promotes Medical Aide | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mother-gives-up-unwanted-baby-new-york-woman-receives-11day-boy.html | MOTHER GIVES UP UNWANTED BABY; New York Woman Receives 11-Day Boy From Tearless Parent in England | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wagner-renews-homerule-drive-he-depicts-needs-to-citizens-union.html | WAGNER RENEWS HOME-RULE DRIVE; He Depicts Needs to Citizens Union Dinner -- Award Is Given Dr. Baumgartner | True | By Peter Kihss | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/interior-appropriation-voted.html | Interior Appropriation Voted | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/20-policemen-injured-by-rioters-in-congo.html | 20 Policemen Injured By Rioters in Congo | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/800-leave-piers-six-ships-idled-seniority-misunderstanding-blamed.html | 800 LEAVE PIERS; SIX SHIPS IDLED; Seniority Misunderstanding Blamed for Stoppage on Brooklyn Docks | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/motor-boat-record-broken.html | Motor Boat Record Broken | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bernstein-suite-set-philharmonic-to-play-on-the-waterfront-may-12.html | BERNSTEIN SUITE SET; Philharmonic to Play 'On the Waterfront' May-12 to 15 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bigstore-sales-take-an-8-jump-volume-in-the-metropolitan-area-up-19.html | BIG-STORE SALES TAKE AN 8% JUMP; Volume in the Metropolitan Area Up 19%, Specialty Trade 14% Above 1959 | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/banks-announce-cuts-in-broker-loan-rates.html | Banks Announce Cuts In Broker Loan Rates | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/still-on-the-dawn-patrol.html | Still on the Dawn Patrol | True | By Arthur Daley | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/determined-for-the-law-joan-odwyer-oneill.html | Determined for the Law; Joan O'Dwyer O'Neill | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/treasury-gains-in-tax-receipts-reserve-reports-big-rise-giving-help.html | TREASURY GAINS IN TAX RECEIPTS; Reserve Reports Big Rise, Giving Help to Banks in Balancing Positions | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lumber-production-shows-slight-drop.html | LUMBER PRODUCTION SHOWS SLIGHT DROP | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/poet-pleads-for-bill-robert-frost-asks-senators-to-back-culture.html | POET PLEADS FOR BILL; Robert Frost Asks Senators to Back Culture Academy | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/landlord-is-jailed-unable-to-pay-30-fine-he-takes-alternative-of-6.html | LANDLORD IS JAILED; Unable to Pay $30 Fine, He Takes Alternative of 6 Days | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/columbia-dedication-college-formally-opens-its-center-for-students.html | COLUMBIA DEDICATION; College Formally Opens Its Center for Students | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/gunnar-mines-ltd.html | GUNNAR MINES, LTD. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/trinidadus-ties-face-new-strain-island-to-check-cars-at-base-as.html | TRINIDAD-U.S. TIES FACE NEW STRAIN; Island to Check Cars at Base as Reprisal for Refusal to Let Official Enter | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-nets-512476-livestock-and-equipment-sold-at-9-institution.html | STATE NETS $512,476; Livestock and Equipment Sold at 9 Institution Farms | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cuba-denies-a-role-in-flights-from-us.html | CUBA DENIES A ROLE IN FLIGHTS FROM U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/new-chief-named-by-service-union.html | NEW CHIEF NAMED BY SERVICE UNION | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/patty-tops-wheeler-in-tennis.html | Patty Tops Wheeler in Tennis | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/brokers-taking-floor-at-320-park-building-under-construction.html | BROKERS TAKING FLOOR AT 320 PARK; Building Under Construction Reported 99% Leased — Other Rental Deals | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/american-metal-improves-profit-67-cents-a-share-cleared-in-quarter.html | AMERICAN METAL IMPROVES PROFIT; 67 Cents a Share Cleared in Quarter, Up From 53 Cents, Meeting Told | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/south-africa-denies-hostility-to-fair.html | SOUTH AFRICA DENIES HOSTILITY TO FAIR | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/moroccans-visit-us-bases.html | Moroccans Visit U.S. Bases | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/canada-bank-rate-drops.html | Canada Bank Rate Drops | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/russians-survey-days-changes-reactions-show-no-crisis-tone-shifts.html | Russians Survey Day's Changes; Reactions Show No Crisis Tone; Shifts in Party-Government Leadership Interest Moscovites — Khrushchev's Assurance Accepted on Ruble | True | Special to The New York Times. ' | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/sherman-products-scheduled-for-sale-to-ford-motor-co.html | Sherman Products Scheduled for Sale To Ford Motor Co. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-bank-of-newark-elects.html | State Bank of Newark Elects | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/elias-h-patch-jr.html | ELIAS H. PATCH JR. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/editors-welcomed-vandiver-tells-parley-that-georgia-is-changing.html | EDITORS WELCOMED; Vandiver Tells Parley That Georgia Is 'Changing' | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bally-ache-gets-no-3-spot-in-race-advantageous-position-is-drawn-by.html | BALLY ACHE GETS NO. 3 SPOT IN RACE; Advantageous Position Is Drawn by Second Choice in Derby Tomorrow | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/carolina-negroes-march-on-capitol.html | CAROLINA NEGROES MARCH ON CAPITOL | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/meany-optimistic-over-negro-jobs-sees-hope-for-breakthrough-in-us.html | MEANY OPTIMISTIC OVER NEGRO JOBS; Sees Hope for Breakthrough in U.S. Work in Capital — Nixon Backs Fight | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/methodists-ask-end-to-drinking-conference-calls-for-total.html | METHODISTS ASK END TO DRINKING; Conference Calls for Total Abstinence — Critic Urges 'Clenched-Fist' Attack | True | By George Dugansspecial To The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/utility-system-improves-sales-but-consolidated-gas-profit-dips-to.html | UTILITY SYSTEM IMPROVES SALES; But Consolidated Gas Profit Dips to $2.36 a Share for Quarter, From $2.67 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/senate-53-liberalizes-its-retirement-system.html | Senate, 5-3, Liberalizes Its Retirement System | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-sets-up-rocket-command-artillery-expert-named-as-chief.html | Soviet Sets Up Rocket Command; Artillery Expert Named as Chief; Khrushchev Discloses New Service Arm in Introducing 'Marshal of Rocketry Nedelin' at Moscow Reception | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/shopping-center-council-elects.html | Shopping Center Council Elects | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/marzich-team-leads-he-and-jensen-roll-1369-in-abc-doubles-at-toledo.html | MARZICH TEAM LEADS; He and Jensen Roll 1,369 in A-B-C. Doubles at Toledo | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/theatre-early-chekhov-a-country-scandal-at-greenwich-mews.html | Theatre: Early Chekhov; A Country Scandal' at Greenwich Mews | True | By Brooks Atkinson | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-asks-details-of-plane-incident-data-sought-from-envoy-in-moscow.html | U.S. ASKS DETAILS OF PLANE INCIDENT; Data Sought From Envoy in Moscow as Washington Reacts With Restraint U.S. ASKS DETAILS IN PLANE INCIDENT | True | By William J. Jordenspecial To The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/thomas-attempt-for-record-fails-high-jumper-clears-7-feet-14-inch.html | THOMAS ATTEMPT FOR RECORD FAILS; High Jumper Clears 7 Feet 1/4 Inch but Knocks Over Bar at 7 Feet 2 1/4, Inches | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/concert-presented-by-recorder-group.html | CONCERT PRESENTED BY RECORDER GROUP | True | A.H. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/two-stores-poised-on-pins-and-needles.html | Two Stores Poised On Pins and Needles | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/syndicates-pare-unsold-balances-government-list-is-firm-in-light.html | SYNDICATES PARE UNSOLD BALANCES; Government List Is Firm in Light Trading — Lending Rate Cuts Envisioned | True | By Paul Heffernan | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/marketletter-writer-leaving-shields-co.html | Market-Letter Writer Leaving Shields & Co. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/airline-dedicates-idlewild-terminal.html | AIRLINE DEDICATES IDLEWILD TERMINAL | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/capital-airlines-wants-fares-raised-4-with-1-surcharge-carrier-in.html | Capital Airlines Wants Fares Raised 4%, With $1 Surcharge; Carrier in Financial Crisis Asks C.A.B. to Permit Move, Asserts It Would Help to Offset Rising Costs | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/youth-17-trapped-in-a-well-is-dead.html | YOUTH, 17, TRAPPED IN A WELL IS DEAD | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/challenge-issued-for-a-match-race-driver-of-widower-creed-seeks.html | CHALLENGE ISSUED FOR A MATCH RACE; Driver of Widower Creed Seeks Showdown Pace With Bye Bye Byrd | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bank-names-officer.html | Bank Names Officer | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ship-sinks-in-montreal-crash.html | Ship Sinks in Montreal Crash | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/legion-selects-sites.html | Legion Selects Sites | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/import-curbs-sought.html | Import Curbs Sought | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/delock-to-consult-specialist.html | Delock to Consult Specialist | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nam-appoints-3-for-labor-parley-unions-criticize-selections-one.html | N.A.M. APPOINTS 3 FOR LABOR PARLEY; Unions Criticize Selections -- One Heads a Company Now Struck by U.A.W. | True | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-director-talks-of-theatre-zavadski-of-mossoviet-unit.html | SOVIET DIRECTOR TALKS OF THEATRE; Zavadski of Mossoviet Unit Comments on Scarcity of New Plays in Moscow | True | By Louis Calta | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rail-rate-shifts-won-by-seatrain-some-obstacles-threatening-to-halt.html | RAIL RATE SHIFTS WON BY SEATRAIN; Some obstacles Threatening to Halt Coastal Service Removed by I.C.C. | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/governor-would-turn-air-base-into-a-mammoth-state-park.html | Governor Would Turn Air Base Into a Mammoth State Park | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tighe-resigns-as-tiger-scout.html | Tighe Resigns as Tiger Scout | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wiley-hits-back-at-oneway-foes-at-council-hearing-on-move-to-delay.html | WILEY HITS BACK AT ONE-WAY FOES; At Council Hearing on Move to Delay Change, He Calls 3d Ave. 'Death' Street HIS OUSTER IS SOUGHT But Union Plea Is Scorned by Mayor -- 26 Oppose and 6 Back 2-Avenue Plan | True | By Charles G. Bennett | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/diners-club-inc.html | DINERS' CLUB, INC. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/exemption-urged-in-wagehour-act-shipping-leader-testifies-shift-in.html | EXEMPTION URGED IN WAGE-HOUR ACT; Shipping Leader Testifies Shift in Policy for Seamen Would Upset Bargaining | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/20th-game-drawn-in-chess-match-27move-deadlock-assures-tal-of-at.html | 20TH GAME DRAWN IN CHESS MATCH; 27-Move Deadlock Assures Tal of at Least a Tie in Series With Botvinnik | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/peak-check-turnover-tax-payments-in-week-put-total-144-above-1959.html | PEAK CHECK TURNOVER; Tax Payments in Week Put Total 14.4% Above 1959 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/text-of-the-us-statement-on-plane.html | Text of the U.S. Statement on Plane | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nixon-praises-work-of-the-handicapped.html | NIXON PRAISES WORK OF THE HANDICAPPED | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-picks-woman-for-jobless-post.html | STATE PICKS WOMAN FOR JOBLESS POST | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/chessman-is-disputed-former-wife-says-executed-convict-had-no.html | CHESSMAN IS DISPUTED; Former Wife Says Executed Convict Had No Daughter | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/khrushchev-seen-in-bid-for-favor-ending-of-income-tax-held-move-for.html | KHRUSHCHEV SEEN IN BID FOR FAVOR; Ending of Income Tax Held Move for Popularity Among Low-Paid Workers | True | By Harry Schwartz | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/goldfine-wins-delay-taxevasion-trial-off-until-sept-63-lawyers-quit.html | GOLDFINE WINS DELAY; Tax-Evasion Trial Off Until Sept. 6-3 Lawyers Quit | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/hoover-asks-funds-to-aid-youth-work.html | HOOVER ASKS FUNDS TO AID YOUTH WORK | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rotary-club-names-importer.html | Rotary Club Names Importer | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/menu-put-in-latin-to-honor-teacher-jacob-mann-dines-tonight-with.html | MENU PUT IN LATIN TO HONOR TEACHER; Jacob Mann Dines Tonight With His 'Sons' of 1925 at Brooklyn Boys High | True | By Robert Terte | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/new-ketch-sailing-from-germany-7-yachtsmen-expect-to-reach-jersey.html | New Ketch Sailing From Germany; 7 Yachtsmen Expect to Reach Jersey Next Month English Pediatrician Will Be Physician on Stone's Craft | True | By Clarence E. Love-Joy | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rote-and-brown-sign-football-giants-pacts.html | Rote and Brown Sign Football Giants' Pacts | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/indonesia-morocco-in-accord.html | Indonesia, Morocco in Accord | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/farmer-loses-fight-to-us.html | Farmer Loses Fight to U.S. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fair-lady-ends-moscow-run.html | Fair Lady' Ends Moscow Run | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/yeshiva-assured-by-state-official-recent-criticism-of-school-of.html | YESHIVA ASSURED BY STATE OFFICIAL; Recent Criticism of School of Education Is Clarified in Letter to Dr. Belkin | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rally-develops-in-grain-futures-best-gains-made-in-prices-of-rye.html | RALLY DEVELOPS IN GRAIN FUTURES; Best Gains Made in Prices of Rye and the Near-By Wheat and Soybeans | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/370000-christine-may-end-after-10-days.html | $370,000 'Christine' May End After 10 Days | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/other-sales-mergers-chadbourn-gotham.html | OTHER SALES, MERGERS; Chadbourn Gotham | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ignorants-abroad-scheduled.html | Ignorants Abroad Scheduled | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/benefit-dance-for-boys-club-held-at-plaza-fashion-show-precedes.html | Benefit Dance For Boys Club Held at Plaza; Fashion Show Precedes Event in Blue, Green and White Tent | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cubs-suffer-9o7-loss-under-their-new-manager-virdon-drives-in-2.html | Cubs Suffer 9-to-7 Loss Under Their New Manager; Virdon Drives In 2 Runs With Pinch Triple in Ninth | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/columbia-dental-professor.html | Columbia Dental Professor | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/boston-councilman-makes-bid.html | Boston Councilman Makes Bid | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/burton-b-gracey-insurance-aide-69.html | BURTON B. GRACEY, INSURANCE AIDE, 69 | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/water-hearing-recesses.html | Water Hearing Recesses | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/roth-says-he-will-sue-banks-that-attempt-to-invade-nassau.html | Roth Says He Will Sue Banks That Attempt to Invade Nassau | True | By Albert L. Kraus | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lawyer-cleared-in-bribery.html | Lawyer Cleared in Bribery | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/capital-explains-reports-unarmed-u2-vanished-at-border-after.html | CAPITAL EXPLAINS; Reports Unarmed U-2 Vanished at Border After Difficulty AGENCY EXPLAINS FLIGHT IN TURKEY Reports Unarmed U-2 Had Oxygen Trouble Before Vanishing at Border | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/world-bank-gains-reserves-up-by-64700000-in-ninemonth-period.html | WORLD BANK GAINS; Reserves Up by $64,700,000 in Nine-Month Period | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/caracas-gets-cuban-apology.html | Caracas Gets Cuban Apology | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wanted-doubleplay-grounders-elliott-of-athletics-says-they-help-to.html | Wanted: Double-Play Grounders; Elliott of Athletics Says They Help to Knock In Runs Sacrifice Flies Also Would Be Welcome, Manager Laments | True | By Howard M. Tuckner | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/church-race-test-called-a-success-li-exchange-among-negro-and-white.html | CHURCH RACE TEST CALLED A SUCCESS; L.I. Exchange Among Negro and White Congregations Hailed by Participants | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bank-aide-elevated.html | Bank Aide Elevated | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/capital-checks-vote-challenged-ballots-hold-key-to-a-democratic.html | CAPITAL CHECKS VOTE; Challenged Ballots Hold Key to a Democratic Race | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nancy-humphrey-to-wed.html | Nancy Humphrey to Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/9-miles-of-westchester-highway-to-open-soon-ending-car-snarl.html | 9 Miles of Westchester Highway To Open Soon, Ending Car Snarl | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fire-sweeps-shopping-center.html | Fire Sweeps Shopping Center | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/young-rider-wins-with-moon-shot-solomone-first-in-feature-on-1110.html | YOUNG RIDER WINS WITH MOON SHOT; Solomone First in Feature on 11-10 Favorite, Then Boots Home John Fury | True | By William R. Conklin | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nancy-hayward-got-divorce.html | Nancy Hayward Got Divorce | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/j-edgar-hoover-day-set.html | J. Edgar Hoover Day Set | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ama-denounces-eisenhower-plan-for-care-of-aged-says-proposal-takes.html | A.M.A. DENOUNCES EISENHOWER PLAN FOR CARE OF AGED; Says Proposal Takes False Tack That Most Over 65 Are Medically indigent OTHERS JOIN IN ATTACK Goldwater Sees 'Socialized Medicine' -- Labor Assails Measure as Unsound A.M.A. DENOUNCES AGED-CARE PLANS | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/white-house-plan-attacked.html | White House Plan Attacked | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/300-million-may-see-royal-wedding-on-tv.html | 300 Million May See Royal Wedding on TV | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/city-acts-to-stem-blight-in-harlem-7block-area-on-east-side-named.html | CITY ACTS TO STEM BLIGHT IN HARLEM; 7-Block Area on East Side Named 4th Neighborhood Conservation District | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/moore-committee-gets-new-member-pw-haberman-jr-noted-lawyer-named.html | MOORE COMMITTEE GETS NEW MEMBER; P.W. Haberman Jr., Noted Lawyer, Named -- Inquiry Staff Ordered Shifted | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/defeat-of-an-invasion-reported-by-cambodia.html | Defeat of an Invasion Reported by Cambodia | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/de-gaulle-wins-in-551-122-vote-assembly-defeats-censure-after.html | DE GAULLE WINS IN 551-122 VOTE; Assembly Defeats Censure After Deputies Assail President's Actions | True | By Henry Ginigerspecial to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/music-world-premiere-queen-city-suite-presented-at-fete-in.html | Music: World Premiere; 'Queen City' Suite Presented at Fete in Cincinnati With Berlioz Requiem | True | By Harold C. Schonbergspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/defendant-cleared-in-vigilante-death.html | DEFENDANT CLEARED IN 'VIGILANTE' DEATH | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/gimbels-plans-branch-northeast-philadelphia-unit-to-cost-10000000.html | GIMBELS PLANS BRANCH; Northeast Philadelphia Unit to Cost $10,000,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/builders-advice-sought-on-code-mayor-urges-industry-aid-in.html | BUILDERS ADVICE SOUGHT ON CODE; Mayor Urges Industry Aid in Modernizing Law With Little Delay or Expense | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/the-proper-color-can-add-new-life.html | The Proper Color Can Add New Life | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/london-in-gala-mood-for-princess-wedding-today-thronged-london-agog.html | London in Gala Mood for Princess' Wedding Today; THRONGED LONDON AGOG FOR WEDDING | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/u2-is-civilianpiloted-unarmed-research-jet-plane.html | U-2 Is Civilian-Piloted, Unarmed Research Jet Plane | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/munich-booters-rally-to-tie.html | Munich Booters Rally to Tie | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bessette-pitches-nohitter.html | Bessette Pitches No-Hitter | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/finian-stirring-broadway-bids-rose-fryer-and-carr-seek-musical-at.html | FINIAN STIRRING BROADWAY BIDS; Rose, Fryer and Carr, Seek Musical at City Center -- Play Invites Dennis King | True | By Sam Zolotow | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tax-relief-approved-benefits-those-paying-medical-bills-for-parents.html | TAX RELIEF APPROVED; Benefits Those Paying Medical Bills for Parents Over 65 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/premier-moved-to-tears.html | Premier Moved to Tears | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/paintings-by-pollock-at-peridot-gallery-works-of-goodnough-and.html | Paintings by Pollock at Peridot Gallery; Works of Goodnough and Hartl Included | True | By Dore Ashton | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/waxmans-buy-mansion-as-new-headquarters.html | Waxmans Buy Mansion As New Headquarters | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lincoln-printing-elects-board.html | Lincoln Printing Elects Board | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/federal-pacific-electric.html | FEDERAL PACIFIC ELECTRIC | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/diamond-national-fills-post.html | Diamond National Fills Post | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/export-surplus-up-for-quarter-us-says-adjusted-gain-of-16-billion.html | EXPORT SURPLUS UP FOR QUARTER; U.S. Says Adjusted Gain of 1.6 Billion Deficit, but Not Sufficiently | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/incidental-revelations-but-not-a-debate.html | Incidental Revelations, but Not a Debate | True | By Arthur Krock | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/house-realigns-defense-budget-votes-393-billion-for-arms-stressing.html | HOUSE REALIGNS DEFENSE BUDGET; Votes 39.3 Billion for Arms, Stressing Missile Work -- Pentagon Takes Cuts | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/griffith-signed-for-1st-tv-series-to-star-in-fall-as-factotum-in.html | GRIFFITH SIGNED FOR 1ST TV SERIES; To Star in Fall as Factotum in Southern Town -- N.B.C. Has Sponsorless Spot | True | By Val Adams | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/drought-threatens-indian-jute.html | Drought Threatens Indian Jute | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/young-pros-pace-las-vegas-field-ragan-whitt-deadlocked-in-first.html | YOUNG PROS PACE LAS VEGAS FIELD; Ragan, Whitt Deadlocked in First Round -- Rudolph and Jay Hebert at 68 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/2000000-judgment-speculator-guilty-of-fraud-expects-to-pay-it-off.html | $2,000,000 JUDGMENT; Speculator Guilty of Fraud Expects to Pay It Off | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/some-fairly-reliable-sources-report-good-fishing-along-east-coast.html | Some Fairly Reliable Sources Report Good Fishing Along East Coast | True | By John W. Randolph | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-defense-test-inspected-by-briton.html | STATE DEFENSE TEST INSPECTED BY BRITON | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/next-step-in-korea.html | Next Step in Korea | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/judy-eller-wins-in-southern-golf-polly-riley-mary-mills-and-mrs.html | JUDY ELLER WINS IN SOUTHERN GOLF; Polly Riley, Mary Mills and Mrs. Higgins Also Gain Semi-Final Round | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mosaic-by-picasso-is-art-court-says-customs-ruling-that-it-is-an.html | MOSAIC BY PICASSO IS ART, COURT SAYS; Customs Ruling That It Is an 'Article of Glass' Is Upset -- Lower Levy Applies | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/court-backs-state-on-insurance-rates.html | COURT BACKS STATE ON INSURANCE RATES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/grain-for-india.html | Grain for India | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fete-to-aid-childville.html | Fete to Aid Childville | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/public-criticized-on-aid-to-nurses-accused-of-shirking-role-in.html | PUBLIC CRITICIZED ON AID TO NURSES; Accused of Shirking Role in Backing Education -- Forand Bill Defended | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-eiseman-has-child.html | Mrs. Eiseman Has Child | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/stocks-decline-in-dull-trading-enthusiasm-and-trend-are-lacking.html | STOCKS DECLINE IN DULL TRADING; Enthusiasm and Trend Are Lacking -- Average Down 0.92 -- Volume Dips 555 ISSUES OFF, 399 UP American Motors Falls 7/8 -- Fairbanks Whitney Drops 5/8 to 8 3/4 STOCKS DECLINE IN DULL TRADING | True | By Burton Crane | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/aspromontes-hit-decides-43-game-dodger-rookie-gets-fourth-safety-to.html | ASPROMONTE'S HIT DECIDES 4-3 GAME; Dodger Rookie Gets Fourth Safety to Beat Bravesu Sherry Is Winner | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/poet-laureate-voices-prayer-for-margaret.html | Poet Laureate Voices Prayer for Margaret | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/alcaeus-finishes-first-english-derby-hopeful-scores-in-stakes-by-4.html | ALCAEUS FINISHES FIRST; English Derby Hopeful Scores in Stakes by 4 Lengths | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cuban-restitution-proposed.html | Cuban Restitution Proposed | True | MAX BLOCK. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wins-architect-prize-north-carolina-student-gets-5000-warren.html | WINS ARCHITECT PRIZE; North Carolina Student Gets $5,000 Warren Fellowship | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/paris-ends-rose-ballet-trial.html | Paris Ends 'Rose Ballet' Trial | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tambroni-wins-battle-move-for-new-confidence-vote-defeated-in.html | TAMBRONI WINS BATTLE; Move for New Confidence Vote Defeated in Italian Chamber | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-cudone-wins-twounderpar-73-captures-jersey-golf-by-6-strokes.html | MRS. CUDONE WINS, Two-Under-Par 73 Captures Jersey Golf by 6 Strokes | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/4-held-in-killings-in-96th-st-hotel-definite-suspect-and-man.html | 4 HELD IN KILLINGS IN 96TH ST. HOTEL; ' Definite Suspect' and Man Believed to Be Driver for Get-Away Picked Up | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/railroad-car-system-elects-vice-president.html | Railroad Car System Elects Vice President | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/raceway-benefit-on-june-13-slated-by-young-mens-group.html | Raceway Benefit on June 13 Slated by Young Men's Group | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/two-months-to-go.html | Two Months to Go | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/majors-own-or-control-3084-minor-leaguers.html | Majors Own or Control 3,084 Minor Leaguers | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/hoad-gains-in-pro-tennis.html | Hoad Gains in Pro Tennis | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/city-honors-man-of-92-as-a-housing-pioneer.html | City Honors Man of 92 As a Housing Pioneer | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/building-to-be-held-equitable-life-to-keep-present-home-when-it.html | BUILDING TO BE HELD; Equitable Life to Keep Present Home When It Moves | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cairo-charges-israeli-incursion.html | Cairo Charges Israeli Incursion | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/chemicals-affect-division-of-cells-compounds-discovered-that-may.html | CHEMICALS AFFECT DIVISION OF CELLS; Compounds Discovered That May Influence Infectious Organisms and Tumors | True | By John A. Osmundsenspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-con-way-posts-88-mrs-finch-trails-with-89-in-oneday-golf-at.html | MRS. CON WAY POSTS 88; Mrs. Finch Trails With 89 in One-Day Golf at Siwanoy | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/theobald-offers-help-will-set-up-pay-meeting-for-teachers-with.html | THEOBALD OFFERS HELP; Will Set Up Pay Meeting for Teachers With Mayor | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rubber-futures-rise-then-fall-prices-move-25-points-off-to-70-up-in.html | RUBBER FUTURES RISE, THEN FALL; Prices Move 25 Points Off to 70 Up in 2d Largest Volume This Year | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/april-car-sales-swung-upward-compacts-share-of-market-grew.html | April Car Sales Swung Upward; Compacts' Share of Market Grew | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/textile-men-ask-tariffs-be-kept-moratorium-urged-on-duty-cuts-by.html | TEXTILE MEN ASK TARIFFS BE KEPT; Moratorium Urged on Duty Cuts by Wool Group TEXTILE MEN ASK TARIFFS BE KEPT | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/humphrey-calls-debate-a-success-says-it-was-good-for-west-virginia.html | HUMPHREY CALLS DEBATE A SUCCESS; Says It Was Good for West Virginia and Party, and It Troubled Republicans | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ankara-students-jostle-menderes-turkish-premier-is-caught-in-street.html | ANKARA STUDENTS JOSTLE MENDERES; Turkish Premier Is Caught in Street Demonstration -- Escapes Amid Jeers ANKARA STUDENTS JOSTLE MENDERES | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/boston-symphony-hailed-in-tokyo-first-concert-for-japanese-general.html | BOSTON SYMPHONY HAILED IN TOKYO; First Concert for Japanese General Public Cheered -- 2 French Works Played | True | By Ross Parmenterspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/yugoslavia-loan-approved.html | Yugoslavia Loan Approved | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/hoard-of-ancient-coins-is-traced-to-a-peasant.html | Hoard of Ancient Coins Is Traced to a Peasant | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/article-2-no-title-colorado-fuel-expands.html | Article 2 -- No Title; Colorado Fuel Expands | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/phaeton-favored-at-pimlico-today-horse-assigned-122-pounds-in.html | PHAETON FAVORED AT PIMLICO TODAY; Horse Assigned 122 Pounds in 2-Section Handicap as 12-Day Meeting Opens | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/un-chief-denies-agreement.html | U.N. Chief Denies Agreement | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dominican-pact-signed-by-ila-contract-defies-order-by-labor.html | DOMINICAN PACT SIGNED BY I.L.A.; Contract Defies Order by Union Federation to Lift Charter of Local There | True | By John P. Callahan | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/william-l-houck.html | WILLIAM L HOUCK | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/assets-tumble-at-bond-share-drop-of-40-million-shown-in-12-months.html | ASSETS TUMBLE AT BOND & SHARE; Drop of 40 Million Shown in 12 Months to March 31, 7 Million This Year | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/why-khrushchev-flexes-his-rockets.html | Why Khrushchev Flexes His Rockets | True | By James Reston | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/strangling-victim-found-in-park-here.html | STRANGLING VICTIM FOUND IN PARK HERE | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/stock-split-slated-by-ny-auction-co.html | STOCK SPLIT SLATED BY N.Y. AUCTION CO. | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cincinnati-wins-on-fly-in-8th-43-pinson-steals-2-bases-and-scores.html | CINCINNATI WINS ON FLY IN 8TH, 4-3; Pinson Steals 2 Bases and Scores Decisive Run -- Pair of Triples Hit by Mays | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/indians-top-orioles-with-15-hits-11-to-6.html | INDIANS TOP ORIOLES WITH 15 HITS, 11 TO 6 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/jersey-schools-told-no-religious-notices.html | Jersey Schools Told: No Religious Notices | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ribicoff-assails-new-haven-line-this-is-not-the-way-to-run-a.html | RIBICOFF ASSAILS NEW HAVEN LINE; ' This Is Not the Way to Run a Business,' He Says in Calling 4-State Parley RIBICOFF ASSAILS NEW HAVEN LINE | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/westport-fund-voted-5725013-budget-wins-an-approval-mill-rate-off.html | WESTPORT FUND VOTED; $5,725,013 Budget Wins an Approval -- Mill Rate Off | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/khrushchevs-remarks-on-us-plane.html | Khrushchev's Remarks on U.S. Plane | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/submarine-loan-voted-senate-approves-transaction-to-aid-canadian.html | SUBMARINE LOAN VOTED; Senate Approves Transaction to Aid Canadian Training | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/new-arab-action-planned.html | New Arab Action Planned | True | Dispitch of The Times, London. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/list-of-clashes-on-planes-given-ussoviet-incidents-began-with-loss.html | LIST OF CLASHES ON PLANES GIVEN; U.S.-Soviet Incidents Began With Loss of Navy Plane Over Baltic in 1950 | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wasp-causes-a-bus-crash.html | Wasp Causes a Bus Crash | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-planes-join-desert-hunt.html | U.S. Planes Join Desert Hunt | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/paul-b-west-67-headed-adgroup-president-of-the-national-association.html | PAUL B. WEST, 67, HEADED ADGROUP; President of the National Association DiesuFought for Ethical Standards | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/new-london-colony-bought-by-investor.html | NEW LONDON COLONY BOUGHT BY INVESTOR | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/music-school-plays-6-percussion-works.html | MUSIC SCHOOL PLAYS 6 PERCUSSION WORKS | True | ALLEN HUGHES. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/symington-for-curb-on-arms-resources.html | SYMINGTON FOR CURB ON ARMS RESOURCES | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-kaufman-remarried.html | Mrs. Kaufman Remarried | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cyprus-editor-freed-kidnapped-foe-of-makarios-released-after-ten.html | CYPRUS EDITOR FREED; Kidnapped Foe of Makarios Released After Ten Days | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-industries-inc-names-vice-president.html | U.S. Industries, Inc., Names Vice President | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/william-k-drewes.html | WILLIAM K. DREWES | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dillon-consults-afl-c1o-aide-in-arab-ship-case-seeks-way-to-end.html | DILLON CONSULTS A.F.L.-C.I.O. AIDE IN ARAB SHIP CASE; Seeks Way to End Picketing Here as Mideast Boycott of U.S. Vessels Spreads DILLON CONFERS ON SHIP PICKETING | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/waivers-on-aid-protested.html | Waivers on Aid Protested | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wiffi-smith-in-front-her-69-leads-by-2-shote-in-peach-blossom-golf.html | WIFFI SMITH IN FRONT ; Her 69 Leads by 2 Shote in Peach Blossom Golf | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/advertising-tareyton-king-alters-robes.html | Advertising Tareyton 'King' Alters Robes | True | By Robert Alden | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/sidelights-wave-of-buying-lifts-economy.html | Sidelights; Wave of Buying Lifts Economy | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/miss-van-vleck-senior-at-smith-wiu-be-married-montclair-girl.html | Miss Van Vleck, Senior at Smith, WiU Be Married; Montclair Girl Fiancee' of Frank Edwards 2d uNuptials Sept. 10 | True | Special to The New York Tlmei. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/correction-on-debate-part-of-kennedy-humphrey-excerpts-was-in-error.html | CORRECTION ON DEBATE; Part of Kennedy-Humphrey Excerpts Was in Error | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/death-of-minors-feared-by-frick-he-says-kefauver-proposal-would.html | DEATH OF MINORS FEARED BY FRICK; He Says Kefauver Proposal Would Lower Caliber of Major League Play | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/east-berlin-ousts-4-city-councilors-are-replaced-on-ground-of.html | EAST BERLIN OUSTS 4; City Councilors Are Replaced on Ground of Inefficiency | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dutch-give-us-a-bell-tower.html | Dutch Give U.S. a Bell Tower | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/aquarium-shows-deadly-stonefish-chameleon-of-south-pacific-hides.html | AQUARIUM SHOWS DEADLY STONEFISH; Chameleon of South Pacific Hides on Coral Rocks | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/movies-tv-hurt-by-writer-strike-shortage-of-scripts-leads-to-a.html | MOVIES, TV HURT BY WRITER STRIKE; Shortage of Scripts Leads to a Search by Producers for Rejected Material | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fashionable-pageant-in-london-to-celebrate-princess-margarets.html | Fashionable Pageant in London to Celebrate Princess Margaret's Wedding | True | By Gill Goldsmithspecial To The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/teachers-case-presented-background-of-threatened-stoppage-in-city.html | Teachers' Case Presented; Background of Threatened Stoppage in City Schools Discussed | True | CHARLES COGEN, President;SAMUEL HOCHBERG, Deputy President | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tornado-over-texas.html | Tornado Over Texas | True | | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/miss-hyde-fiancee-of-timothy-scholl.html | Miss Hyde Fiancee Of Timothy Scholl | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/british-travel-record-set.html | British Travel Record Set | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/west-virginia-poll-finds-kennedy-gain-kennedy-gaining-in-a-poll.html | West Virginia Poll Finds Kennedy Gain; KENNEDY GAINING, A POLL INDICATES | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/test-ban-session-canceled.html | Test Ban Session Canceled | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/barnard-aids-donors-college-to-pay-life-interest-on-gifts-of-5000.html | BARNARD AIDS DONORS; College to Pay Life Interest on Gifts of $5,000 or More | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bill-would-honor-pershing.html | Bill Would Honor Pershing | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/summer-camp-directory-out.html | Summer Camp Directory Out | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bomb-hoax-backfires-fbi-seizes-coast-man-for-scare-on-an-airliner.html | BOMB HOAX BACKFIRES; F.B.I. Seizes Coast Man for Scare on an Airliner | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mum-kershaw-stage-actress-78.html | mum KERSHAW, STAGE ACTRESS, 78 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/brooklyn-to-take-students-sooner-first-of-city-colleges-to-act-will.html | BROOKLYN TO TAKE STUDENTS SOONER; First of City Colleges to Act Will Admit Superior Ones After 3 High School Years | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/chesebroughponds-promotes-high-official-to-chairmanship.html | Chesebrough-Pond's Promotes High Official to Chairmanship | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/commodities-index-at-857-wednesday.html | COMMODITIES INDEX AT 85.7 WEDNESDAY | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/davidoff-gains-in-handball.html | Davidoff Gains in Handball | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/extortion-charges-hold-3-policemen.html | EXTORTION CHARGES HOLD 3 POLICEMEN | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/johansson-here-to-start-drills-champion-to-begin-training-upstate.html | JOHANSSON HERE TO START DRILLS; Champion to Begin Training Upstate Today for Title Bout With Patterson | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/policeman-is-upheld-state-conference-backs-officer-in-white-plains.html | POLICEMAN IS UPHELD; State Conference Backs Officer in White Plains Case | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tv-sid-caesar-show-comedian-offers-sketches-in-special-hourlong.html | TV: Sid Caesar Show; Comedian Offers Sketches in Special Hour-Long Show on Channel 2 | True | By Jack Gould | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/draft-letter-costs-quaker-a-us-job.html | DRAFT LETTER COSTS QUAKER A U.S. JOB | True | By Religious News Service. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/joseph-f-obrien-is-dead-at-61-aide-of-foreign-insurance-group.html | Joseph F. O'Brien Is Dead at 61; Aide of Foreign Insurance Group | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/distillery-is-sold-bourbon-operation-in-virginia-purchased-for-197.html | DISTILLERY IS SOLD; Bourbon Operation in Virginia Purchased for 19.7 Million | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/democrats-seek-ideas-group-wants-voter-views-on-national-platform.html | DEMOCRATS SEEK IDEAS; Group Wants Voter Views on National Platform | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dispute-on-papers-explained-here-union-news-president-cites-low.html | DISPUTE ON PAPERS EXPLAINED HERE; Union News President Cites Low Profit -- Telegram and Times Deny Pressure | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/respectfully-rejected.html | Respectfully Rejected | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/harvey-firestone-3d-dies-in-havana-fall-hs-firestone-3d-killed-in.html | Harvey Firestone 3d Dies in Havana Fall; H.S. FIRESTONE 3D KILLED IN PLUNGE | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/atlas-to-expose-secrets-of-fish-geographical-panel-begins.html | ATLAS TO EXPOSE SECRETS OF FISH; Geographical Panel Begins Collection of Data About the North Atlantic SEA 'FARMING' STUDIED Work Is Expected to Show Where Certain Species Are and Also Why | True | By Walter Sullivan | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/premier-is-bitter-assails-provocation-aimed-at-wrecking-may-16.html | PREMIER IS BITTER; Assails 'Provocation Aimed at Wrecking' May 16 Parley MOSCOW DOWNS AMERICAN PLANE | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/cruise-ship-meets-protest.html | Cruise Ship Meets Protest | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rhineland-border-talks-set.html | Rhineland Border Talks Set | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/11-police-officers-attain-new-ranks-in-inspector-class.html | 11 Police Officers Attain New Ranks In Inspector Class | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/4380000-raised-by-dayton-ohio-chase-manhattan-syndicate-buys-bonds.html | $4,380,000 RAISED BY DAYTON, OHIO; Chase Manhattan Syndicate Buys Bonds, to Finance Public Improvements | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/retail-sales-climb-slightly.html | Retail Sales Climb Slightly | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/excerpts-on-foreign-topics-from-khrushchevs-speech-to-the-supreme.html | Excerpts on Foreign Topics From Khrushchev's Speech to the Supreme Soviet | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/french-propose-3-tennis-classes-plan-to-world-body-would-allow-some.html | FRENCH PROPOSE 3 TENNIS CLASSES; Plan to World Body Would Allow Some Amateurs to Get Paid for Playing | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/the-defense-budget-debate-reflects-appraisals-of-soviet-strength.html | The Defense Budget; Debate Reflects Appraisals of Soviet Strength and Costs of New Weapons | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/henry-l-rost.html | HENRY L. ROST | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/policy-on-mutual-security-reasons-for-support-of-amendment-outlined.html | Policy on Mutual Security; Reasons for Support of Amendment Outlined by Senator | True | PAUL H. DOUGLAS, JOSEPH S. CLARK, JACOB K. JAVITS, HUGH SCOTT, HRRISON A. WILLIAMS Jr., THOMAS J. DODD. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-to-revise-ruble-and-taxes.html | SOVIET TO REVISE RUBLE AND TAXES | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/other-oil-companies-results-listed-by-oil-concerns.html | OTHER OIL COMPANIES; RESULTS LISTED BY OIL CONCERNS | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/earnings-slump-at-phelps-dodge-strike-is-blamed-for-drop-to-46c-a.html | EARNINGS SLUMP AT PHELPS DODGE; Strike Is Blamed for Drop to 46c a Share in First Quarter, From $1.25 | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dance-awards-today-magazine-to-honor-astaire-miss-alexander.html | DANCE AWARDS TODAY; Magazine to Honor Astaire, Miss Alexander, Balanchine | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/african-editor-seized-denver-investigates-arrest-of-ghanaian.html | AFRICAN EDITOR SEIZED; Denver Investigates Arrest of Ghanaian Visitor | True | | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/revenue-freight-continues-to-lag-rail-and-truck-traffic-up-for-the.html | REVENUE FREIGHT CONTINUES TO LAG; Rail and Truck Traffic Up for the Week but Below 59 Levels | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-06 | 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-j-j-hennessey.html | MRS. J. J. HENNESSEY | True | Special to The New York Times. | 1988-01-22 | RE0000373123 | RE0000373123 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/frick-vows-to-fight-kefauver-proposal.html | FRICK VOWS TO FIGHT KEFAUVER PROPOSAL | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/benign-new-york.html | Benign New York | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/surplus-returns-to-farmer-urged-house-group-offers-plan-to-induce.html | SURPLUS RETURNS TO FARMER URGED; House Group Offers Plan to Induce Output Cuts -- Votes Department Fund | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/spanish-dress-mantillas-mark-san-juan-ball-reception-and-parties.html | Spanish Dress, Mantillas Mark San Juan Ball; Reception and Parties Precede Fete Aiding Foundling Hospital | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rev-a-petranek.html | REV. A. PETRANEK | True | Special to The New York Times. I | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/union-demands-hospital-talks-strike-threats-renewed-in-letters.html | UNION DEMANDS HOSPITAL TALKS; Strike Threats Renewed in Letters Calling for Early Move by 10 Institutions | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/pastrano-victor-in-johnson-fight.html | PASTRANO VICTOR IN JOHNSON FIGHT | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/nixon-primary-tally-mounts.html | Nixon Primary Tally Mounts | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/500000-fire-sweeps-town.html | $500,000 Fire Sweeps Town | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/white-sox-blank-senators-3-to-0-herb-score-wins-with-help-from.html | WHITE SOX BLANK SENATORS, 3 TO 0; Herb Score Wins with Help From Staley -- Torgeson Drives In Two Runs | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/cameron-baird.html | CAMERON BAIRD | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/tenants-win-stay-at-carnegie-hall-they-can-remain-there-so-long-as.html | TENANTS WIN STAY AT CARNEGIE HALL; They Can Remain There So Long as City Negotiates to Buy the Building | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/schools-revive-executive-plan-theobald-may-use-present-budget-to.html | SCHOOLS REVIVE EXECUTIVE PLAN; Theobald May Use Present Budget to Create 3 Jobs Sought in Dead Bill | True | By Leonard Buder | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/cynthia-w-sterling-prospective-bride.html | Cynthia W. Sterling Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/dr-marion-park-educator-84-dies-president-of-bryn-mawr-in-192242.html | DR. MARION PARK, EDUCATOR, 84, DIES; President of Bryn Mawr in 1922-42 Had Been Dean at Simmons and Radcliffe | True | Special to The New York Tims, | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/inonu-says-turks-will-oust-regime-but-opposition-chief-favors.html | INONU SAYS TURKS WILL OUST REGIME; But Opposition Chief Favors Election, Not a Coup -- He Denies Link to Rioters | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/greiners-70-wins-knickerbocker-ace-scores-in-jersey-proamateur-golf.html | GREINER'S 70 WINS; Knickerbocker Ace Scores in Jersey Pro-Amateur Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/otoole-of-reds-beats-cards-1-0-southpaw-pitches-4hitter-and-drives.html | O'TOOLE OF REDS BEATS CARDS, 1-0; Southpaw Pitches 4-Hitter and Drives In Only Run on Single in Sixth Inning | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/times-and-reporter-sued-for-1500000.html | TIMES AND REPORTER SUED FOR $1,500,000 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/madison-ave-site-goes-to-investor-new-restaurant-planned-at-61st-st.html | MADISON AVE. SITE GOES TO INVESTOR; New Restaurant Planned at 61st St. -- Apartment on East 73d St. Acquired | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/miss-bamberger-becomes-bride-ofgalevizos-graduates-of-smith-and.html | Miss Bamberger Becomes Bride Off.G.Alevizos; Graduates of Smith and Marquette Are Wed at St. Bartholomew's | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/newark-factory-is-leased.html | Newark Factory Is Leased | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/union-news-gets-transit-warning-newsstand-contract-in-peril-over.html | UNION NEWS GETS TRANSIT WARNING; Newsstand Contract in Peril Over Concealing Papers, Distributor Is Told | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bomb-hunted-in-abbey-scare.html | Bomb Hunted in Abbey Scare | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/united-states-meddling-charged.html | United States' Meddling Charged | True | GEORGE E. STRINGFELLOW. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/junior-leagues-elect-mrs-he-lunken-new-head-association-adds-region.html | JUNIOR LEAGUES ELECT; Mrs. H.E. Lunken New Head -- Association Adds Region | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/barber-cards-135-for-stroke-lead-venturi-and-jay-hebert-are-tied.html | BARBER CARDS 135 FOR STROKE LEAD; Venturi and Jay Hebert Are Tied for Second Place in Tourney of Champions | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/utility-system-raises-net-57-west-penn-electric-profit-in-quarter.html | UTILITY SYSTEM RAISES NET 5.7%; West Penn Electric Profit in Quarter 68c a Share, Against 64c in '59 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/delock-ailment-not-serious.html | Delock Ailment Not Serious | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/landers-frary-chief-silverman-president-named-also-to-chairmanship.html | LANDERS, FRARY CHIEF; Silverman, President, Named Also to Chairmanship | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/col-l-l-breckenridge.html | COL. L. L. BRECKENRIDGE | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/cancer-study-aided-li-researchers-get-grant-to-check-link-to.html | CANCER STUDY AIDED; L.I. Researchers Get Grant to Check Link to Surgery | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/indonesians-sack-dutch-legation-students-storm-diplomatic-compound.html | INDONESIANS SACK DUTCH LEGATION; Students Storm Diplomatic Compound to Protest Plan to Bolster New Guinea JAKARTA LEGATION OF DUTCH SACKED | True | By Bernard Kalbspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/double-pays-1333-at-pimlico-opening.html | DOUBLE PAYS $1,333 AT PIMLICO OPENING | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/picketed-for-24-days.html | Picketed for 24 Days | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/to-achieve-integration.html | To Achieve Integration | True | JAMES R. ROBINSON, Executive Secretary, CORE. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/duren-triumphs-in-relief-8-to-7-yanks-hurler-enters-game-in-eighth.html | DUREN TRIUMPHS IN RELIEF, 8 TO 7; Yanks' Hurler Enters Game in Eighth and Strikes Out Side in Ninth Inning | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/roosevelt-hits-humphrey.html | Roosevelt Hits Humphrey | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/holder-sues-directors-six-on-cranston-print-board-charged-on.html | HOLDER SUES DIRECTORS; Six on Cranston Print Board Charged on Dividend Policy | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/jones-uncertain-on-hillsborough-calumet-colt-and-henrijan-face.html | JONES UNCERTAIN ON HILLSBOROUGH; Calumet Colt and Henrijan Face Withdrawal -- Showers Due to Aid Bally Ache | True | By Joseph C. Nicholsspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/humphrey-hits-political-payola-in-kennedys-primary-spending.html | Humphrey Hits 'Political Payola' In Kennedy's Primary Spending | True | By Wayne Phillipsspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/demand-for-coins-up-treasury-funds-down.html | Demand for Coins Up, Treasury Funds Down | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/2car-crash-on-coast-kills-7.html | 2-Car Crash on Coast Kills 7 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/entertainer-uses-tape-to-bring-portions-of-show-from-several.html | Entertainer Uses Tape to Bring Portions of Show From Several Locales | True | By John P. Shanley | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rockefeller-stand-on-nixon-explained.html | ROCKEFELLER STAND ON NIXON EXPLAINED | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/us-to-spur-study-of-test-detection-plans-to-spend-60000000-on.html | U.S. TO SPUR STUDY OF TEST DETECTION; Plans to Spend $60,000,000 on Subsurface Atom Blasts Will Inform Moscow | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/finns-get-soviet-trade-note.html | Finns Get Soviet Trade Note | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/last-fire-near-for-volunteers-staten-islanders-to-get-city-aid.html | Last Fire Near for Volunteers; Staten Islanders to Get City Aid | True | By Nan Robertson | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/flies-conquer-man-again.html | Flies Conquer Man Again | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/big-steel-cuts-output-us-corp-banks-7-furnaces-at-homestead-works.html | BIG STEEL CUTS OUTPUT; U.S. Corp. Banks 7 Furnaces at Homestead Works | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/dar-art-reception-set.html | D.A.R. Art Reception Set | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/22-decline-to-run-in-june-7-primary.html | 22 DECLINE TO RUN IN JUNE 7 PRIMARY | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/near-may-cotton-climbs-15c-a-bale-activity-centered-on-that.html | NEAR MAY COTTON CLIMBS 15C A BALE; Activity Centered on That Contract While Other Months Are Steady | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/steel-payroll-sets-record.html | Steel Payroll Sets Record | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/groups-sell-out-2-recent-issues-metropolitan-edison-co-and.html | GROUPS SELL OUT 2 RECENT ISSUES; Metropolitan Edison Co. and Cincinnati Gas Bonds Hit Oversubscription Mark | True | By Paul Heffernan | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/british-church-merger-gains.html | British Church Merger Gains | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hadicol-creditors-hold-final-meeting.html | HADICOL CREDITORS HOLD FINAL MEETING | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/standard-poodle-best-donna-paces-entry-of-108-in-pennsylvania.html | STANDARD POODLE BEST; Donna Paces Entry of 108 in Pennsylvania Specialty | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/transport-news-flag-issue-cited-cost-of-us-crews-is-said-to-force.html | TRANSPORT NEWS; FLAG ISSUE CITED; Cost of U.S. Crews Is Said to Force Registry Abroad -- London Sets Record | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/edward-r-jarvis.html | EDWARD R. JARVIS | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-thrift-laws-urged-in-jersey-savings-and-loan-official-seeks.html | NEW THRIFT LAWS URGED IN JERSEY; Savings and Loan Official Seeks Several Changes NEW THRIFT LAWS URGED IN JERSEY | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/phoenix-theatre-will-open-drive-workers-to-hear-monday-of.html | PHOENIX THEATRE WILL OPEN DRIVE; Workers to Hear Monday of 22,000-Subscriber Goal — Soviet Aide Speaks | True | By Louis Calta | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/julius-schmid-jr.html | ; JULIUS SCHMID JR. | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/reuther-heads-unit-seeks-organizing-technique-to-combat-automation.html | REUTHER HEADS UNIT; Seeks Organizing Technique to Combat Automation | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/loss-of-pawn-led-to-draw-in-chess-18th-game-between-tal-and.html | LOSS OF PAWN LED TO DRAW IN CHESS; 18th Game Between Tal and Botvinnik in Title Match Lasted 76 Moves | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/envoy-to-prague-resigns.html | Envoy to Prague Resigns | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/london-port-busy.html | London Port Busy | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/internatl-petroleum.html | Internat'l Petroleum | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/helicopter-service-seeks-loan-backing.html | HELICOPTER SERVICE SEEKS LOAN BACKING | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bride-keeps-privileges-margaret-loses-no-royal-rights-by-marriage.html | BRIDE KEEPS PRIVILEGES; Margaret Loses No Royal Rights by Marriage | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/korean-hopeful-for-defense-pact-opposition-chief-foresees-antired.html | KOREAN HOPEFUL FOR DEFENSE PACT; Opposition Chief Foresees Anti-Red Link of Taiwan, Japan and Philippines | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/indians-acclaim-us-on-food-pact-press-calls-it-a-gesture-of.html | INDIANS ACCLAIM U.S. ON FOOD PACT; Press Calls It a Gesture of Sympathy and Support — Embassy Aides Elated | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/far-east-climbs-economic-scale-un-survey-finds-the-area-generally.html | FAR EAST CLIMBS ECONOMIC SCALE; U.N. Survey Finds the Area Generally Made Modest Gains Last Year HUGE FOOD CROP HELPS Rice Harvest Sets Record — Long-Range Outlook Is Described as Cloudy | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/li-tour-may-17-to-aid-smith-fund.html | L.I. Tour May 17 to Aid Smith Fund | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/yields-decline-further-for-bank-acceptances.html | Yields Decline Further For Bank Acceptances | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/walkout-grows-in-dock-dispute-brooklyn-workers-stay-out-under.html | WALKOUT GROWS IN DOCK DISPUTE; Brooklyn Workers Stay Out Under Erroneous View on Seniority Changes | True | By George Horne | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fund-seller-expands-federated-research-is-sold-to-federated.html | FUND SELLER EXPANDS; Federated Research Is Sold to Federated Investors | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/moscow-abolishes-taxes.html | Moscow Abolishes' Taxes | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/given-by-philharmonic-under-bernstein.html | Given by Philharmonic Under Bernstein | True | By Howard Taubman | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-jersey-zinc-companies-issue-earnings-figures.html | NEW JERSEY ZINC; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/blood-gifts-set-in-queens.html | Blood Gifts Set in Queens | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/phils-beat-dodgers-6-1.html | Phils Beat Dodgers, 6 – 1 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bombers-outskate-chiefs.html | Bombers Outskate Chiefs | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bonn-upholds-curb-on-trials-of-nazis.html | BONN UPHOLDS CURB ON TRIALS OF NAZIS | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-10-no-title.html | Article 10 — No Title | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/former-packard-plant-purchased-for-7-million.html | Former Packard Plant Purchased for 7 Million | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/democratic-rebel-answers-blaikie.html | DEMOCRATIC REBEL ANSWERS BLAIKIE | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bonn-to-be-pressed-on-financing-of-two-cafeteriasty-le-liners.html | Bonn to Be Pressed on Financing of Two 'Cafeteria-Style' Liners | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/nurses-reelect-head-association-names-mathilda-scheuer-to-second.html | NURSES RE-ELECT HEAD; Association Names Mathilda Scheuer to Second Term | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/unruly-troops-quieted-venezuelan-air-officers-halt-insubordination.html | UNRULY TROOPS QUIETED; Venezuelan Air Officers Halt 'Insubordination' at Base | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hearst-lists-changes-2-members-of-family-receive-new-posts-on-west.html | HEARST LISTS CHANGES; 2 Members of Family Receive New Posts on West Coast | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/soviet-press-ignores-wedding.html | Soviet Press Ignores Wedding | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/eisenhower-tours-industries-show-greets-girl-with-tired-feet.html | EISENHOWER TOURS INDUSTRIES SHOW; Greets Girl With Tired Feet, Accepts Golf Shoes and Quips With Meany | True | special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/100-hurt-in-japanese-blast.html | 100 Hurt in Japanese Blast | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rocket-ship-attains-65000-feet-in-test.html | ROCKET SHIP ATTAINS 65,000 FEET IN TEST | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/prof-archer-robinson.html | PROF. ARCHER ROBINSON | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hudson-is-choice-for-jersey-mart-commission-will-select-site-in.html | HUDSON IS CHOICE FOR JERSEY MART; Commission Will Select Site in County for Proposed Wholesale Food Center CITY MOVES COUNTERED Jersey Officials Meet With Produce Men and Offer Lures to Their Project | True | By Charles Grutzner | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/other-meetings-dynamics-corp.html | OTHER MEETINGS; Dynamics Corp. | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/contract-bridge-record-field-begins-juanlespins-play-wallace-and.html | Contract Bridge; Record Field Begins Juan-les-Pins Play — Wallace and Goren Share Seat | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/beat-news-deliverer-three-men-in-car-leave-him-near-glen-rock-home.html | BEAT NEWS DELIVERER; Three Men in Car Leave Him Near Glen Rock Home | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/howe-wins-hart-trophy-5th-time.html | Howe Wins Hart Trophy 5th Time | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/vasells-2-drives-pace-166-victory-third-baseman-gets-grand-slam-and.html | VASELL'S 2 DRIVES PACE 16-6 VICTORY; Third Baseman Gets Grand Slam and 2-Run Clout — L.I.U. Triumphs, 7-5 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/general-foods-in-coffee-deal.html | General Foods in Coffee Deal | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/nixon-to-support-eisenhower-plan-for-care-of-aged-pledges-vigorous.html | NIXON TO SUPPORT EISENHOWER PLAN FOR CARE OF AGED; Pledges Vigorous Backing to Dispel First Reports of Little Enthusiasm DEMOCRATS OFFER BILL 3 Presidential Contenders Join in a Broad Measure for Retired Workers NIXON WILL PRESS PLAN FOR ELDERLY | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/insurer-notes-gains.html | Insurer Notes Gains | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trotskys-killer-freed-by-mexico-takes-cubabound-plane-in-company-of.html | TROTSKY'S KILLER FREED BY MEXICO; Takes Cuba-Bound Plane in Company of Czech Aides Mexicans Free Trotsky's Killer; He Leaves in Czechs' Company | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fish-leave-brodhead-creek-and-remove-kink-from-anglers-personality.html | Fish Leave Brodhead Creek and Remove Kink From Angler's Personality | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/indian-tribe-on-l.i.-at-war-over-a-chief.html | Indian Tribe on L.I. At War Over a Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/delaware-move-for-katy-backed-stockholders-approve-plan-to.html | DELAWARE MOVE FOR KATY BACKED; Stockholders Approve Plan to Consolidate 2 Units Into One Corporation | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/howells-team-wins-he-and-hamar-card-a-64-in-westchester-golf.html | HOWELL'S TEAM WINS; He and Hamar Card a 64 in Westchester Golf Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/art-carney-finishes-season-in-comedy.html | Art Carney Finishes Season in Comedy | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/maritime-parley-to-study-safety-65-lands-invited-to-months-talks-in.html | MARITIME PARLEY TO STUDY SAFETY; 65 Lands Invited to Month's Talks in London to Update Rules for Nuclear Age | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trade-bars-scored.html | Trade Bars Scored | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/demaret-defeats-snead-with-a-5underpar-67.html | Demaret Defeats Snead With a 5-Under-Par 67 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/alcoholic-analyzed-called-fractional-suicide-by-du-pont.html | ALCOHOLIC ANALYZED; Called 'Fractional Suicide' by Du Pont Psychiatrist | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/goldfine-lawyer-withdraws.html | Goldfine Lawyer Withdraws | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/louis-goldspinner-manufacturer-70.html | LOUIS GOLDSPINNER, MANUFACTURER, 70 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-day-dawns-in-naval-stores-demand-and-prices-up-sharply-but.html | New Day Dawns in Naval Stores; Demand and Prices Up Sharply, but Supply Is Low DEMAND CLIMBING FOR NAVAL STORES | True | By Michael Benson | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/arkansas-destruction.html | Arkansas Destruction | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-delays-a-liner.html | Wedding Delays a Liner | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/red-sox-down-tigers-3-2.html | Red Sox Down Tigers, 3 -- 2 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/soviet-doctors-due-in-us-for-research.html | SOVIET DOCTORS DUE IN U.S. FOR RESEARCH | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/minuteman-tested-proves-a-success-in-final-underground-launching.html | MINUTEMAN TESTED; Proves a Success in Final Underground Launching | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/eisenhower-document-salutes-mothers-day.html | Eisenhower Document Salutes Mother's Day | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/sales-manager-killed-rye-man-50-falls-backward-into-path-of-train.html | SALES MANAGER KILLED; Rye Man, 50, Falls Backward Into Path of Train | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/commodities-dip-in-slow-dealings-evening-of-positions-before.html | COMMODITIES DIP IN SLOW DEALINGS; Evening of Positions Before Week-End Accounts for Most of the Volume | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-viewed-on-tv-many-britons-avoid-crowds-and-see-ceremony.html | WEDDING VIEWED ON TV; Many Britons Avoid Crowds and See Ceremony | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/arabs-halt-picketing.html | Arabs Halt Picketing | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/russian-music-program.html | Russian Music Program | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/faubus-a-delegate-governors-to-lead-arkansas-bloc-to-the-convention.html | FAUBUS A DELEGATE; Governors to Lead Arkansas Bloc to the Convention | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-red-activity-seen.html | New Red Activity Seen | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/alterations-planned-3-houses-on-e-89th-street-will-be-rehabilitated.html | ALTERATIONS PLANNED; 3 Houses on E. 89th Street Will Be Rehabilitated | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/owen-martin-71-an-actor-is-dead-uuuuuu-made-career-of-oklahoma.html | OWEN MARTIN, 71, AN ACTOR, IS DEAD uuuuuu; Made Career of 'Oklahoma!' uPlayed Varied Roles in Entire Broadway Run _____ | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hidden-documents-of-lafayette-made-public-at-valley-forge-rite.html | Hidden Documents of Lafayette Made Public at Valley Forge Rite | True | By William G. Weartspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/restaurant-men-seer-automation-big-parley-in-chicago-to-hear-of.html | RESTAURANT MEN SEER AUTOMATION; Big Parley in Chicago to Hear of Strides in Food Handling Systems RESTAURANT MEN SEEK AUTOMATION | True | By James J. Nagle | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/365000-found-in-estate.html | $365,000 Found in Estate | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/polly-riley-is-upset.html | Polly Riley Is Upset | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fact-finders-finish-li-road-hearings.html | FACT FINDERS FINISH L.I. ROAD HEARINGS | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/gillingham-booters-win-31.html | Gillingham Booters Win, 3-1 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/art-variety-is-keynote.html | Art: Variety Is Keynote | True | By Stuart Preston | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rensselaer-sets-2-million-bonds-serial-improvement-issue-to-be-sold.html | RENSSELAER SETS 2 MILLION BONDS; Serial Improvement Issue to Be Sold on May 19 -- Other Municipal Loans | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/landmark-sold-at-90-worth-st-building-with-marble-front-was-erected.html | LANDMARK SOLD AT 90 WORTH ST ; Building With Marble Front Was Erected for Singer -- 7th Ave. Corner Bought | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/german-plane-held-hackensack-aircraft-supplier-says-14000-bill-is.html | GERMAN PLANE HELD; Hackensack Aircraft Supplier Says $14,000 Bill Is Unpaid | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/red-sox-get-repulski-dodger-outfielder-traded-for-bostons-chittum.html | RED SOX GET REPULSKI; Dodger Outfielder Traded for Boston's Chittum and Cash | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/samuel-meltzer.html | SAMUEL MELTZER | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fete-today-for-rye-school.html | Fete Today for Rye School | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/joan-odwyer-oneill-sworn-in-as-city-magistrate-by-wagner.html | Joan O'Dwyer O'Neill Sworn In As City Magistrate by Wagner | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/woolworth-sales-set-a-peak-in-april.html | WOOLWORTH SALES SET A PEAK IN APRIL | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/controllers-institute-fills-high-post-here.html | Controllers Institute Fills High Post Here | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/alabama-appoints-new-voter-board.html | ALABAMA APPOINTS NEW VOTER BOARD | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/atlas-destroyed-after-firing.html | Atlas Destroyed After Firing | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/oil-institute-elects-american-petroleum-group-chooses-two-directors.html | OIL INSTITUTE ELECTS; American Petroleum Group Chooses Two Directors | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/park-cafe-opposed-proposal-to-add-to-clutter-of-new-york-is.html | Park Cafe Opposed; Proposal to Add to Clutter of New York Is Protested | True | WILLIAM NORTH JAYME | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/ibm-plant-in-amsterdam.html | IBM Plant in Amsterdam | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/roses-symbolize-wedding.html | Roses Symbolize Wedding | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/american-metal-fills-2-high-posts.html | American Metal Fills 2 High Posts | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/women-can-alter-their-stature-with-patented-telescopic-heels.html | Women Can Alter Their Stature With Patented Telescopic Heels; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/johnson-says-gop-blocks-aid-to-aged.html | JOHNSON SAYS G.O.P. BLOCKS AID TO AGED | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/pan-am-gets-writ-in-miami-on-pilots.html | PAN AM GETS WRIT IN MIAMI ON PILOTS | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rev-a-h-poetker-educator-physicist.html | REV. A. H. POETKER, EDUCATOR, PHYSICIST | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/exconvict-is-slain-in-car-in-brooklyn.html | EX-CONVICT IS SLAIN IN CAR IN BROOKLYN | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/5-car-plants-schedule-a-sixday-work-week.html | 5 Car Plants Schedule A Six-Day Work Week | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fetes-precede-ball-for-junior-republic.html | Fetes Precede Ball For Junior Republic | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rifle-accident-kills-youth.html | Rifle Accident Kills Youth | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/library-desegregated.html | Library Desegregated | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/irish-official-here-on-visit.html | Irish Official Here on Visit | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/electrodynamics-corp-chooses-a-high-officer.html | Electrodynamics Corp. Chooses a High Officer | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/container-meeting-postponed.html | Container Meeting Postponed | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-drugs-curb-blood-pressure-no-disturbing-side-effects-reported.html | NEW DRUGS CURB BLOOD PRESSURE; No Disturbing Side Effects Reported During Use in Hypertension Cases HORMONE IS AFFECTED Compounds Act Differently, but All Block Only One Part of Nervous System | True | By John A. Osmundsen | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mmillan-bloedel.html | M'MILLAN, BLOEDEL | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/a-day-after-tomorrow-in-soviet-russia.html | A Day After Tomorrow in Soviet Russia | True | By C.l. Sulzberger | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/65-l-students-buy-granite-gargoyle-next-step-name-it.html | 65 L.I. Students Buy Granite Gargoyle; Next Step: Name It | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/oriole-7run-4th-tops-indians-92-home-run-by-held-in-9th-with-2-out.html | ORIOLE 7-RUN 4TH TOPS INDIANS, 9-2; Home Run by Held in 9th With 2 Out Spoils Bid by Hal Brown for Shutout | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/edwards-second-at-seawane-club-cherry-valley-star-trails-neu-of.html | EDWARDS SECOND AT SEAWANE CLUB; Cherry Valley Star Trails Neu of Southward Ho by Shot -- Sabine at 70 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/nafi-corp.html | NAFI Corp. | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/troublesome-tiara-margaret-has-trouble-getting-into-her-glass-coach.html | TROUBLESOME TIARA; Margaret Has Trouble Getting Into Her Glass Coach | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/director-is-announced-at-new-lincoln-school.html | Director Is Announced At New Lincoln School | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/or-john-l-mateer.html | OR. JOHN L. M'ATEER | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/manhattans-team-is-favored-today-in-title-track-here.html | Manhattan's Team Is Favored Today In Title Track Here | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/an-old-young-turk-ismet-inonu.html | An Old 'Young Turk'; Ismet Inonu | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/adenauer-plans-presummit-talk-he-will-visit-paris-on-day-before.html | ADENAUER PLANS PRE-SUMMIT TALK; He Will Visit Paris on Day Before Parley to Consult With Western Chiefs | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wm-h-mcgee-co-picks-vice-president.html | Wm. H. McGee & Co. Picks Vice President | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/eastern-not-eyeing-capital-airlines.html | EASTERN NOT EYEING CAPITAL AIRLINES | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/white-house-gets-bill-on-mergers-of-banks.html | White House Gets Bill On Mergers of Banks | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-harry-k-white-i.html | MRS. HARRY K. WHITE I | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/democrats-build-labor-platform-top-unionists-on-advisory-panel-call.html | DEMOCRATS BUILD LABOR PLATFORM; Top Unionists on Advisory Panel Call for Overhaul of Landrum-Griffin Act | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trend-is-lacking-on-london-board-early-gains-cut-or-reversed-royal.html | TREND IS LACKING ON LONDON BOARD; Early Gains Cut or Reversed -- Royal Wedding Idles Gilt Edge Market | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/house-gop-fails-on-atom-smasher-stanford-project-rejected-in-heated.html | HOUSE G.O.P. FAILS ON ATOM SMASHER; Stanford Project Rejected in Heated Partisan Fight -- A.E.C. Funds Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/world-of-carl-sandburg-due.html | 'World of Carl Sandburg' Due | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/sam-ward.html | SAM WARD | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-term-for-general.html | New Term for General | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/lynri-bernheim-is-future-bride-of-treese-3d-nursing-student-here.html | Lynri Bernheim Is Future Bride Of T.I.Reese 3d; Nursing Student Here and Alumnus of Yale Become Affianced | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-polaris-submarine-due.html | New Polaris Submarine Due | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/chou-to-visit-outer-mongolia.html | Chou to Visit Outer Mongolia | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fifteen-in-trials-for-messenger-stake-at-westbury.html | Fifteen in Trials For Messenger Stake at Westbury | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/sharon-l-dorn-bride-of-john-e-alspach.html | Sharon L. Dorn Bride Of John E. Alspach | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/slade-and-westphal-draw.html | Slade and Westphal Draw | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/market-steady-in-light-trading-average-climbs-075-point-in-confused.html | MARKET STEADY IN LIGHT TRADING; Average Climbs 0.75 Point in Confused Session -- Volume 2,564,480 483 ISSUES UP, 473 OFF I.T.&.T. Most Active Stock, Rising 1 1/2 to 42 -- Nickel Plate Advances 1 3/4 MARKET STEADY IN LIGHT TRADING | True | By Burton Crane | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/gop-bad-manager-symington-asserts.html | G.O.P. BAD MANAGER, SYMINGTON ASSERTS | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/royal-rites-not-always-serene-some-that-went-awry-recalled.html | Royal Rites Not Always Serene; Some That Went Awry Recalled; Kaiser-to-Be in Kilts Pelted the Choir With Gems in One Historic Incident -- Victoria's Moods Caused Others | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mr-k-thunders-on-the-left.html | Mr. K. Thunders on the Left | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/farm-labor-law-called-slavery-imported-workers-are-used-as-a-club.html | FARM LABOR LAW CALLED 'SLAVERY'; Imported Workers Are Used 'as a Club,' Democratic Platform Hearing Told | True | By Austin C. Weehweinspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/aid-to-new-haven-linked-to-inquiry-icc-member-says-plight-of.html | AID TO NEW HAVEN LINKED TO INQUIRY; I.C.C. Member Says Plight of Railroad Must Be Fully Explored -- June 27 Set | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/heat-fells-onlookers-1215-spectators-at-wedding-procession-arc.html | HEAT FELLS ONLOOKERS; 1,215 Spectators at Wedding Procession Are Treated | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/other-sales-mergers-americanmarietta.html | OTHER SALES, MERGERS; American-Marietta | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/essex-board-rules-for-100-valuation-by-local-assessors.html | Essex Board Rules For 100% Valuation By Local Assessors | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/earnings-raised-by-food-packer-california-corp-net-296-a-share-in.html | EARNINGS RAISED BY FOOD PACKER; California Corp. Net $2.96 a Share in Year to Feb. 29 -- Dividend to Be Lifted | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/nursing-home-is-completed.html | Nursing Home Is Completed | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/son-to-mrs-john-thomas.html | Son to Mrs. John Thomas | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/inquiry-ordered-into-vice-police2-are-accused-of-extortion-records.html | INQUIRY ORDERED INTO VICE POLICE; 2 Are Accused of Extortion -- Records Chief Shifted INQUIRY ORDERED INTO VICE POLICE | True | By Guy Passant | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/i-brother-andrew.html | i BROTHER ANDREW | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/phils-enroll-college-hurler.html | Phils Enroll College Hurler | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/lehman-counsels-insurgent-groups.html | LEHMAN COUNSELS INSURGENT GROUPS | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/west-side-calls-for-pied-pipers-boys-12-to-15-are-sought-to-educate.html | WEST SIDE CALLS FOR PIED PIPERS; Boys 12 to 15 Are Sought to Educate Slum Dwellers in Rat Prevention | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wiffi-smith-posts-71.html | Wiffi Smith Posts 71 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/longterm-bonds-to-dominate-market-for-issues-next-week.html | Long-Term Bonds to Dominate Market for Issues Next Week | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/giants-3-homers-halt-pirates-51-jones-victor-on-3hitter-koufax.html | GIANTS' 3 HOMERS HALT PIRATES, 5-1; Jones Victor on 3-Hitter -- Koufax Strikes Out 15 but Dodgers Bow in Tenth | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/son-to-jeremy-barkanns.html | Son to Jeremy Barkanns | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/ny-electric-gas-companies-hold-annual-meetings.html | N.Y. Electric & Gas; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/vanadium-to-close-plant.html | Vanadium to Close Plant | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/brokers-office-lofty-garden.html | Brokers' Office Lofty Garden | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/oconnor-scores-obscenity-laws-queens-attorney-tells-club-womens.html | O'CONNOR SCORES OBSCENITY LAWS; Queens Attorney Tells Club Women's Convention That Rules Are Equivocal | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/primary-prices-steady-in-week-indexat-1198-of-4749-level-produce.html | PRIMARY PRICES STEADY IN WEEK; Index at 119.8% of '47-49 Level -- Produce and Meat Rise and Scrap Falls | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/church-regrets-its-racial-bars-methodist-find-practice-falls-short.html | CHURCH REGRETS ITS RACIAL BARS; Methodist Find Practice Falls Short of Policy, but Pledge Reform | True | By George Dugarspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/pittsburgh-paper-cuts-down.html | Pittsburgh Paper Cuts Down | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/26-jailed-5-days-in-shelter-drill-magistrate-castigates-band-who.html | 26 JAILED 5 DAYS IN SHELTER DRILL; Magistrate Castigates Band Who Disobeyed Order to Take Refuge in 'Raid' | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rollcall-vote-in-senate-on-redevelopment-bill.html | Roll-Call Vote in Senate On Redevelopment Bill | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fire-strikes-childrens-home.html | Fire Strikes Children's Home | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/envoy-to-trujillo-is-summoned-to-washington-for-consultation-action.html | Envoy to Trujillo Is Summoned To Washington for Consultation; Action Follows the Ouster of an Embassy Aide by Dominican Republic U.S. CALLS HOME ENVOY TO TRUJILLO | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hartford-pavilion-backed.html | Hartford Pavilion Backed | True | JOEY ADAMS. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/seven-to-compete-in-aqueduct-mile-royal-native-mommy-dear-in.html | SEVEN TO COMPETE IN AQUEDUCT MILE; Royal Native, Mommy Dear in Distaff Handicap Today -- Egotistical Wins Dash | True | By William R. Conklin | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/28-dead-200-hurt-in-tornado-areas-casualties-and-property-loss.html | 28 DEAD, 200 HURT IN TORNADO AREAS; Casualties and Property Loss Heavy in Oklahoma -- Arkansas Towns Hit | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trophy-will-reward-winner-of-3-events-for-3yearolds.html | Trophy Will Reward Winner of 3 Events for 3-Year-Olds | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/miss-bradner-fiancee-of-gregory-masefieldi.html | Miss Bradner Fiancee Of Gregory Masefieldi | True | Sw8l to The New York Time*. * | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/dixieland-shutters-noontime-gossiping-in-garment-center.html | Dixieland Shutters Noontime Gossiping In Garment Center | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/miss-theresa-wood.html | MISS THERESA WOOD | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/london-paper-hails-hrh-mrs-jones.html | LONDON PAPER HAILS 'H.R.H. MRS. JONES' | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-louis-leopold.html | MRS. LOUIS LEOPOLD | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/forand-bill-backed-wagner-says-medical-care-plan-is-needed-for-aged.html | FORAND BILL BACKED; Wagner Says Medical Care Plan Is Needed for Aged | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/eisenhower-signs-civil-rights-bill-hails-60-measure-to-help-negro.html | EISENHOWER SIGNS CIVIL RIGHTS BILL; Hails '60 Measure to Help Negro Vote as 'Historic' -- Early Gains Doubted | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/summery-weather-brings-out-guests-and-crowd-in-glorious-array.html | Summery Weather Brings Out Guests And Crowd in Glorious Array | True | By Gill Goldsmithspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/music-was-appropriate.html | Music Was Appropriate | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/officers-elected.html | Officers Elected | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/picketing-halted-at-arab-ship-here-us-pledges-move-union-complies.html | PICKETING HALTED AT ARAB SHIP HERE; U.S. PLEDGES MOVE; Union Complies With Meany Request -- Dillon Vows to Seek End of Boycott Pickets Halt at Arab Ship Here As U.S. Vows Move on Boycott | True | By A.h. Raskinspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/foreignbased-u2s-grounded-for-study-us-is-grounding-its-u2s-abroad.html | Foreign-Based U-2's Grounded for Study ; U.S. IS GROUNDING ITS U-2'S ABROAD Russians Show Photograph of Plane Wreckage | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/feed-grains-rise-after-early-dips-corn-and-oats-inch-up-with-rye.html | FEED GRAINS RISE AFTER EARLY DIPS; Corn and Oats Inch Up With Rye, While Soybeans and Wheat Show Weakness | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/flower-show-of-fake-blooms-now-at-store.html | 'Flower Show' Of Fake Blooms Now at Store | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/6000-in-july-draft-call.html | 6,000 in July Draft Call | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/vern-bickford-former-pitcher-exboston-braves-player-is-dead-at.html | VERN BICKFORD, FORMER PITCHER; Ex-Boston Braves Player Is Dead at 39uWon No-Hit Game Against Dodgers | True | Special to Trie New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/i-sister-jean-agnes.html | I SISTER JEAN AGNES | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/the-cleopatra-incident.html | The Cleopatra Incident | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/commodities-up-index-rose-to-858-thursday-from-857-wednesday.html | COMMODITIES UP; Index Rose to 85.8 Thursday From 85.7 Wednesday | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/university-glee-club-heard.html | University Glee Club Heard | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/tanker-brings-oil-after-fire.html | Tanker Brings Oil After Fire | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/two-china-shows-planned-for-tv-wnew-schedules-a-panel-for-may-15.html | TWO CHINA SHOWS PLANNED FOR TV; WNEW Schedules a Panel for May 15 -- A.B.C. Sets Documentary on May 25 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/schlegel-in-debut-with-song-program.html | SCHLEGEL IN DEBUT WITH SONG PROGRAM | True | ALLEN HUGHES. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/2-nations-stress-defense.html | 2 Nations Stress Defense | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/manpower-study-set-up.html | Manpower Study Set Up | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hammermill-paper.html | Hammermill Paper | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/radio-condenser-ltd-elects-new-president.html | Radio Condenser, Ltd., Elects New President | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/ban-on-news-photos-near-court-upheld.html | BAN ON NEWS PHOTOS NEAR COURT UPHELD | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/young-composers-hear-their-music-works-written-by-students-at-five.html | YOUNG COMPOSERS HEAR THEIR MUSIC; Works Written by Students at Five Schools Played at 'Forum' Concerts | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rca-names-seven-officers.html | R.C.A. Names Seven Officers | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/elegant-bridal-hairdo-margarets-coiffure-combines-beauty-and.html | ELEGANT BRIDAL HAIRDO; Margaret's Coiffure Combines Beauty and Utility | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-morris-bullock.html | MRS. MORRIS BULLOCK | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/accardo-denies-tax-charges.html | Accardo Denies Tax Charges | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/the-grant-monument.html | The Grant Monument | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-gifts-for-couple-grow-range-from-car-to-jungle-art.html | Wedding Gifts for Couple Grow; Range From Car to Jungle Art | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/29-indicted-here-as-major-ring-for-bringing-narcotics-into-us.html | 29 Indicted Here as Major Ring For Bringing Narcotics Into U.S. | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/killing-suspect-held-police-arrest-second-man-in-sundays-twin-slaying | KILLING SUSPECT HELD; Police Arrest Second Man in Sunday's Twin Slaying | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fleeing-car-kills-girl-and-hurts-8-hits-group-at-seesaw-ride.html | FLEEING CAR KILLS GIRL AND HURTS 8; Hits Group at See-Saw Ride -- Children Catch Suspect FLEEING CAR KILLS CHILD AND HURTS 8 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-loan-rate-cuts-more-banks-slash-charges-on-stock-deals-to-5.html | NEW LOAN RATE CUTS; More Banks Slash Charges on Stock Deals to 5% | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/senate-votes-aid-to-jobless-areas-251000000-bill-approved-by-45-to.html | SENATE VOTES AID TO JOBLESS AREAS; $251,000,000 Bill, Approved by 45 to 32, Faces Veto -- South Helps G.O.P. SENATE VOTES AID TO JOBLESS AREAS | True | By Russell Bakerspecial to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/grumman-aircraft.html | GRUMMAN AIRCRAFT | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/phoenixrheinrohr-gains.html | Phoenix-Rheinrohr Gains | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/darien-budget-recommended.html | Darien Budget Recommended | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/presbytery-asks-woolworth-shift-bids-church-as-stockholder-protest.html | PRESBYTERY ASKS WOOLWORTH SHIFT; Bids Church as Stockholder Protest Segregation -- 60th Year of Catholic Blind Aid | True | By David Anderson | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/roderick-mrae-mm-officer-executive-vice-president-of-bank-of-new.html | RODERICK M'RAE, mm OFFICER; Executive Vice President of Bank of New York Dieu Aide of Insurance Firms | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rocket-downed-jet-soviet-says-it-reports-that-khrushchev-ordered.html | ROCKET DOWNED JET, SOVIET SAYS; It Reports That Khrushchev Ordered Attack -- Public Is Urged to Express 'Wrath' ROCKET DOWNED JET, SOVIET SAYS | True | By Max Frankelspecial To The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/us-asked-to-intervene.html | U.S. Asked to Intervene | True | Special to The New York Times | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/communist-nations-sign-big-trade-pact.html | COMMUNIST NATIONS SIGN BIG TRADE PACT | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/senate-passes-lakes-bill.html | Senate Passes Lakes Bill | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/chain-bows-to-ftc-allied-stores-signs-consent-order-on-false.html | CHAIN BOWS TO F.T.C.; Allied Stores Signs Consent Order on False Pricing | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/frank-carpenter-weds-mrs-genevieve-logan.html | Frank Carpenter Weds Mrs. Genevieve Logan | True | Special to The New York Time. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/college-courses-in-film-and-tv-hit-media-engineers-meeting-on-coast.html | COLLEGE COURSES IN FILM AND TV HIT; Media Engineers, Meeting on Coast, Deplore Separation of Departments by Schools | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/if-i-go-he-says-but-officials-doubt-he-will-cancel-trip-over-plane.html | 'IF I GO,' HE SAYS; But Officials Doubt He Will Cancel Trip Over Plane Incident TRIP NOT CERTAIN, PRESIDENT HINTS | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/scholarships-set-up-20000-proceeds-of-dinner-to-aid-catholic.html | SCHOLARSHIPS SET UP; $20,000 Proceeds of Dinner to Aid Catholic Students | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-deemed-not-cricket.html | Wedding Deemed Not Cricket | True | Special to The New York Times | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/us-attorney-named-for-eastern-new-york.html | U.S. Attorney Named For Eastern New York | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hodges-discerns-a-threat-to-us-brand-name-foundationtold-clever.html | HODGES DISCERNS A THREAT TO U.S.; Brand Name FoundationTold 'Clever Forces' Wage an 'Economic War' | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fraternity-award-refused-at-rutgers.html | FRATERNITY AWARD REFUSED AT RUTGERS | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/arboreal-crime-in-park-assailed-50yearold-wisteria-vines-cut-down.html | ARBOREAL 'CRIME' IN PARK ASSAILED; 50-Year-Old Wisteria Vines Cut Down -- Muralist Calls City's Action 'Wanton' | True | By McCandlish Phillips | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/forest-fire-checked-upstate.html | Forest Fire Checked Upstate | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/polio-cases-continue-low.html | Polio Cases Continue Low | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/record-vote-due-in-west-virginia-kennedy-facing-humphrey-in.html | RECORD VOTE DUE IN WEST VIRGINIA; Kennedy Facing Humphrey in Tuesday's Primary -- Delegates Uncommitted | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/conferees-back-4-billion-for-aid-approve-13-billion-for-new.html | CONFEREES BACK 4 BILLION FOR AID; Approve 1.3 Billion for New Spending Authority -- Total Close to President's Goal | True | By Tom Wickerspecial to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/food-choice-of-vinegar-time-to-stock-up-on-salad-ingredients.html | Food; Choice of Vinegar; Time to Stock Up on Salad Ingredients; Flavors Include Wine, Mint and Garlic | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/acf-industries-buys-big-block-of-republic-aviations-shares.html | ACF Industries Buys a Big Block Of Republic Aviation's Shares; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/durham-seizes-50-during-sit-in-negroes-and-whites-accused-by-manager.html | DURHAM SEIZES 50 DURING SIT-IN; Negroes and Whites Accused by Manager of a Store -- Bomb Threat in Court | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/algerian-rebels-make-un-protest.html | ALGERIAN REBELS MAKE U.N. PROTEST | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/text-of-the-us-note.html | TEXT OF THE U.S. NOTE | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/negro-stewardess-hired.html | Negro Stewardess Hired | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/george-mgarrett-ad-agency-aide-53.html | GEORGE M'GARRETT, AD AGENCY AIDE, 53 | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-parking-rules-in-stuyvesant-town.html | NEW PARKING RULES IN STUYVESANT TOWN | True | | 1988-01-22 | RE0000373124 | RE0000373124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/kennedy-makes-fast-roundtrip-resumes-west-virginia-bid-after-flight.html | KENNEDY MAKES FAST ROUND-TRIP; Resumes West Virginia Bid After Flight to Capital for Depressed-Area Vote | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-director-named-for-scientific-design.html | New Director Named For Scientific Design | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/northeast-has-busy-april.html | Northeast Has Busy April | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/unrest-in-mines-worrying-chile-nation-economy-is-sapped-by-copper.html | UNREST IN MINES WORRYING CHILE; Nation Economy Is Sapped by Copper Walkout -- New Strikes Are Feared | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/tv-the-royal-wedding-jet-planes-fly-tape-of-bbc-coverage-to-canada.html | TV: The Royal Wedding; Jet Planes Fly Tape of B.B.C. Coverage to Canada for Relay to U.S. Screens | True | By Jack Gould | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/health-care-for-aged-senator-explains-features-of-bill-he-has.html | Health Care for Aged; Senator Explains Features of Bill He Has Introduced | True | JACOB K. JAVITS, | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/chinese-said-to-fly-for-castro.html | Chinese Said to Fly for Castro | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trial-disrupted.html | Trial Disrupted | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/250000-see-vivid-parade-couple-sail-on-royal-yacht-vivid-procession.html | 250,000 See Vivid Parade -- Couple Sail on Royal Yacht; VIVID PROCESSION SEEN BY 250,000 Couple Sail on Royal Yacht for Caribbean Voyage -- Sunshine Favors Fete | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rare-ritual-used-in-wedding.html | Rare Ritual Used in Wedding | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/kilts-for-male-students.html | Kilts for Male Students | True | HAROLD LAMPORT, M.D. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-smith-triumphs-montclair-woman-posts-93-in-jersey-senior-golf.html | MRS. SMITH TRIUMPHS; Montclair Woman Posts 93 in Jersey Senior Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/neptune-meter.html | Neptune Meter | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/library-to-honor-brewer.html | Library to Honor Brewer | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/other-towns-mark-day-wedding-celebrated-with-bells-flags-and-street.html | OTHER TOWNS MARK DAY; Wedding Celebrated With Bells, Flags and Street Parties | True | Special to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mkay-victor-in-tennis-dayton-player-beats-buding-and-howe-in-rome.html | MKAY VICTOR IN TENNIS; Dayton Player Beats Buding and Howe in Rome Event | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/world-trade-week-set.html | World Trade Week Set | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/creek-club-bows-to-meadow-brook-winner-of-wheatley-hills-match.html | CREEK CLUB BOWS TO MEADOW BROOK; Winner of Wheatley Hills Match Close to Division Title in Interclub Golf | True | By Maureen Orcutt | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/havana-court-finds-firestone-a-suicide.html | HAVANA COURT FINDS FIRESTONE A SUICIDE | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/couple-cheered-at-palace-gates-margaret-and-husband-get-ovation.html | COUPLE CHEERED AT PALACE GATES; Margaret and Husband Get Ovation From 150,000 in Balcony Appearance | True | By Seth S. Kingspecial to The New York Times. | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/delinquency-panel-urged.html | Delinquency Panel Urged | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/boudreau-names-craft-to-cub-coaching-post.html | Boudreau Names Craft to Cub Coaching Post | True | | 1988-01-22 | RE0000373124 | RE0000373124 |
| 1960-05-07 | 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mkay-is-victor-over-pietrangeli-wins-64-06-60-61-in-rome-tennis.html | MKAY IS VICTOR OVER PIETRANGELI; Wins, 6-4, 0-6, 6-0, 6-1, in Rome Tennis -- Davies Takes London Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/snipe-class-urges-aid-to-youngsters-optimist-pram-gets-help-in.html | Snipe Class Urges Aid to Youngsters; Optimist Pram Gets Help in Training of Yachtsmen | True | By Vivyan Hallspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cancer-research-aided-aec-turns-over-a-wing-of-old-oak-ridge.html | CANCER RESEARCH AIDED; A.E.C. Turns Over a Wing of Old Oak Ridge Hospital | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/venezuela-to-take-rockefeller-ranch.html | VENEZUELA TO TAKE ROCKEFELLER RANCH | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hoad-and-rosewall-in-final.html | Hoad and Rosewall in Final | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/loss-to-seaway-is-put-at-2-here-but-slight-59-diversion-in-general.html | LOSS TO SEAWAY IS PUT AT 2% HERE; But Slight '59 Diversion in General Cargo Is Believed Not Typical for Future | True | By George Horne | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dr-bunting-to-be-feted.html | Dr. Bunting to Be Feted | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cathedral-builder-the-heaven-tree-by-edith-pargeter-406-pp-new-york.html | Cathedral Builder; THE HEAVEN TREE. By Edith Pargeter. 406 pp. New York: Doubleday & Co. $4.50. | True | By P. Albert Duhamel | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/health-insuring-common-abroad-coverage-of-aged-provided-in-33.html | HEALTH INSURING COMMON ABROAD; Coverage of Aged Provided in 33 Foreign Countries HEALTH INSURING COMMON ABROAD | True | By J.e. McMahon | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/of-goods-and-goals-a-humane-economy-the-social-framework-of-the.html | Of Goods And Goals; A HUMANE ECONOMY. The Social Framework of the fret Market. By Wilhelm Roepke. Translated hom the German, "Jenseits von Angebot und Nachfrage," by Elizabeth Henderson. 312 pp. Chicago: Henry Regnery Co. $5. A Study of Goods and Goals | True | By Louis M. Hacker | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/early-birthday-party-for-truman.html | Early Birthday Party for Truman | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/alice-hooker-bride-of-david-thompson.html | Alice Hooker Bride Of David Thompson | True | Special to The New York TImsi | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fine-arts-week-planned.html | Fine Arts Week Planned | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/carol-friedman-james-f-gilligan-to-wed-june-12-swarthmore-alumna-is.html | Carol Friedman, James F. Gilligan To Wed June 12; Swarthmore Alumna Is Engaged to Research Aide at Harvard | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/boys-body-found-in-lake.html | Boy's Body Found in Lake | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/voroshilov-quits-as-chief-of-state-brezhnev-khrushchev-aide-rising.html | VOROSHILOV QUITS AS CHIEF OF STATE; Brezhnev, Khrushchev Aide, Rising in Party Councils, Succeeds Marshal, 79 VOROSHILOV QUITS AS CHIEF OF STATE | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/our-fellow-man-as-he-was-our-fellow-man-as-he-was.html | Our Fellow Man as He Was; Our Fellow Man as He Was | True | By Chad Walsh | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dorothy-a-whitfield-betrothed-to-ensign.html | Dorothy A. Whitfield ] Betrothed to Ensign! | True | soectal to The Kef York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dance-here-saturday-to-help-city-of-hope.html | Dance Here Saturday To Help City of Hope | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/theodore-jordan-jr-i-weds-norberta-reilly.html | Theodore Jordan Jr. i Weds Norberta Reilly | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tuppence-etc.html | Tuppence,' Etc. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/connecticut-dean-to-retire.html | Connecticut Dean to Retire | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/medals-for-rescuesl-auto-association-to-honor-4-pupils-for-heroism.html | MEDALS FOR RESCUESl; Auto Association to Honor 4 Pupils for Heroism | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/woodsy-white-house-camp-david-long-a-retreat-for-chief-executives.html | Woodsy White House; Camp David, long a retreat for Chief Executives, has become a prime news source. | True | By Alvin Shuster | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bergen-county-likes-2d-class-census-will-raise-it-to-1st-unless.html | BERGEN COUNTY LIKES 2D CLASS; Census Will Raise It to 1st Unless State Heeds Plea -- Big Cost Rise Seen | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dayexcursions-to-the-laurentians.html | DAY-EXCURSIONS TO THE LAURENTIANS | True | By Charles Lazarus | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cornbelt-farmers-dissatisfied-with-proposals-for-soil-bank-studies.html | Corn-Belt Farmers Dissatisfied With Proposals for Soil Bank; Studies in Iowa and Ohio Indicate Many Want Higher Return on Idle Land -- Some Question Program's Ethics | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tornado-and-rain-strike-at-mobile.html | TORNADO AND RAIN STRIKE AT MOBILE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-sheila-maki-becomes-a-bride-in-chapel-here-i_____iuuu.html | Miss Sheila Maki Becomes a Bride In Chapel Here; I _____ iuuu. Escorted by Father at Her Marriage to Alan F. Korhammer i | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-washburne-will-be-married-to-allen-miller-exwheelock-student.html | Miss Washburne Will Be Married To Allen Miller; Ex-Wheelock Student and Son of Editor in Michigan Engaged | True | . Special to Ibe raw York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/12year-voter-study-indicates-democratic-victory-in-the-fall-4-at-u.html | 12-Year Voter Study Indicates Democratic Victory in the Fall; 4 at U. of Michigan Find Party's Majority Intact After 2 Eisenhower Terms -- Statistics Point to Catholic Bloc | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sideline.html | SIDELINE | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rutgers-outrows-boston-v-varsity.html | RUTGERS OUTROWS BOSTON V. VARSITY | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/norwalk-art-show-set.html | Norwalk Art Show Set | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/12-foreign-newsmen-to-get-us-awards.html | 12 FOREIGN NEWSMEN TO GET U.S. AWARDS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/film-speeds-doubled-new-system-added.html | Film Speeds Doubled, New System Added | True | By Jacob Deschin | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/elvis-returns-and-diana-swings.html | ELVIS RETURNS AND DIANA SWINGS | True | By John S. Wilson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/colleges-and-academies-line-scenic-route-10-in-new-england.html | Colleges and Academies Line Scenic Route 10 In New England | True | JOHN H. FENTON. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sica-plunges-into-boat-line-expenshalfback-heads-toms-river-sea.html | Sica Plunges Into Boat Line; Ex-Penn Halfback Heads Toms River Sea Skiff Firm | True | By James F. Lynch | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/matter-of-content.html | MATTER OF CONTENT | True | THOMAS G. MORGANSEN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/showdown-seen-on-algeria-vote-rebels-and-european-right-urging.html | SHOWDOWN SEEN ON ALGERIA VOTE; Rebels and European Right Urging Boycott of Election of Councilors May 29 | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/munich-team-wins-on-coast.html | Munich Team Wins on Coast | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/special-to-the-new-york-times2.html | Special to The New York Times.(2) | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/victor-to-be-busy-venetian-way-nominated-for-two-bigraces-in.html | VICTOR TO BE BUSY; Venetian Way Nominated for Two Big Races in Chicago | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/childrens-home-to-get-proceeds-of-raceway-fete-leake-and-watts-unit.html | Children's Home To Get Proceeds Of Raceway Fete; Leake and Watts Unit Will Gain May 25 at Yonkers Benefit | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dutch-bulb-fields-yield-treats-for-the-worlds-gardeners.html | Dutch Bulb Fields Yield Treats For the World's Gardeners | True | By Joan Lee Faust | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/packaging-gains-seen-public-boon-2-transportation-experts-say-trend.html | PACKAGING GAINS SEEN PUBLIC BOON; 2 Transportation Experts Say Trend to Containers Will Cut Product Prices | True | By John P. Callahan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/600-yachting-men-try-for-us-team-but-only-11-regulars-and-3.html | 600 YACHTING MEN TRY FOR U.S. TEAM; But Only 11 Regulars and 3 Alternates in 5 Classes Will Make Olympics But 11 Regulars and 3 Alternates Will Form Full Team | True | By Thomas Buckley | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/montana-mountain-tow-looks-back-to-1860.html | MONTANA MOUNTAIN TOW LOOKS BACK TO 1860 | True | By Ed Christopherson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ceiling-attacked-by-savings-banks-interest-dividend-maximum-imposed.html | CEILING ATTACKED BY SAVINGS BANKS; Interest-Dividend Maximum Imposed by State Comes Under Fresh Assault CEILING ATTACKED BY SAVINGS BANKS | True | By Albert L. Kraus | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/william-heikkila-54-is-dead-fought-deportation-to-finland.html | William Heikkila, 54, Is Dead; Fought Deportation to Finland | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/simplicity-vs-worldliness-perils-of-pacihco-by-ah-wood-illustrated.html | Simplicity vs. Worldliness; PERILS OF PACIHCO. By A.H. Wood. Illustrated by George Adamson. 220 pp. New york: Franklin Watts. $2.95. | True | ELIZABETH MINOT GRAVES. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bordenanderson-.html | BordenuAnderson . | True | Spdal to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/janet-holmes-bride-ofdrj.g.waddell.html | Janet Holmes Bride OfDrJ.G.Waddell | True | I SP1/2W to Tire New York Tim.* I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/prime-mistake.html | PRIME MISTAKE! | True | MILTON MILLHAUSER, | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jackson-captures-team-crown-in-school-track-in-brooklyn-old.html | Jackson Captures Team Crown In School Track in Brooklyn; Old Hickories Defeat Wingate by Two Points -- Meet Records Set in Mile Relay, Shot-Put, High Hurdles | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/deborah-shaw-married.html | Deborah Shaw Married | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/liner-france-to-be-christened-by-mme-de-gaulle-wednesday.html | Liner France to Be Christened By Mme. de Gaulle Wednesday | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/trade-advances-on-global-front-spurt-in-exports-of-us-for-first.html | TRADE ADVANCES ON GLOBAL FRONT; Spurt in Exports of U.S. for First Quarter This Year Among Bullish Signs EUROPE STEPS UP PACE Gains of India and Japan Spur Economic Growth of Other Asian Lands TRADE ADVANCES ON GLOBAL FRONT | True | By Brendan M. Jones | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/phyllis-marks-is-bride-of-fyfe-burns-dollar.html | Phyllis Marks Is Bride Of Fyfe Burns Dollar | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dr-leo-kanner-will-be-honored-at-may-17-fete-child-psychiatrist-to.html | Dr. Leo Kanner Will Be Honored At May 17 Fete; Child Psychiatrist to Be Cited by Organization for the Mentally Ill | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/splitting-shares-is-a-complex-job-transfer-agent-registrar-are.html | SPLITTING SHARES IS A COMPLEX JOB; Transfer Agent, Registrar Are Required to Perform Load of Paper Work SPLITTING SHARES IS A COMPLEX JOB | True | By Gene Smith | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/japanese-sponsorship-and-how-it-works.html | JAPANESE SPONSORSHIP AND HOW IT WORKS | True | By Ross Parmenter | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/andrew-mkellar-1.html | ANDREW M'KELLAR 1 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/50-police-patrol-suffolk-waters-county-assumes-a-job-done-formerly.html | 50 POLICE PATROL SUFFOLK WATERS; County Assumes a Job Done Formerly by Towns 50 POLICE PATROL SUFFOLK WATERS | True | By Byron PorterfieldSpecial to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tip-oh-tipping.html | TIP OH TIPPING | True | CHAHLES M. LEONARD. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mayerulhorkitz.html | May erulhorkitz | True | Special to The New York Time*. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/petiteuoleary-.html | PetiteuO'Leary ! | True | Sodil to Hie New York Timei. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sun-and-politics-heat-west-side-as-candidates-seek-support.html | Sun and Politics Heat West Side As Candidates Seek Support | True | By Douglas Dales | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/anne-romberg-johnhwillisjr-will-wed-in-july-duke-alumna-engaged-to.html | Anne Romberg, JohnH.WillisJr. Will Wed in July; * Duke Alumna Engaged to Virginia Graduate, Who Teaches English | True | I Special to The New York Times. ! | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pennsylvania-lodge-provides-the-fish-and-rods-you-provide-the-cash.html | Pennsylvania Lodge Provides the Fish and Rods -- You Provide the Cash | True | By John W. RandolphSpecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/music-world-americans-wanted-new-orleans-experimental-opera-theatre.html | MUSIC WORLD: AMERICANS WANTED; New Orleans Experimental Opera Theatre Seeks Out Young Singers to Appear in Annual Spring Season | True | By John Briggs | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/todd-will-launch-cargo-vessel-from-los-angeles-yard-in-june.html | Todd Will Launch Cargo Vessel From Los Angeles Yard in June | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dmaris-e-scott-married-upstate-to-mit-student-father-escorts-her-at.html | DMaris E. Scott Married Upstate To M.I.T. Student; Father Escorts Her at Wedding in Rochester to F. E. Mangelsdorf | True | I Special to The New York T.&c* | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-5-no-title-industry-debates-drop-in-coast-production.html | Article 5 -- No Title; Industry Debates Drop In Coast Production | True | By Murray Schumach | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pickets-protest-26-drill-arrests-village-strollers-join-150-in.html | PICKETS PROTEST 26 DRILL ARRESTS; ' Village' Strollers Join 150 in Front of Women's Jail -- Babies Are in Group | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/claudette-brancato-to-wed.html | Claudette Brancato to Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/san-francisco-offers-its-inhabitants-much-that-new-york-is-losing.html | San Francisco Offers Its Inhabitants Much That New York Is Losing | True | By Ada Louise Huxtable | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/reports-on-general-business-conditions-throughout-us.html | Reports on General Business Conditions Throughout U.S. | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/end-of-drought-cycle-promises-good-season-for-freshwater-anglers.html | End of Drought Cycle Promises Good Season for Fresh-Water Anglers | True | By C.e. Wright | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/action-explained-officials-say-danger-of-surprise-attack-forces.html | ACTION EXPLAINED; Officials Say Danger of Surprise Attack Forces Watch U.S. SAYS PLANE FLEW OVER SOVIET | True | By James Restonspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nixon-denounces-forand-aid-bill-calls-it-inferior-in-5-ways-to.html | NIXON DENOUNCES FORAND AID BILL; Calls It Inferior in 5 Ways to Eisenhower Program of Help to the Aged | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pimlico-mark-set-by-troubadour-ii-241-shot-first-in-3horse-finish.html | PIMLICO MARK SET BY TROUBADOUR II; 24-1 Shot First in 3-Horse Finish, With Crasher Next -- Grass Standard Falls | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ricacho-first-in-hunt-favorite-captures-virginia-gold-cup-by-1-12.html | RICACHO FIRST IN HUNT; Favorite Captures Virginia Gold Cup by 1-1/2 Lengths | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/liberte-egalite-fraternite-and-also-absolute-monarchy-france-the.html | Liberte, Egalite, Fraternite -- and Also 'Absolute Monarchy'; FRANCE -- THE NEW REPUBLIC. By Raymond Aron. Introduction by D. W. Brogan. 114 pp. New York: Oceana Publications, for The Fund for the Republic. Cloth, $2.95; paper, $1.25. | True | By Robert Doty | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/how-to-camp-outdoors-and-stay-comfortable.html | HOW TO CAMP OUTDOORS AND STAY COMFORTABLE | True | By Winifred Luten | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/29-to-be-feted-at-ball-june-10-in-morristown-debutante-assembly-to.html | 29 to Be Feted At Ball June 10 In Morristown; Debutante Assembly to Be Held at the Morris County Golf Club | True | Special to The New York Times | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/derby-captured-by-venetian-way-bally-ache-defeated-by-3-12-lengths.html | DERBY CAPTURED BY VENETIAN WAY; Bally Ache Defeated by 3-1/2 Lengths at Louisville | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/merger-of-labor-tied-up-in-jersey-special-cio-convention-rejects.html | MERGER OF LABOR TIED UP IN JERSEY; Special C.I.O. Convention Rejects Meany's Fourth Amalgamation Plan | True | By Milton Honigspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pageantry-to-open-summer-tourist-season-in-northwest-florida.html | Pageantry to Open Summer Tourist Season in Northwest Florida | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/black-sees-snag-on-israeli-ports-says-nation-may-require-an-agency-.html | BLACK SEES SNAG ON ISRAELI PORTS; Says Nation May Require an Agency to Run Them to Qualify for a Loan | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mendezumeeker.html | MendezuMeeker | True | Special to New York TimeJ. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/r-e-laux-jr-weds-patricia-a-conley1.html | R. E. Laux Jr Weds Patricia A. Conley1 | True | uuuuuuuuuu_ - I Special to The New York Times. I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/commuter-tax-new-jersey-tries-new-tack-to-help-railroads.html | COMMUTER TAX; New Jersey Tries New Tack to Help Railroads | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-egingras-and-dion-shea-will-be-married-uuuuuu-1-graduatesof.html | Mary E.Gingras And Dion Shea Will Be Married; uuuuuu 1 Graduates of Pembroke| and Brown Engagde September Nuptials | True | o I Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-humphrey-kennedy-tv-debate-makes-news-dick-clark-case.html | The Humphrey-Kennedy TV Debate Makes News -- Dick Clark Case | True | By Jack Gould | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/barbara-schiffman-prospective-bride.html | Barbara Schiffman Prospective Bride | True | Special to The New York Times. I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/homemade-bread-with-a-bonus-homemade-bread-cont.html | Homemade Bread With a Bonus; Homemade Bread (Cont.) | True | By Craig Claiborne-- Louis Untermeyer. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/yachting-clubs-throughout-us-set-for-opening-going-into-commission.html | YACHTING CLUBS THROUGHOUT U.S. SET FOR OPENING; 'Going Into Commission' at Hand With Blue Water and Warm Sun of Spring NEW MARINAS WELCOME Increased Facilities Needed as Sport Attains Level of Big Business | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/canadian-province-gets-new-highways-plans-to-improve-others.html | Canadian Province Gets New Highways, Plans To Improve Others | True | By James Montagnes | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/view-from-director-sidney-lumets-chair.html | VIEW FROM DIRECTOR SIDNEY LUMET'S CHAIR | True | By Eugene Archer | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/garcia-returns-from-taiwan.html | Garcia Returns From Taiwan | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/3-performances-of-mozart-opera-to-aid-charities-abduction-scheduled.html | 3 Performances Of Mozart Opera To Aid Charities;' Abduction' Scheduled at St. Bartholomew's to Help 4 Agencies | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ellen-dale-grim-is-future-bride-of-yale-student-pine-arts-senior.html | Ellen Dale Grim Is Future Bride Of Yale Student'; Pine Arts Senior There Becomes Engaged to Michael Fay Angell | True | Sptetal to The New York Timei. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/earnings-of-crane-co-mainly-from-overseas.html | Earnings of Crane Co. Mainly From Overseas | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cuba-is-exchanging-envoys-with-soviet-cuba-and-soviet-renew.html | Cuba Is Exchanging Envoys With Soviet; CUBA AND SOVIET RENEW RELATIONS | True | By Tad Szulcspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/judith-l-harris-russell-robb-3d-planning-to-wed-58-debutante.html | Judith L. Harris, Russell Robb 3d Planning to Wed;' 58 Debutante, Student at Lesley, Is Engaged to Former Marine | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/aid-for-migrants.html | AID FOR MIGRANTS | True | FAY BENNTT. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/police-aide-criticized-denver-captain-reassigned-for-role-in.html | POLICE AIDE CRITICIZED; Denver Captain Reassigned for Role in Seizure of African | True |  | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tamer-sessions-told-of-problems-difficulties-in-transporting.html | TAMER SESSIONS TOLD OF PROBLEMS; Difficulties in Transporting Liquified Gas Can Be Solved, Studies Say | True | By Joseph Carter | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marriage-held-for-miss-brown-in-army-chapel-exduke-student-bride-of.html | Marriage Held For Miss Brown In Army Chapel; Ex-Duke Student Bride of Frank S. Lewis on Governors Island | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/from-attila-to-strauss.html | FROM ATTILA TO STRAUSS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/school-pay-plan-due-on-tuesday-theobald-will-give-salary-rise.html | SCHOOL PAY PLAN DUE ON TUESDAY; Theobald Will Give Salary Rise Details -- Teacher Unit Weighs Stoppage | True | By Leonard Buder | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/improperly-victorian-a-study-in-yellow-the-yellow-book-and-its.html | Improperly Victorian; A STUDY IN YELLOW: The Yellow Book and Its Contributors. By Katherine Lyon Mix, Illustrated. 325 pp. Lawrence: University of Kansas Press. $5. | True | By Ben Ray Redman | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/parade-upstate-honors-visiting-latin-firemen.html | Parade Upstate Honors Visiting Latin Firemen | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/expert-defines-reading-in-38-scientific-words.html | Expert Defines Reading in 38 Scientific Words | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/downfall-of-a-gangbuster.html | Downfall of a Gangbuster | True | By Arthur Daley | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fleet-street-fantastic-frank-harris-the-life-and-loves-of-a.html | Fleet Street Fantastic; FRANK HARRIS: The Life and Loves of a Scoundrel. By Vincent Brome. Illustrated. 246 pp. New York: Thomas Yoseloff. $5. Fleet Street Fantastic | True | By Harry T. Moore | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/7-hospitals-here-bar-union-bid-for-direct-contract-negotiations.html | 7 Hospitals Here Bar Union Bid For Direct Contract Negotiations | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/britains-role-examined-choice-of-european-integration-and.html | Britain's Role Examined; Choice of European Integration and Commonwealth Ties Assessed | True | LIONEL GELBER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/commuters-idea-sparks-venture-4-new-canaan-men-hatch-a-realty.html | COMMUTERS IDEA SPARKS VENTURE; 4 New Canaan Men Hatch a Realty Agency on Train COMMUTERS IDEA SPARKS VENTURE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-shooters-beat-germany.html | U.S. Shooters Beat Germany | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/aides-plan-fete-to-help-medical-center-nursery.html | Aides Plan Fete to Help Medical Center Nursery | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/birthday-for-a-thriving-boston-channel.html | BIRTHDAY FOR A THRIVING BOSTON CHANNEL | True | By Victor H. Lawn | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hunter-is-second-and-queens-third-city-college-takes-8-of-16-events.html | HUNTER IS SECOND AND QUEENS THIRD; City College Takes 8 of 16 Events, With Collins and Delgado Leading Way | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hofstra-subdues-ccny-nine-53-flying-dutchmen-post-ninth-victory-in.html | HOFSTRA SUBDUES C.C.N.Y. NINE, 5-3; Flying Dutchmen Post Ninth Victory in Row, Aided by 5 Beaver Errors | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/symington-urges-aid-for-farmers-omaha-fundraising-dinner.html | SYMINGTON URGES AID FOR FARMERS; Tells Omaha Fund-Raising Dinner Congress Should Pass Bill on Surplus | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/africans-oppose-kenya-plan.html | Africans Oppose Kenya Plan | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/aufbau-plans-awards-newspaper-here-to-give-trip-to-bonn-and-study.html | AUFBAU PLANS AWARDS; Newspaper Here to Give Trip to Bonn and Study Grant | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/two-penn-homers-top-columbia-31-purdy-in-relief-preserves-victory.html | TWO PENN HOMERS TOP COLUMBIA, 3-1; Purdy, in Relief, Preserves -- Victory in Ninth -- Army Sinks Dartmouth, 8-1 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fine-tragedy.html | FINE "TRAGEDY" | True | PVT. ALLEN J. WORTERS. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-great-silence-in-the-great-debate-an-issue-of-transcendent.html | The Great Silence in the Great Debate; An issue of transcendent importance faces us and the free world. but so far -- even in this campaign year of much talk -- it has been largely ignored. The Great Silence | True | By Barbara Ward | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pace-is-captured-by-major-goose-betting-time-also-triumphs-in.html | PACE IS CAPTURED BY MAJOR GOOSE; Betting Time Also Triumphs in Division of Messenger Trial at Westbury PACE IS CAPTURED BY MAJOR GOOSE | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/virginia-trum-married.html | Virginia Trum Married | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/holy-cross-scores-32-sreigif-paces-crusader-nine-to-victory-over.html | HOLY CROSS SCORES, 3-2; Sreigif Paces Crusader Nine to Victory Over Harvard | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/aides-for-benefit-at-brick-church-to-attend-tea-fete-planned.html | Aides for Benefit At Brick Church To Attend Tea; Fete Planned Tuesday at Residence of Mrs. Laurance Rockefeller | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/carolyn-feleppa-engaged-to-marry.html | Carolyn Feleppa Engaged to Marry | True | Special to The New York Times. I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eisenhower-fund-given-to-princeton.html | EISENHOWER' FUND GIVEN TO PRINCETON | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/more-on-launching-ramps.html | More on Launching Ramps | True | LORNA S. STERLING. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/woman-gives-k-of-c-a-lesson-in-shopping.html | Woman Gives K. of C. A Lesson in Shopping | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/henry-hamel-jr-to-wed-miss-joan-g-kiernan.html | Henry Hamel Jr. to Wed Miss Joan G. Kiernan | True | I Special to The New York TIuM. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mortimer-lanzit.html | MORTIMER. LANZIT | True | Siaccial to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | C. STEPHEN DESSAIN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dorothy-miller-wed-in-valhalla-to-a-physician-i-bride-of-dr.html | Dorothy Miller Wed in Valhalla To a Physician; I Bride of Dr. Sherburne C. BrownaBoth U. of Michigan Graduates | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/delia-chapman-married.html | Delia Chapman Married | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/julius-applebaum-headed-bar-group.html | JULIUS APPLEBAUM, HEADED BAR GROUP | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/union-helps-test-worksaving-idea-employer-credits-success-of-his.html | UNION HELPS TEST WORK-SAVING IDEA; Employer Credits Success of His Invention to Policy of the Lithographers | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/army-disperses-korean-leftists-breaks-up-move-to-form-new-party.html | ARMY DISPERSES KOREAN LEFTISTS; Breaks Up Move to Form New Party -- Troops Also Halt Student Protest | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/penny-popper-engaged-to-fred-hilfiker-jr.html | Penny Popper Engaged To Fred Hilfiker Jr. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mailbag-cruising-pointers-and-boating-guides-booklets-providing.html | Mailbag: Cruising Pointers and Boating Guides; Booklets Providing Cruise Tips Still Are Available Advice on Rentals Also Is Given to Letter Writers | True | B.J. RANDALL. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/may-8-1945-end-of-the-ugly-dream-in-the-surrender-of-the-mighty.html | May 8, 1945: End of the Ugly Dream; In the surrender of the mighty Wehrmacht came the final collapse of Hitler's Reich, and at the front and at home the victors hopefully celebrated the beginning of peace. The Ugly Dream Ends | True | By Drew Middleton | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/senator-hennings-has-surgery.html | Senator Hennings Has Surgery | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/larry-doby-released-outright-by-leaf-club.html | Larry Doby Released Outright by Leaf Club | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-in-cuba.html | U.S. IN CUBA | True | WALTER E. ROGERS. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/wiley-asks-pilots-return.html | Wiley Asks Pilot's Return | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/despite-less-publicity-other-states-may-be-better-election.html | Despite Less Publicity , Other States May be Better Election Barometers | True | By Arthur Krock | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nyu-nine-downs-princeton-8-to-3-violets-notch-10th-triumph-as.html | N.Y.U. NINE DOWNS PRINCETON, 8 TO 3; Violets Notch 10th Triumph as Abernathy and Veltri Pace 15-Hit Attack | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/goes-regatta-put-off-strong-winds-upstate-force-postponement-until.html | GOES REGATTA PUT OFF; Strong Winds Upstate Force Postponement Until Today | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/judy-eller-wins-final-routs-mrs-higgins-6-and-4-keeping-southern.html | JUDY ELLER WINS FINAL; Routs Mrs. Higgins, 6 and 4, Keeping Southern Golf Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/wiffi-smith-triumphs.html | Wiffi Smith Triumphs | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/peiping-reports-irrigation-gains-says-70-of-farmland-now-has-water.html | PEIPING REPORTS IRRIGATION GAINS; Says 70% of Farmland Now Has Water -- Communes Said to Show Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/barry-reiss-to-marry-leni-sue-rosenberg.html | Barry Reiss to Marry Leni Sue Rosenberg | True | SlRsdtoTheNewYorttIimef. I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/market-rises-moderately-in-slow-trading-consumer-credit-climbs.html | Market Rises Moderately in Slow Trading -- Consumer Credit Climbs | True | By John G. Forrest | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-cynthia-congdon-betrothed-to-student.html | Miss Cynthia Congdon Betrothed to Student | True | I uuuaaoouuuuu i Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/leonard-bernsteins-musical-career-deprives-broadway-of-able-writer.html | Leonard Bernstein's Musical Career Deprives Broadway of Able Writer | True | By Brooks Atkinson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lieut-thomas-obrien-marries-gail-v-pierce.html | Lieut. Thomas O'Brien Marries Gail V. Pierce | True | SP!.2cial to The New York TToMt. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/heather-mac-ilveen-engaged-to-student.html | Heather Mac Ilveen Engaged to Student | True | I Special to The New York Time*. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/growing-up-in-backstreet-brooklyn-tippy-locklin-by-joseph-w-muaher.html | Growing Up in Back-Street Brooklyn; TIPPY LOCKLIN. By Joseph W. Muaher. 386 pp. Boston: Little, Brown & Co. $4.75. | True | By Richard Sullivan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-endless-war-between-the-sexes-copper-beech-ariadne-thompson-312.html | The Endless War Between the Sexes; COPPER BEECH. Ariadne Thompson. 312 pp. Indianapolis and New York: The Bobbs-Merrill Company . $3.95 | True | By Otis K. Burger | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/yes-you-will-2d-at-graden-state-manassa-mauler-is-victor-by-2-12.html | YES YOU WILL 2D AT GRADEN STATE; Manassa Mauler Is Victor by 2 1/2 Lengths -- Geechee Lou Wins at Suffolk | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/seilers-make-debut-with-piano-program.html | SEILERS MAKE DEBUT WITH PIANO PROGRAM | True | ALLEN HUGHES. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/audubon-prints-given-will-be-displayed-at-library-of-pennsylvania-u.html | AUDUBON PRINTS GIVEN; Will Be Displayed at Library of Pennsylvania U. | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/humm-williams-gain-at-hewlett-rockville-and-westchester-players.html | HUMM, WILLIAMS GAIN AT HEWLETT; Rockville and Westchester Players Join Holland and Neu in Golf Semi-Finals | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mr-ks-cram-course-in-diplomacy-the-disarmament-talks-at-geneva-new.html | Mr. K's Cram Course in Diplomacy; The disarmament talks at Geneva, now recessed, constitute a living textbook of Soviet tactics, says an observer. At the summit in Paris the West will show what it has learned. Mr. K's Cram Course in Diplomacy | True | By A.m. Rosenthal | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/up-for-trial-was-justice-itself-cp-snows-new-novel-of-the-new-men.html | UP FOR TRIAL WAS JUSTICE ITSELF; C.P. Snow's New Novel of the 'New Men' Explores Scandal and Scruple at Cambridge THE AFFAIR. By C.P. Snow. 374 pp. New York: Charles Scribner's Sons. $4.50. Up for Trial Was Justice Itself | True | By Robert Gorham Davis | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harvard-150-eight-sets-carnegie-mark.html | HARVARD 150 EIGHT SETS CARNEGIE MARK | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jean-warren-bride-of-j-a-albanese-jrl.html | 'Jean Warren Bride Of J. A. Albanese Jr.l | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/folkniks-to-the-fore.html | Folkniks to the Fore | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/david-ross-prepares-ibsen-cycle-houghtons-mission-to-moscow.html | David Ross Prepares Ibsen Cycle -- Houghton's Mission to Moscow | True | By Arthur Gelb | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-racers.html | The Racers | True | LEARNED T. BULMAN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/financing-plans-increase-buying-of-boats-on-time-payments-are-made.html | FINANCING PLANS INCREASE BUYING OF BOATS ON TIME; Payments Are Made Monthly to Banks, Finance Firms and Marine Dealers BUT CAUTION IS ADVISED Mistakes by Purchaser Can Result in Repossession -- Craft Depreciate Fast BOAT PURCHASES ON TIME INCREASE | True | By Albert L. Kraus | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/clock-set-back-at-walden-pond-officials-plan-restoration-of-parks.html | CLOCK SET BACK AT WALDEN POND; Officials Plan Restoration of Park's Beauty Under High Court Mandate | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-world-through-multicolored-magnifying-glasses.html | The World Through Multi-Colored Magnifying Glasses | True | By George A. Woods | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/excerpts-from-premier-khrushchevs-remarks-on-us-jet-downed-in.html | Excerpts From Premier Khrushchev's Remarks on U.S. Jet Downed in Soviet | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/seton-hall-wins-150th.html | Seton Hall Wins 150th | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lunar-probe-the-moon-earths-natural-satellite-by-franklyn-m-branley.html | Lunar Probe; THE MOON: Earth's Natural Satellite. By Franklyn M. Branley. Illustrated by Helmut K. Wimmer. 114 pp. New York: Thomas Y. Crowell Company. $3.50. | True | R.E.K.R. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/helen-courtney-married.html | Helen Courtney Married | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-phyllis-zelizer-to-be-bride-june-25.html | Miss Phyllis Zelizer To Be Bride June 25 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/stiff-house-fight-looms-in-florida-democrats-pick-prosecutor-in.html | STIFF HOUSE FIGHT LOOMS IN FLORIDA; Democrats Pick Prosecutor in Third Effort to Unseat Republican Incumbent | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-jenkins-is-wed-to-edward-dignus-jr.html | Miss Jenkins Is Wed To Edward Dignus Jr. | True | f Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dorothy-rose-fiancee-of-s-donald-gonson.html | Dorothy Rose Fiancee Of S. Donald Gonson ! | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/advertising-fomenting-a-beer-revolution-carlsberg-fanning-a-revolt.html | Advertising Fomenting a Beer Revolution; Carlsberg Fanning a Revolt Against 'Bland' Taste Drive Is Labeled as an Excursion Into 'Quaffmanship' | True | By Robert Alden | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/roger-tuckerman-weds-caryn-ryan-_____u-o-uuuu-4-i-28-attend.html | Roger Tuckerman Weds Caryn Ryan ; _____u.o uuuu - 4 i 28 'Attend Couple at , St. Jean Baptiste | Church Here | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/piping-leaks-detected-by-radioactive-isotopes.html | Piping Leaks Detected By Radioactive Isotopes | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/barber-with-201-adds-to-golf-lead-gets-his-second-straight-66-in.html | BARBER, WITH 201, ADDS TO GOLF LEAD; Gets His Second Straight 66 in Las Vegas -- Boros, Also With a 66, Totals 203 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-decline-seen-in-eisenhower.html | U.S. DECLINE SEEN IN EISENHOWER | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/khrushchevs-get-tough-policy.html | KHRUSHCHEVS GET TOUGH POLICY | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/complaints-rise-on-home-repairs-better-business-bureau-to-open-a.html | COMPLAINTS RISE ON HOME REPAIRS; Better Business Bureau to Open a Special Drive to Combat Abuses ADVERTISING IS STUDIED Deception Held Prevalent -- Failure to Honor Guarantees Cited COMPLAINTS RISE ON HOME REPAIRS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/son-to-mrs-sw-goidoll.html | Son to Mrs. S.W. Goidoll | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/70-naticans-weighing-atom-control-plan.html | 70 NATICANS WEIGHING ATOM CONTROL PLAN | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jewish-womens-unit-fete.html | Jewish Women's Unit Fete | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/personality-a-gold-mine-in-a-storm-cellar-glekel-gave-haven-in.html | Personality: A Gold Mine in a Storm Cellar; Glekel Gave Haven in Recession for Bus Producer Further Deals Have Built Diveo-Wayne as Money Maker | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/storm-lashes-seato-ships.html | Storm Lashes SEATO Ships | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-look-at-business-prospects-against-world-and-electionyear.html | A Look at Business Prospects Against World and Election-Year Backdrops | True | By Herbert Koshetz | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shifting-tax-new-jersey-seeking-funds-for-rails.html | SHIFTING TAX; New Jersey Seeking Funds for Rails | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/popular-success-marks-reception-of-banks-new-sky-deck.html | Popular Success Marks Reception of Bank's New 'Sky Deck' | True | By Marshall Sprague | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/connecticut-gop-faces-2-contests-convention-fights-expected-for.html | CONNECTICUT G.O.P. FACES 2 CONTESTS; Convention Fights Expected for House Nominations in Fairfield and Hartford | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tal-awaits-challenge.html | Tal Awaits Challenge | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-daredevil-at-the-chess-board-tals-willingness-to-gamble-helps-him.html | A Daredevil at the Chess Board; Tal's Willingness to Gamble Helps Him Beat Botvinnik Latvian's Tactics in Title Match Shake Defender's Poise | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/disks-not-only-big-names-excel.html | DISKS: NOT ONLY BIG NAMES EXCEL | True | By Harold C. Schonberg | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-barryuhodor.html | a BarryuHodor | True | Special to The New York Time*. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/wanderers-take-soccer-final-30-wolverhampton-turns-back-rovers.html | WANDERERS TAKE SOCCER FINAL, 3-0; Wolverhampton Turns Back Rovers Before 100,000 at Wembley Stadium | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/antioch-names-two-trustees.html | Antioch Names Two Trustees | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-york.html | New York | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fathers-at-smith-college.html | Fathers at Smith College | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-eleanor-tower-wed-to-psychologist-i-uuuau_uu_u.html | Mrs. Eleanor Tower Wed to Psychologist i uuuau_uu_u | True | SpecUl to The New York Times | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-e-l-drake-rewed.html | Mrs. E. L. Drake Rewed | True | Special to The New York Timet. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/millers-resignation-at-ccny-ends-a-story-telling-tradition-lacrosse.html | Miller's Resignation at C.C.N.Y. Ends a Story-Telling Tradition; Lacrosse Coach Spent 29 Years Regaling Students With Tales of Past | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/san-franciscans-gain-tie-for-lead-giants-get-6-in-7th-to-win-and.html | SAN FRANCISCANS GAIN TIE FOR LEAD; Giants Get 6 in 7th to Win and Overtake Pirates -- Bressoud Bats in 3 GIANTS 6-RUN 7TH NIPS PIRATES, 6-5 | True | By United Press International. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/test-of-the-us-statement-on-plane.html | Text, of the U.S. Statement on Plane | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/state-physicians-laud-aid-to-aged-report-to-society-calls-us-health.html | STATE PHYSICIANS LAUD AID TO AGED; Report to Society Calls U.S. Health Plan the Most 'Acceptable' of Any Yet | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/terry-goes-route-helps-bombers-retain-loop-leadskowron-bats-in-2.html | TERRY GOES ROUTE; Helps Bombers Retain Loop Lead-Skowron Bats in 2 Runs Yankees Vanquish Athletics, 4-1 | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dreamboat-the-rainbow-by-edna-s-weiss-illustrated-by-don-lambo-143.html | Dreamboat; THE RAINBOW. By Edna S. Weiss. Illustrated by Don Lambo. 143 pp. New York: Thomas Nelson & Sons. $2.95. | True | MIRIAM JAMES. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-costa-rican-archbishop.html | New Costa Rican Archbishop | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/robert-a-cooke-allergist-dead-pioneer-in-the-treatment-of-reactions.html | ROBERT A. COOKE, ALLERGIST, DEAD; Pioneer in the Treatment of Reactions Was a Sufferer -- Directed Institute | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oldtiers-lease-new-office-space-survey-finds-newcomers-to-city.html | OLD-TIERS LEASE NEW OFFICE SPACE; Survey Finds Newcomers to City Account for but 2% of Building Boom OLD-TIMERS LEASE NEW OFFICE SPACE | True | By Walter H. Stern | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sit-in-policy-lauded-methodists-cite-students-for-dignified.html | SIT-IN POLICY LAUDED; Methodists Cite Students for 'Dignified' Procedure | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/reuucain.html | ReuuCain | True | Special to The He* Y1/2k Ttai"... | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/euratom-aide-protests.html | Euratom Aide Protests | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-hall-fiancee-of-r-h-huddleston-----i.html | Miss Hall Fiancee of R. H. Huddleston _____ i | True | Sp1/2tal to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/penn-crew-wins-blackwell-cup-yale-is-2-12-lengths-behind-with.html | PENN CREW WINS BLACKWELL CUP; Yale Is 2 1/2 Lengths Behind, With Columbia 3d -- Elis Take Cub, Jayvee Races PENN CREW TAKES BLACKWELL CUP | True | By Allison Danzigspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/children-on-the-move.html | Children on the move | True | By Dorothy Barclay | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-cj-mccann-has-son.html | Mrs. C.J. McCann Has Son | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/still-rocking.html | STILL ROCKING | True | Z.R. KAMMAN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hackley-wins-track-meet.html | Hackley Wins Track Meet | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/steel-union-dissidents-meet.html | Steel Union Dissidents Meet | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-marina-is-readied-tarrytown-basin-to-provide-berths-for-300.html | NEW MARINA IS READIED; Tarrytown Basin to Provide Berths for 300 Boats | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/museum-names-trustee.html | Museum Names Trustee | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/turkey-a-nation-in-danger-deepening-bitterness-between-menderes-and.html | TURKEY: A NATION IN DANGER; Deepening Bitterness Between Menderes and His Opponents Dims Hopes for Democracy | True | By Jay Walzspecial to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/for-readers-912-stories-of-everyday-life-and-tales-of-the-boy-meets.html | For Readers 9-12: Stories of Everyday Life and Tales of the; Boy Meets Collie A DOG ON BARKHAM STREET. By M.S. Stolz. Illustrated by Leonard Shortall. 184 pp. New York: Harper & Bros $2.50. | True | MAKJORIE FISCHER. | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/back-to-nature-in-the-catskills-wild-areas-are-easily-reached-over.html | BACK TO NATURE IN THE CATSKILLS; Wild Areas Are Easily Reached Over Well Marked Trails | True | By William P. Luce | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/russians-favor-tradecode-idea-journal-indorses-eastwest-guarantees.html | RUSSIANS FAVOR TRADE-CODE IDEA; Journal indorses East-West Guarantees Long Wanted by American Interests | True | By Harry Schwartz | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/vacant-dwellings-rise-slightly-over-last-year.html | Vacant Dwellings Rise Slightly Over Last Year | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/paderewski-a-champion-of-liberty-the-pious-aeneas-item.html | Paderewski a 'Champion Of Liberty' -- 'The Pious Aeneas' Item | True | By Kent B. Stiles | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/huge-wheat-crop-to-raise-surplus-harvest-is-expected-to-add-200.html | HUGE WHEAT CROP TO RAISE SURPLUS; Harvest Is Expected to Add 200 Million Bushels -- Farmer Group Acts | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-hodgins-and-ian-bartky-are-betrothed-marymount-and-illinois.html | Miss Hodgins And Ian Bartky Are Betrothed; Marymount and Illinois Tech Graduates Plan to Wed in August | True | I Sp1/2iai to Th1/2 Ntw Yon, Ti1/2- | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/quantity-vs-quality.html | Quantity vs. Quality | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/segregated-aid-texas-faces-a-dilemma-in-law-on-school-funds.html | SEGREGATED AID; Texas Faces a Dilemma in Law on School Funds | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/long-island-good-area-for-shakedown-cruise-trialanderror-run-can-be.html | Long Island Good Area for Shake-Down Cruise; Trial-and-Error Run Can Be Made in a 3-Day Week-End | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/apart-from-electricity-and-the-motor-lake-megantiook-retains-much.html | Apart From Electricity and the Motor, Lake Meganticook Retains Much of the Atmosphere of Half a Century Ago | True | By Grace Hegger Lewis | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/show-on-the-road-the-talking-dog-and-the-barking-man-by-elizabeth.html | Show on the Road; THE TALKING DOG AND THE BARKING MAN. By Elizabeth Seeman man. Illustrated by James Rose. 186 pp. New York: Franklin Watts. $2.95. | True | OLGA HOYT. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/year-of-the-image-in-webster-image-has-seven-meanings-in-todays.html | Year of the Image; In Webster 'image' has seven meanings; in today's politics it has an infinity. | True | By David S. Broder | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/army-takes-track-meet.html | Army Takes Track Meet | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/economy-effort-to-produce-more-for-consumer-may-be-a-reason-for-the.html | ECONOMY; Effort to Produce More for Consumer May Be a Reason for the Disarmament Drive | True | By Harry Schwartz | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/it-could-be-a-fruitful-summit-topic-in-light-of-standoffs-elsewhere.html | It Could be a Fruitful Summit Topic in Light of Stand-offs Elsewhere | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oil-project-rises-in-newfound-land-britishus-plant-to-have-capacity.html | OIL PROJECT RISES IN NEWFOUND LAND; British-U.S. Plant to Have Capacity of 5,000 Barrels a Day and Employ 1,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/around-the-hawaiian-islands-by-freighter.html | AROUND THE HAWAIIAN ISLANDS BY FREIGHTER | True | By Thomas B. Lesure | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-wealthy-umw.html | The Wealthy U.M.W. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/famous-public-signatures.html | Famous Public 'Signatures' | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-c-page-bride-of-j-r-hamlin-jr.html | Mary C. Page Bride Of J. R. Hamlin Jr. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mitchel-base-saluted-hempstead-hails-installation-on-anniversary-of.html | MITCHEL BASE SALUTED; Hempstead Hails Installation on Anniversary of V-E Day | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ruth-a-hodes-i-stephen-rabin-to-wed-in-fall-59-mt-t01yoke-alumna.html | Ruth A. Hodes, I. Stephen Rabin To Wed in Fall; ' 59 Mt. T01yoke Alumna Engaged to Lawyer, Columbia Graduate | True | Special to The New York Thnm. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/grant-for-einstein-center.html | Grant for Einstein Center | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jolly-james-scores-takes-open-shooting-dog-stake-at-goldens-bridge.html | JOLLY JAMES SCORES; Takes Open Shooting Dog Stake at Goldens Bridge | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cuba-fixes-razor-blade-price.html | Cuba Fixes Razor Blade Price | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/african-workers-tell-of-hard-lot-on-street-in-johannesburg-they.html | AFRICAN WORKERS TELL OF HARD LOT; On Street in Johannesburg, They Discuss Grievances Against White Regime | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rural-help-plan-tested-in-indiana-poor-hill-county-is-finding-new.html | RURAL HELP PLAN TESTED IN INDIANA; Poor Hill County Is Finding New Human Resources as Part of U.S. Program | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/house-red-inquiry-opening-on-coast-summons-teachers.html | House Red Inquiry Opening on Coast; Summons Teachers | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rock-n-work.html | ROCK 'N' WORK | True | OTTO L. BETTMANN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-politicians-roots-the-real-nixon-by-bela-kornitzer-352-pp-chicago.html | A Politician's Roots; THE REAL NIXON. By Bela Kornitzer. 352 pp. Chicago: Rand McNally & Co. $3.95. | True | By Cabell Phillips | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/prize-host-defeats-sea-orbit-on-coast.html | PRIZE HOST DEFEATS SEA ORBIT ON COAST | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hearing-aid-the-trouble-with-jennys-ear-by-oliver-butterworth.html | Hearing Aid; THE TROUBLE WITH JENNY'S EAR. By Oliver Butterworth. Illustrated by Julian de Miskey. 275 pp. Boston: Atlantic-Little. Brown. \$3. | True | JANS COBB. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/293-injured-in-japan-blast-near-us-naval-base-wrecks-15-houses.html | 293 INJURED IN JAPAN; Blast Near U.S. Naval Base Wrecks 15 Houses | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-england-renews-bid-for-family-trade.html | NEW ENGLAND RENEWS BID FOR FAMILY TRADE | True | By John H. Fenton | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/asthma-research-unit-in-denver-to-be-aided.html | Asthma Research Unit In Denver to Be Aided | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harry-redikers-have-son.html | Harry Redikers Have Son | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/elinor-0-schenk-will-be-married-to-donald-kurth-graduates-of-smith.html | Elinor 0. Schenk Will Be Married To Donald Kurth; Graduates of Smith and Dartmouth Engaged isNuptials July 2 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/somodio-halts-ornsap-in-12th.html | Somodio Halts Ornsap in 12th | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/patricia-anne-teasley-wed-to-navy-officer.html | Patricia Anne Teasley Wed to Navy Officer | True | I Special to The New York Tree* | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fight-for-maturity-jennies-mandan-bowl-by-ly-la-haffine-illustrated.html | Fight for Maturity; JENNIE'S MANDAN BOWL. By Lyla Haffine. Illustrated by Lany Toschik. 105 pp. New York: Longmans, Green & Co. $2.75. Imagination | True | ANN McGOVERN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/best-man.html | BEST MAN | True | DAVID WESTON. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/democrats-pick-williams-slate-michigan-delegates-pledged-to.html | DEMOCRATS PICK WILLIAMS SLATE; Michigan Delegates Pledged to Governor, but Support for Kennedy Is Gaining | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/canada-prepares-for-harmsworth-crowds-of-50000-likely-at-long-reach.html | CANADA PREPARES FOR HARMSWORTH; Crowds of 50,000 Likely at Long Reach for Races CANADA PREPARES FOR HARMSWORTH | True | By Robert R. Finlaysonspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/columbia-hails-news-experiment-journalism-internes-term-week-of.html | COLUMBIA HAILS NEWS EXPERIMENT; Journalism Internes' Term Week of On-Job Study a Satisfying Success | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/role-of-military-debated-by-turks-army-expected-to-abandon-its.html | ROLE OF MILITARY DEBATED BY TURKS; Army Expected to Abandon Its Traditional Neutrality if Unrest Increases | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nashville-festival-opens.html | Nashville Festival Opens | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/anahid-kasakian-wed-to-dr-s-s-sarkisian.html | Anahid Kasakian Wed To Dr. S. S. Sarkisian | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hospitals-urged-to-house-aging-state-asking-institutions-to-set-up.html | HOSPITALS URGED TO HOUSE AGING; State Asking Institutions to Set Up Nonprofit Agencies and Build Own Projects | True | By Lawrence O'Kane | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/edwin-k-bertinc.html | EDWIN K. BERTINE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jersey-homes-octagonal-rooms-lend-atmosphere-of-the-exotic.html | Jersey Home's Octagonal Rooms Lend Atmosphere of the Exotic; OCTAGONAL ROOMS HEIGHTEN EXOTIC | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/french-warn-us-on-morocco-radio-protest-rabat-use-of-voice-of.html | FRENCH WARN U.S. ON MOROCCO RADIO; Protest Rabat Use of Voice of America Transmitters for Algerian Programs | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/background.html | BACKGROUND | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/en-route-to-albany-nelson-rockefeller-a-biography-by-joe-alex-metro.html | En Route to Albany; NELSON ROCKEFELLER: A Biography. By Joe Alex Metro. Illustrated. 369 pp. New York: Harper & Bros. $5.50. | True | By Leo Egan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/margaret-wechsler-becomes-affianced-i.html | Margaret Wechsler Becomes Affianced; i | True | Special to The New York Times. ! | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/iona-halts-fairfield.html | Iona Halts Fairfield | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-illustrations-the-precious-ingredient-is-vitality.html | In Illustrations, the Precious Ingredient is Vitality | True | By Aline B. Saarinen | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/remedy-goes-out-to-by-way-voters-shakes-hands-in-2-counties-of-west.html | REMEDY GOES OUT TO BY-WAY VOTERS; Shakes Hands in 2 Counties of West Virginia -- Seeks to Cut Humphrey Lead | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/admiral-r-s-silvis.html | ADMIRAL R. S. SILVIS | True | Special to The New York TimO | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ithaca-college-names-speaker.html | Ithaca College Names Speaker | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-john-mloughlin.html | MRS. JOHN M'LOUGHLIN | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mry-a-haves-wedto-l-v-harrigan.html | M*r*y A. Haves WedTo L. V. Harrigan | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/unseen-enemy-shots-without-guns-the-story-of-vaccination-by-sarah-r.html | Unseen Enemy; SHOTS WITHOUT GUNS: The Story of Vaccination. By Sarah R. Riedman. 232 pp. Chicago: Rand McNally & Co. $3.50. | True | FRANK G. SLAUGHTER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editors-reporter-how-to-reject-a-classic.html | Editor's Report-Or How to Reject a Classic | True | By Marie Seth | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shakespeare-dinner-tonight.html | Shakespeare Dinner Tonight | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/anne-wilcox-engaged-to-lieut-r-c-chapin.html | Anne Wilcox Engaged To Lieut. R. C. Chapin | True | Special to The New York lima. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/army-team-takes-eastern-golf-title.html | ARMY TEAM TAKES EASTERN GOLF TITLE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-aides-accused-by-dominican-paper.html | U.S. AIDES ACCUSED BY DOMINICAN PAPER | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/arabs-vs-israel-new-fuel-is-added-congressional-aid-restrictions.html | ARABS VS. ISRAEL: NEW FUEL IS ADDED; Congressional Aid Restrictions and Ship Pickering Jar, but Do Not Upset, Area's Delicate Balance | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/reordering-active-in-seasonal-items.html | REORDERING ACTIVE IN SEASONAL ITEMS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/for-69-fantasy-a-trip-to-yesterday-parsifal-the-poddlev-by-nell.html | For 6-9: Fantasy; A Trip to Yesterday PARSIFAL THE PODDLEV. By Nell Chenault. Illustrated by Vert Guthric. 85 pp. Boston: Little, Brown & Co. $2.75. | True | MARJORIE BURGER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/soviet-moves-decried-report-brands-coexistence-drive-a-sleeping.html | SOVIET MOVES DECRIED; Report Brands Coexistence Drive a 'Sleeping Pill' | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-armstrong-65-a-union-organizer.html | MRS. ARMSTRONG, 65, A UNION ORGANIZER | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/downed-us-pilot-fell-in-love-with-flying-on-plane-ride-at-14.html | Downed U.S. Pilot Fell in Love With Flying on Plane Ride at 14; Francis G. Powers Was Star Athlete at College -- His Wife on Way Home | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-town-sadly-bids-farewell-to-showboat-west-virginians-end-40-years.html | A Town Sadly Bids Farewell to Showboat; West Virginians End 40 Years as Home Port for Theatre | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/avy-plans-tests-of-submarine-noise.html | AVY PLANS TESTS OF SUBMARINE NOISE | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/exclusions-noted.html | Exclusions Noted | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/gladiolus-dahlias-tuberous-begonias-and-a-long-list-of-lesserknown.html | Gladiolus, Dahlias, Tuberous Begonias and a Long List Of Lesser-Known Kinds Are Sure to Please | True | By Martha Pratt Haislip | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/they-did-their-duty.html | They Did Their Duty | True | By Lynn Montross | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/scoreboard.html | SCOREBOARD | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/v-miss-clifford-robert-b-jones-wed-in-queens-father-escorts-bride.html | V Miss Clifford, Robert B. Jones Wed in Queens; Father Escorts Bride at Her Wedding to Hofstra Graduate | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lilac-festival-opens-may-18.html | Lilac Festival Opens May 18 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bigger-un-role-in-africa-urged-us-official-of-trusteeship-unit.html | BIGGER U.N. ROLE IN AFRICA URGED; U.S. Official of Trusteeship Unit Envisions World Body Having Stabilizing Effect | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harvard-symposium-slated.html | Harvard Symposium Slated | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/senates-aid-curb-scored-by-nasser.html | SENATE'S AID CURB SCORED BY NASSER | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/beginning-readers-and-their-friends.html | Beginning Readers and Their Friends | True | By Carolyn H. Lavender | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/elihu-b-hedges-becomes-fiance-of-miss-seybolt-navy-ensign-graduate.html | Elihu B. Hedges Becomes Fiance Of Miss Seybolt; Navy Ensign, Graduate of Dartmouth, to Wed Smith Junior in July | True | I Special to Tta New York Tuna. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-jersey-banks-on-biggest-season.html | NEW JERSEY BANKS ON BIGGEST SEASON | True | By George Cable Weight | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/intricate-bias-grosse-points-tells-how-it-screens-undesirables.html | INTRICATE BIAS; Grosse Points Tells How It Screens 'Undesirables' | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marjorie-wynn-becomes-bride-in-short-hills-she-is-attended-by-7-at.html | Marjorie Wynn Becomes Bride In Short Hills; She Is Attended by 7 at Her Marriage to Robert C. Fixter | True | Special to New York T.Uaef. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/li-colony-opens-splitlevel-home-baldwin-harbor-model-has-8-rooms.html | L.I. COLONY OPENS SPLIT-LEVEL HOME; Baldwin Harbor Model Has 8 Rooms -- Other Houses Displayed on Island | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/some-new-looks-at-old-favorites.html | Some New Looks at Old Favorites | True | By Thomas Lask | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/william-wherry-lawyer-82-dead-publicutilities-expert-also-known-for.html | WILLIAM WHERRY, LAWYER, 82, DEAD; Public-Utilities Expert Also Known for Work in Reld of Juvenile Delinquency | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/two-die-in-upstate-fire.html | Two Die in Upstate Fire | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/humphreys-family-joins-his-campaign.html | Humphrey's Family Joins His Campaign | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-artists-first-job-everything-considered-is-to-grow-up.html | The Artist's First Job, Everything Considered, Is to Grow Up | True | By John Canaday | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/light-on-a-star-great-lady-of-the-theatre-sarah-bernhardt-by-iris.html | Light on a Star; GREAT LADY OF THE THEATRE: Sarah Bernhardt. By Iris Noble. 192 pp. New York: Julian Messner. $2.95. | True | ROBERT DOWNING. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bally-ache-is-2d-favored-tompion-4th-as-hartack-scores-on-venetian.html | BALLY ACHE IS 2D; Favored Tompion 4th as Hartack Scores on Venetian Way FAVORED TOMPION 4TH BEFORE 75,000 Venetian Way, $14.60, Wins Under Hartack -- Victoria Park' Third at Downs | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/college-to-honor-rail-aide.html | College to Honor Rail Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oodyn-andrews-wed-in-pittsburgh.html | J'ocelyn Andrews Wed in Pittsburgh | True | SMdsl to The New York TItaW. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ge-lienhard-fiance-of-miss-linda-temple.html | G. E. Lienhard Fiance Of Miss Linda Temple | True | Special to The New York Ttma. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-wismer-wed-to-charles-potter.html | Mrs. Wismer Wed To Charles Potter | True | Special to The New York Timei. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/panama-campaign-ends-in-violence-bombing-and-nearriot-are-prelude.html | PANAMA CAMPAIGN ENDS IN VIOLENCE; Bombing and Near-Riot Are Prelude to Voting Today for President and Deputies | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/secret-ties-rule-in-south-africa-broederbond-unites-leaders-in.html | SECRET TIES RULE IN SOUTH AFRICA; Broederbond Unites Leaders in Elite Group Dedicated to White Hegemony | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/buddy-ontra-dead-hosiery-executive.html | BUDDY ONTRA DEAD; HOSIERY EXECUTIVE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/behind-khrushchevs-wrath.html | Behind Khrushchev's Wrath | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/london-troubled-fears-that-us-stance-for-summit-parley-will-be.html | LONDON TROUBLED; Fears That U.S. Stance for Summit Parley Will Be Injured LONDON TROUBLED ON SUMMIT STAND | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/threat-delays-liner-visitor-held-in-bomb-scare-on-ocean-monarch.html | THREAT DELAYS LINER; Visitor Held in Bomb Scare on Ocean Monarch Here | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/on-long-island-cruising.html | On Long Island Cruising | True | J.C. SCOLARO. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/joan-c-westby-is-married-here-to-john-weaver-students-of-acting-and.html | Joan C. Westby Is Married Here To John Weaver; Students of Acting and Singing Are Wed at The Little Church | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mideast-pressures.html | Mideast Pressures | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/caribbean-chapter-a-summer-success-story.html | CARIBBEAN CHAPTER: A SUMMER SUCCESS STORY | True | By Richard Plant | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/short-takes.html | SHORT TAKES | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/yales-track-team-crushes-princeton.html | YALE'S TRACK TEAM CRUSHES PRINCETON | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/england-yields-on-americas-cup-way-cleared-for-australia-to-be-sole.html | ENGLAND YIELDS ON AMERICA'S CUP; Way Cleared for Australia to Be Sole Challenger Against U.S. in 1962 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-s-roach-samuel-sawyer-plan-marriage-teacher-in-new-haven-is.html | Mary S. Roach, Samuel Sawyer Plan Marriage; Teacher in New Haven is Betrothed to '56 Graduate of Yale | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/polls-and-pollsters-their-campaign-impact-use-spreads-they-weigh.html | POLLS AND POLLSTERS: THEIR CAMPAIGN IMPACT; USE SPREADS They Weigh Heavily In Strategies DEFECTS SEEN Reports May Create Bandwagon Mood | True | By Leo Egan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eldred-b-littlefield-to-wed-susan-l-boies.html | ,Eldred B. Littlefield To Wed Susan L. Boies | True | Special to The New York Times. * | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/23-young-women-to-make-debuts-at-stamford-ball-junior-league-event.html | 23 Young Women To Make Debuts At Stamford Ball; Junior League Event to Be Held at Yacht Club There on June 18 | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/16-municipalities-to-vote-in-jersey-major-issues-in-elections-on.html | 16 MUNICIPALITIES TO VOTE IN JERSEY; Major Issues in Elections on Tuesday Are Taxes and Government Efficiency | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/suburbs-top-city-in-industry-gain-but-58-us-factory-census-shows.html | SUBURBS TOP CITY IN INDUSTRY GAIN; But '58 U.S. Factory Census Shows Vigorous Growth Herd and Upstate | True | By Will Lissner | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/home-appliances-run-by-preset-timers.html | Home Appliances Run By Pre-Set Timers | True | By Bernard Gladstone | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/many-to-attend-job-benefit-here-tomorrow-may-festival-ball-wall-be.html | Many to Attend J.O.B. Benefit Here Tomorrow; May Festival Ball Will Be Held in Ballroom of Waldorf-Astoria | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/detailed-maps-for-redblooded-american-tourists.html | DETAILED MAPS FOR RED-BLOODED AMERICAN TOURISTS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/waldwick-house-built-to-expand-18500-splitlevel-can-grow-from-6-to.html | WALDWICK HOUSE BUILT TO EXPAND; $18,500 Split-Level Can Grow From 6 to 9 Rooms -- Other Jersey Offerings | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/daughter-to-mrs-newman.html | Daughter to Mrs. Newman | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-ann-cameron-married-to-james-morrow-goodwin.html | Miss Ann Cameron Married To James Morrow Goodwin | True | -uuu - -' ._-_ .I.-HIJ _____ o SpecUl to The New York Times. I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-dance-graham-thoughts-in-gratitude-for-a-notable-season.html | THE DANCE: GRAHAM; Thoughts in Gratitude For a Notable Season | True | By John Martin | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-roundup-of-reviews-in-brief.html | A Roundup of Reviews in Brief | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sailing-in-hot-water-titus-in-trouble-by-james-reeves-illustrated.html | Sailing in Hot Water; TITUS IN TROUBLE. By James Reeves. Illustrated by Edward Ardizzone. 48 pp. New York: Henry Z. Walck. $3.50. | True | JANE WYLIE. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/arts-center-must-act-once-it-has-facts.html | Arts Center Must Act Once It Has Facts | True | By Howard Taubman | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dr-frederick-becker-marries-ruth-s-long.html | Dr. Frederick Becker Marries Ruth S. Long | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/small-firm-puts-lots-of-them-on-records.html | Small Firm Puts Lots Of Them on Records | True | By Eric Salzman | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/object-fitness.html | Object: Fitness | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kennedy-fete-is-set-by-democrats-here.html | KENNEDY FETE IS SET BY DEMOCRATS HERE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/reds-down-cards-for-6-in-row-62-kasko-bats-in-3-runs-with-double.html | REDS DOWN CARDS FOR 6 IN ROW, 6-2; Kasko Bats in 3 Runs With Double and Triple -- Hook Is Victor Over Kline | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/music-book-shelf.html | MUSIC BOOK SHELF | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tickets-remain-for-fete-to-aid-wellesley-fund-south-connecticut.html | Tickets Remain For Fete to Aid Wellesley Fund; South Connecticut Club Plans Theatre Party June 4 for College | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/reading-for-the-voter.html | Reading for the Voter | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/385000-grants-go-to-press-institute.html | $385,000 GRANTS GO TO PRESS INSTITUTE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/intelligence-acts-admitted-by-us-both-soviet-and-american-efforts.html | INTELLIGENCE ACTS ADMITTED BY U.S.; Both Soviet and American Efforts in Field Cited in Statement on Plane INTELLIGENCE ACT ADMITTED BY U.S. | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/past-and-present-european-and-american.html | PAST AND PRESENT -- EUROPEAN AND AMERICAN | True | By Stuart Preston | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-these-books-lived-great-friends-of-my-childhood-a-symposium.html | In These Books Lived Great Friends of My Childhood; A Symposium; Friends | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/2-drown-3-lost-as-boats-capsize-heavy-swells-off-jersey-swamp.html | 2 DROWN, 3 LOST AS BOATS CAPSIZE; Heavy Swells Off Jersey Swamp Fishing Craft -- Rescuers Save Six | True | By Alfred E. Clark | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/concert-slated-to-assist-fund-of-philharmonic-bernstein-will.html | Concert Slated To Assist Fund Of Philharmonic; Bernstein Will Conduct Program of Beethoven Works Next Sunday | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/margaret-bell-w-h-woodwell-are-betrothed-graduates-of-vassar-and.html | Margaret Bell, W. H. Woodwell Are Betrothed; Graduates of Vassar and Brown Plan to Wed Next Month | True | Sn*cfa! tnTh* W*w Vnrfc Tim** | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/art-talks-end-tuesday-kovatch-to-speak-at-donnell-library-on.html | ART TALKS END TUESDAY; Kovatch to Speak at Donnell Library on Figures | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/morality-syllabus-for-pupils-given-up.html | MORALITY SYLLABUS FOR PUPILS GIVEN UP | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/school-settlement-unit-plans-fete-in-brooklyn.html | School Settlement Unit Plans Fete in Brooklyn | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/child-to-mrs-rl-stern.html | Child to Mrs. R.L. Stern | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/macmillan-seeking-to-ease-race-rift.html | MACMILLAN SEEKING TO EASE RACE RIFT | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/flower-of-cities-alf-virginia-woolfs-london-by-dorothy-brewster-120.html | Flower of Cities Alf; VIRGINIA WOOLF'S LONDON. By Dorothy Brewster. 120 pp. New York: New York University Press. $3. Flower of Cities Alf | True | By Aileen Pippettstanley Weintraub, | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dinner-june-10-will-be-benefit-for-symphony-friends-of-connecticut.html | Dinner June 10 Will Be Benefit For Symphony; Friends of Connecticut Orchestra Planning Fete in Ridgefield | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-cherokees-a-proud-race-tells-its-story-museums-and-a.html | THE CHEROKEES: A PROUD RACE TELLS ITS STORY; Museums and a Reconstructed Village Recall Tribal life of Centuries Ago | True | By Warner Ogden | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-hanofee-has-child.html | Mrs. Hanofee Has Child | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/world-body-gives-atomic-bomb-clue.html | WORLD BODY GIVES ATOMIC BOMB CLUE | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/plight-of-girl-7-told-to-analysts-withdrawn-child-is-found-not.html | PLIGHT OF GIRL, 7, TOLD TO ANALYSTS; Withdrawn Child Is Found Not Wanted by Mother, Medical Parley Hears | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/croupiers-and-kings-celebrities-and-nobodies-plungers-and-system.html | Croupiers And Kings; Celebrities and nobodies, plungers and system players all know Monte Carlo's fascination. Croupiers and Kings | True | By P.c. Schneider | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/concrete-gaining-for-use-as-frame-sight-of-steelriveters-on.html | CONCRETE GAINING FOR USE AS FRAME; Sight of Steel-Riveters on Buildings Replaced by Crane and Bucket CONCRETE GAINING FOR USE AS FRAME | True | By Glenn Fowler | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/south-africa-bid-for-influx-fails-europeans-cool-to-calls-for.html | SOUTH AFRICA BID FOR INFLUX FAILS; Europeans Cool to Calls for Migration, Refugee Body Says -- Talks Continue | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/i-patricia-connor-wed-to-francis-mcguire.html | I Patricia Connor Wed To Francis McGuire | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/girls-club-fete-tuesday-to-have-debutante-aides-volunteers-to.html | Girls Club Fete Tuesday to Have Debutante Aides; Volunteers to Assist as Hostesses at Party for New Members | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/if-you-cannot-get-satisfaction-from-gas-station-maps-try-us.html | If You Cannot Get Satisfaction From Gas Station Maps, Try U.S. Geologic Charts for All the Details; DETAIL MAPS | True | By Harold Faber | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/roscoe-karns-henneseys-crusty-captain.html | ROSCOE KARNS -- 'HENNESEY'S CRUSTY CAPTAIN | True | By John P. Shanley | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/amherst-is-92-victor-sets-back-williams-as-leroy-smashes-3run-home.html | AMHERST IS 9-2 VICTOR; Sets Back Williams as Leroy Smashes 3-Run Home Run | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-needs-of-africa.html | The Needs of Africa | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/vacation-sites-stretch-along-550-miles-of-shore-behind-hoover-dam.html | Vacation Sites Stretch Along 550 Miles Of Shore Behind Hoover Dam | True | JACK GOODMAN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/procastro-paper-is-target.html | Pro-Castro Paper Is Target | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harry-e-field-62-dies-badge-clerk-for-new-york-racing-association.html | HARRY E. FIELD, 62, DIES; Badge Clerk for New York Racing Association | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/paper-mills-raise-output.html | Paper Mills Raise Output | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/post-office-to-open-pilgrim-station-in-bronx-to-be-replaced-by-new.html | POST OFFICE TO OPEN; Pilgrim Station in Bronx to Be Replaced by New Quarters | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-jersey-boating-continues-big-gains-boating-in-jersey-continues.html | New Jersey Boating Continues Big Gains; BOATING IN JERSEY CONTINUES TO GAIN | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sarah-mjvay-married-to-w-mccormick-jr.html | Sarah MJVay Married To J. W. McCormick Jr. | True | Special to The New York Times. i | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/college-finances-arden-house-conference-sees-need-for-greater.html | COLLEGE FINANCES; Arden House Conference Sees Need For greater Government Role | True | By Fred M. Hechinger | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shah-cites-iran-stand-with-the-west-he-notes-in-comment-on-plane.html | SHAH CITES IRAN STAND; With the West, He Notes in Comment on Plane Affair | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-e-schmitt-mark-john-kuhn-marry-in-jersey-st-gabriels-church-at.html | Mary E. Schmitt, Mark John Kuhn Marry in Jersey; St. Gabriel's Church at Saddle River Scene of Their Wedding | True | Spedil to The NMT York - rimes. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/teenage-the-past-study-in-depth-good-digging-the-story-of.html | Teen-Age: The Past; Study in Depth GOOD DIGGING: The Story of Archaeology. By Dorothy and Joseph Samachson. Illustrated. 224 pp. Chicago: Rand McNally & Co. $3.50. | True | EDMUND FULLER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/teenage-science-illumination-the-wonder-of-light-by-hy-ruchlis.html | Teen-Age: Science; Illumination THE WONDER OF LIGHT. By Hy Ruchlis. Illustrated. 154 pp. New York: Harper & Bros. $2.95. | True | ROBERT E.K. ROURKE. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-mary-hart-rewed.html | Mrs. Mary Hart Rewad | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/few-oppose-plans-for-delaware-bay-special-to-the-new-york-times.html | FEW OPPOSE PLANS FOR DELAWARE BAY; Special to The New York Times. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eastern-canadian-cruise-is-colorful-route-of-explorers-and-fur.html | Eastern Canadian Cruise Is Colorful; Route of Explorers and Fur Traders Is Retraced | True | By James Montagnesspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/springtime-for-shakespeare.html | Springtime For Shakespeare | True | SEYMOUR PECK. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/edge-water-port-awaits-changes-sale-of-land-along-hudson-to-oust-4.html | EDGE WATER PORT AWAITS CHANGES; Sale of Land Along Hudson to Oust 4 Organizations -- New Facilities Due EDGEWATER PORT AWAITS CHANGES | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/symingtons-comment.html | Symington's Comment | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/confession-cited-khrushchev-charges-jet-was-1200-miles-from-the.html | CONFESSION CITED; Khrushchev Charges Jet Was 1,200 Miles From the Border RUSSIANS HOLDING U.S. PILOT AS SPY | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/widmayerudavis-.html | Widmayerud Davis ; | True | Special to The New York Times. : | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/group-shows-top-week-in-art-here-display-of-prints-at-brooklyn.html | GROUP SHOWS TOP WEEK IN ART HERE; Display of Prints at Brooklyn Museum, 70th Exhibition by Women Head List | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/suspect-gives-up-in-hotel-slayings.html | SUSPECT GIVES UP IN HOTEL SLAYINGS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/stream-of-history-blue-danube-voyage-down-europes-mighty-river.html | STREAM OF HISTORY: BLUE DANUBE; Voyage Down Europe's Mighty River Links Lore and Beauty | True | By Kay Horkan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/to-end-dictatorships.html | To End Dictatorships | True | BESSE STRASBURGER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/naacp-to-fight-curbs-at-beaches-plans-wadein-campaign-at.html | N.A.A.C.P. TO FIGHT CURBS AT BEACHES; Plans 'Wade-In' Campaign at Tax-Maintained Resorts From Jersey to Texas N.A.A.C.P. TO FIGHT CURBS AT BEACHES | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-paperbacks-the-new-accent-is-on-youth.html | In Paperbacks the New Accent Is on; Youth | True | By Herbert Mitgang | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/russians-at-un-issue-report-on-plane-case.html | Russians at U.N. Issue Report on Plane Case | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rabbis-establish-religious-court-beth-din-to-deal-chiefly-with.html | RABBIS ESTABLISH RELIGIOUS COURT; Beth Din to Deal Chiefly With Status of Family -- Will Have Overseas Ties | True | By Irving Spiegel | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harvard-princeton-tie-lacrosse-teams-deadlock-1111-in-two-overtimes.html | HARVARD, PRINCETON TIE; Lacrosse Teams Deadlock, 11-11, in Two Overtimes | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/missiles-extend-life-of-bomber-jets-once-thought-obsolete-will-soon.html | MISSILES EXTEND LIFE OF BOMBER; Jets, Once Thought Obsolete, Will Soon Carry Deadly Air-Ground Rockets | True | By Richard Witkin | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ccny-wins-in-lacrosse.html | C.C.N.Y. Wins in Lacrosse | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bargaining-asked-on-hospital-care-kheel-proposes-joint-action-by.html | BARGAINING ASKED ON HOSPITAL CARE; Kheel Proposes Joint Action by Labor and Employers for Health Insurance | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/principia-benefit-may-21.html | Principia Benefit May 21 | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/philip-f-shannon.html | PHILIP F. SHANNON | True | Special to The New York Time* I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/suites-for-elderly-open.html | Suites For Elderly Open | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/32-game-is-won-by-larry-sherry-dodger-pitcher-is-victor-in-relief.html | 3-2 GAME IS WON BY LARRY SHERRY; Dodger Pitcher Is Victor in Relief on Wallop by His Brother in Eleventh | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/havana-groups-clash-arrival-of-castro-critic-sets-off-fight-at.html | HAVANA GROUPS CLASH; Arrival of Castro Critic Sets Off Fight at Airport | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-susan-safran-to-be-june-bride.html | Miss Susan Safran To Be June Bride | True | Special to The New York Timef. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/finletter-eyes-summit-says-leaders-must-consider-world-opposition.html | FINLETTER EYES SUMMIT; Says Leaders Must Consider World Opposition to War | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/army-wins-in-lacrosse-miser-paces-cadets-to-176-victory-over.html | ARMY WINS IN LACROSSE; Miser Paces Cadets to 17-6 Victory Over Maryland | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/equipping-a-galley-big-problem-hints-for-use-of-limited-space.html | Equipping a Galley Big Problem Hints for Use of Limited Space; Equipping of Galley Presents a Space Problem Choose With Care and Then Discard Half of Items Keep in Mind Salt Air Can Destroy Many Utensils | True | By Betsy Wade | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-road-to-home-rasmus-and-the-vagabond-by-astrid-lindgren.html | The Road to Home; RASMUS AND THE VAGABOND. By Astrid Lindgren. Illustrated by Eric Palmquist. Translated from the Swedish by Gerry Bothmer. 192 pp. New York: The Viking Press. $2.75. | True | LAVDJIA R. DAVIS. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/american-ambassadors-american-ambassadors.html | American Ambassadors; American Ambassadors | True | By Lavinia R. Davis | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/janet-caldwell-john-s-fragale-will-be-married-alumna-otsweet-briar.html | Janet Caldwell, John S. Fragale Will Be Married; Alumna ofSweet Briar Engaged to Veteran, a Graduate of Pace | True | Special to The Jftw YVirk-TIml/2 | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/it-all-began-with-lenin-lenin.html | It All Began With Lenin; Lenin | True | By Bertram D. Wolfe | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shumway-takes-preolympic-sail-captures-opener-of-finn-monotype.html | SHUMWAY TAKES PRE-OLYMPIC SAIL; Captures Opener of Finn Monotype Series by 50 Seconds off Larchmont | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-species-iris-glow-with-gemlike-colors.html | The Species Iris Glow With Gemlike Colors | True | By Molly Price | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/growth-planned-for-philadelphia-35-billion-program-aimed-at-meeting.html | GROWTH PLANNED FOR PHILADELPHIA; 3.5 Billion Program Aimed at Meeting City's Needs in Next 25 Years | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/masonic-war-veterans-elect.html | Masonic War Veterans Elect | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/carol-rondinelli-to-wed.html | Carol Rondinelli to Wed | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kleinertuwild.html | KleinertuWild | True | Special to The New York Time*. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/khrushchev-goes-to-vienna-june-30-duration-of-visit-is-still-not.html | KHRUSHCHEV GOES TO VIENNA JUNE 30; Duration of Visit Is Still Not Set — Austrians Hope for Economic Concessions | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/machine-man-this-random-sky-by-janet-l-summers-192-pp-philadelphia.html | Machine Man; THIS RANDOM SKY. By Janet L. Summers. 192 pp. Philadelphia: The Westminster Press. $2.95. | True | ROBERT HOOD. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fire-injuries-fatal-fireman-hurt-in-brooklyn-in-april-dies-in.html | FIRE INJURIES FATAL; Fireman Hurt in Brooklyn in April Dies in Hospital | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/school-to-mark-50th-year.html | School to Mark 50th Year | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hitandrun-car-kills-executive-second-such-fatality-here-in-6-hours.html | HIT-AND-RUN CAR KILLS EXECUTIVE; Second Such Fatality Here in 6 Hours — Suspects Held in Both Cases | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/products-to-speed-up-or-simplify-work.html | Products to Speed Up Or Simplify Work | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/29-individualists-ask-world-peace-white-rajah-priest-quaker-and.html | 29 INDIVIDUALISTS ASK WORLD PEACE; White Rajah, Priest, Quaker and Engineer Are Among Those at Geneva Parley | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/outflow-of-gold-is-leveling-off.html | Outflow of Gold Is Leveling Off | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/summer-fares.html | SUMMER FARES | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/leo-u-omealia-cartoonist-dies-served-sports-staff-of-news-17.html | LEO u. O'MEALIA, CARTOONIST, DIES; Served Sports Staff of News 17 YearsuKnown by His Signature of a Lion ____ i | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/french-put-faith-in-foreign-legion-force-still-honors-courage-and.html | FRENCH PUT FAITH IN FOREIGN LEGION; Force Still Honors Courage and Disceplin — Shows Both on Battle Field | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/radiation-report-expert-panels-see-no-major-rise-in-perils-of.html | RADIATION REPORT; Expert Panels See No Major Rise In Perils of Radioactivity | True | By William L. Laurence | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/enjoying-steuben-glass.html | ENJOYING STEUBEN GLASS | True | BY Louis Redmond | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/no-end-is-in-sight-for-air-subsidies-cabs-aid-to-feeder-lines-held.html | NO END IS IN SIGHT FOR AIR SUBSIDIES; C.A.B.'s Aid to Feeder Lines Held Essential Despite Competitors' Laments | True | By Edward Hudson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/patricia-pilcher-betrothed-to-ensign-b-i-thorton-3d.html | Patricia Pilcher Betrothed To Ensign B. I. Thorton 3d | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/elliotts-stock-car-is-first.html | Elliott's Stock Car Is First | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-nature-book-is-a-hardy-perennial.html | A Nature Book Is a Hardy Perennial | True | By Robert Hood | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-south-africa.html | IN SOUTH AFRICA | True | N. RANKEN. (Mrs. H.B. Ranken.) | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/producers-view-request-by-union-would-raise-the-price-of-tickets.html | Producers' View: Request by Union Would Raise the Price of Tickets; Producers' Viewpoint | True | By Robert L. Joseph and Aleander H. Cohenboard Members of the League of New York Theatres. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-yorkcape-cod-service-is-set-two-roads-to-cut-fares-june-1.html | New York-Cape Cod Service Is Set -- Two Roads to Cut Fares June 1 | True | By Ward Allan Howe | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/italians-protest-on-nuclear-talks-research-unit-sees-rebuff-in-its.html | ITALIANS PROTEST ON NUCLEAR TALKS; Research Unit Sees Rebuff in Its Not Having Role in Lake Como Conference | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/use-of-heat-pump-expected-to-gain-system-installed-in-office.html | USE OF HEAT PUMP EXPECTED TO GAIN; System Installed in Office Building in Milwaukee to Set Northern Record | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/-gargantua-scheduled-to-be-shot-addenda.html | 'Gargantua' Scheduled To Be Shot -- Addenda | True | By A.h. Weiler | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bucking-the-field-this-is-humphrey-the-story-of-the-senator-by.html | Bucking The Field; THIS IS HUMPHREY: The Story of the Senator. By Michael Amrine. Illustrated. 261 pp. New York: Doubleday & Co. $3.95. | True | By Beverley Hatchett | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/long-island-growers-expecting-banner-june-strawberry-crop.html | Long Island Growers Expecting Banner June Strawberry Crop | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/musicians-emergency-fund-will-benefit-from-2-plays.html | Musicians Emergency Fund Will Benefit From 2 Plays | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/political-straws.html | Political Straws | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/advance-reservations-are-advised-for-visitors-to-booming-alaska.html | Advance Reservations Are Advised For Visitors to Booming Alaska | True | By Joe Kirkbride | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/costa-rica-gets-a-tv-station.html | Costa Rica Gets a TV Station | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nations-have-their-phases-the-stages-of-economic-growth-a.html | Nations Have Their Phases; THE STAGES OF ECONOMIC GROWTH. A Non-Communist Manifesto. By W.W. Rostow. 179 pp. New York: Cambridge University Press. Cloth, $3.75; paper, $1.45. | True | By Harry Schwartz | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sunspot-trouble-seen-briton-expects-1968-tangle-in-communications.html | SUNSPOT TROUBLE SEEN; Briton Expects 1968 Tangle in Communications | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mcgowanutolg.html | McGowanuTolg | True | Special to The New York TImsi. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/phelpsukramer.html | PhelpsuKramer | True | Special to The New York TimM. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-robbins-wed-to-a-navy-ensign.html | Miss Robbins Wed to a Navy Ensign | True | Special to The New York Times. ' | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rabbis-advocate-stronger-family-dr-sharfman-calls-it-core-of.html | RABBIS ADVOCATE STRONGER FAMILY; Dr. Sharfman Calls It Core of Judaism, 'Radiating to World' -- Other Sermons | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/princess-at-ease-on-bridal-cruise-margaret-husband-bask-on-sundeck.html | PRINCESS AT EASE ON BRIDAL CRUISE; Margaret, Husband Bask on Sundeck of Yacht -- Crew Gives Privacy | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/city-in-indonesia-lags-under-reds-communist-victory-in-1958-fails.html | CITY IN INDONESIA LAGS UNDER REDS; Communist Victory in 1958 Fails to Improve Economy -- May or Dissatisfied | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/upstate-in-the-airy-adirondacks.html | UPSTATE IN THE AIRY ADIRONDACKS | True | By Roger Tubby | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/buffalo-eleven-beats-alumni.html | Buffalo Eleven Beats Alumni | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/return-of-legalized-boardwalk-games-expected-to-bring-a-prize.html | Return of Legalized Boardwalk Games Expected to Bring a Prize Season | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/publisher-dies-of-injuries.html | Publisher Dies of Injuries | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/chistosa-scores-by-neck-over-royal-native-here-chistosa-scores-by.html | Chistosa Scores by Neck Over Royal Native Here; CHISTOSA SCORES IN MILE | True | By William B. Conklin | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/greek-drama-on-today.html | Greek Drama On Today | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/agriculture-dean-cited-by-rutgers.html | AGRICULTURE DEAN CITED BY RUTGERS | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/red-chinese-name-bishop-of-shanghai.html | RED CHINESE 'NAME' BISHOP OF SHANGHAI | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/death-penalty-concern-mounts-in-wake-of-chessmans-execution.html | DEATH PENALTY; Concern Mounts in Wake Of Chessman's Execution | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ages-69-long-ago-pig-of-new-salem-indy-and-mr-lincoln-by-natalia-m.html | Ages 6-9: Long Age; Pig of New Salem INDY AND MR. LINCOLN. By Natalia M. Belting. Illustrated by Leonard Everett Fisher. Unpagcd. New York: Henry Holt & Co. $2.95. | True | RALPH ADAMS BROWN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lieut-w-p-mason-3d-weds-phyllis-c-lewis.html | Lieut. W. P. Mason 3d Weds Phyllis C. Lewis | True | Special to The New York Times. ! | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/zoning-change-aiding-village-measures-set-back-plans-for-highrent.html | ZONING CHANGE AIDING 'VILLAGE'; Measures Set Back Plans for High-Rent Apartments on Side Streets PRESERVATION THE AIM Speculators Unable to Build Under Restrictions and Old Houses Remain ZONING CHANGE AIDS 'VILLAGE' | True | By Thomas W. Ennis | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/revive-them.html | REVIVE THEM' | True | JULIA FOGARTY CUMMINGS. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-blanchard-will-be-married-to-peter-barrett-alumna-of-wheelock.html | Miss Blanchard Will Be Married To Peter Barrett; Alumna of Wheelock Engaged to Ex-Student at Babson Institute | True | Special to The New York Times | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/johnson-arrives-in-west-virginia-as-climax-nears-texan-declines-to.html | JOHNSON ARRIVES IN WEST VIRGINIA AS CLIMAX NEARS; Texan Declines to Choose Between Humphrey and Kennedy in Primary VOTE DRIVES WINDING UP City of Clarksburg Invaded by Politicians, High School Bands and Rotarians Johnson Arrives In West Virginia As Climax Nears | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/home-tours-and-awards-are-spotlighted.html | Home Tours and Awards Are Spotlighted | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/military-parade-to-star-50-states-flags-to-be-carried-on-5th-ave-on.html | MILITARY PARADE TO STAR 50 STATES; Flags to Be Carried on 5th Ave. on Armed Forces Day -- Coney Island Show Due | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/review-1-no-title.html | Review 1 -- No Title | True | ELEN LEWIS BUELL. | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/publicity-studied-for-housing-bias-city-agency-proposes-open.html | PUBLICITY STUDIED FOR HOUSING BIAS; City Agency Proposes Open Hearings in Late Stages of Some Investigations | True | By Charles G. Bennett | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/free-job-placing-scored-in-study-private-agencies-accuse-public.html | FREE JOB PLACING SCORED IN STUDY; Private Agencies Accuse Public Ones of Usurpation -- State Rebuts Charge | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/how-to-make-things-worse-than-they-really-are.html | How to Make Things Worse Than They Really Are | True | By James Reston | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oil-men-oppose-world-controls-curbs-on-exporters-output-could-cause.html | OIL MEN OPPOSE WORLD CONTROLS; Curbs on Exporters' Output Could Cause Declines in Revenue, Officials Say OIL MEN OPPOSE WORLD CONTROLS | True | By J.h. Carmical | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/peak-pupil-costs-found-in-suburbs-study-unit-says-4-systems-spend.html | PEAK PUPIL COSTS FOUND IN SUBURBS; Study Unit Says 4 Systems Spend $1,000 a Child -- U.S. Average Is $400 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jersey-thrift-group-elects-3.html | Jersey Thrift Group Elects 3 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-scarlett-and-a-physician-are-betrothed-graduate-of-wheaton.html | Miss Scarlett And a Physician Are Betrothed; Graduate of Wheaton Future Bride of Dr. Joseph W. Burnett | True | Special to The New York ttiert. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mexico-airline-tries-to-cancel-jet-deal.html | MEXICO AIRLINE TRIES TO CANCEL JET DEAL | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fairfield-aide-retiring-county-agricultural-agency-ends-37-years.html | FAIRFIELD AIDE RETIRING; County Agricultural Agency Ends 37 Years June 30 | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/barnett-scores-with-6-in-8-rides-at-chicago.html | Barnett Scores With 6 In 8 Rides at Chicago | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/thumbsucking.html | THUMB-SUCKING | True | DAVID C. MCNAIR. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/child-to-mrs-paul-jernigan.html | Child to Mrs. Paul Jernigan | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mit-150-defeat-cornell-in-rowing.html | M.I.T. 150'S DEFEAT CORNELL IN ROWING | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mascha-vorn-stuhrigau-named-best-in-show-on-long-island.html | Mascha vorn Stuhri-Gau Named Best in Show on Long Island | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/gurneemunn73-realty-han-dies-j-palm-beach-operator-was-an-executive.html | GURNEEMUNN,73, REALTY HAN, DIES; j Palm Beach Operator Was an Executive of Automatic Totalisator Company | True | Stxdl to o1/2 New York Times). | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/what-price-poetry.html | WHAT PRICE "POETRY"? | True | RITA N. CANNON. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/4-retiring-at-holyoke-3-professors-and-secretary-to-leave-college.html | 4 RETIRING AT HOLYOKE; 3 Professors and Secretary to Leave College in June | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ranco-expected-to-woo-catalans-ntthlong-barcelona-visit-may-bring.html | RANCO EXPECTED TO WOO CATALANS; ntth-long Barcelona Visit May Bring Autonomy Gain and Rights Codification | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/67-shells-fired-at-quemoy.html | 67 Shells Fired at Quemoy | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/california-outrows-stanford.html | California Outrows Stanford | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/born-to-elevate-citizensoldier-zerbel-first-younger-head-of-army-he.html | BORN TO ELEVATE 'CITIZEN-SOLDIER'; Zerbel First Younger Head of Army -- He Marks Shift From Prussian Type | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/director-says-the-great-artists-of-past-must-inspire-the-future.html | Director Says the Great Artists Of Past Must Inspire the Future | True | By George Shdanoffdrama Director and Teacher Here and In Hollywood. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rerun-of-old-service-will-be-gripping-if-not-exactly-the-same.html | Re-run of Old Service Will Be Gripping -- If Not Exactly the Same | True | By Jack Goodman | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lufkinuleverich.html | LufkinuLeverich | True | . Special ta The New York lima. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jakarta-voices-regret-on-riot-then-denies-apology-to-dutch.html | Jakarta Voices 'Regret' on Riot, Then Denies Apology to Dutch | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-fellini-film-other-movies-enliven-rome-on-roman-films.html | New Fellini Film, Other Movies Enliven Rome; ON ROMAN FILMS | True | By Bosley Crowther | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sources-of-school-funds.html | SOURCES OF SCHOOL FUNDS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/treasure-chest-books-as-ephemera.html | Treasure Chest; Books as Ephemera | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/composer-says-he-works-best-when-many-jobs-confront-him-at-once.html | Composer Says He Works Best When Many Jobs Confront Him at Once | True | By Allen Hughes | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/democrats-hit-vetoes-say-president-aims-to-close-career-on-negative.html | DEMOCRATS HIT VETOES; Say President Aims to Close Career on 'Negative' Note | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/browns-oarsmen-sweep-three-races.html | BROWN'S OARSMEN SWEEP THREE RACES | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/once-upon-a-mattress-has-made-strenuous-tour-of-manhattan.html | Once Upon a Mattress' Has Made Strenuous Tour of Manhattan | True | By Lewis Nichols | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/judith-w-malm-is-future-bride-of-john-davis-i-yale-medical-students.html | Judith W. Malm Is Future Bride Of John Davis; I Yale Medical Students EngageduPlanning a Summer Wedding | True | I SprdU to The New York Timer I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lois-silberglet-engaged-to-wed-marine-officer-senior-at-u-of.html | Lois Silberglet Engaged to Wed Marine Officer; Senior at U. of Virginia and Lieut. Jerald H. .. Sklar Betrothed | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/queens-chamber-to-meet.html | Queens Chamber to Meet | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/refugees-good-risks-lutheran-council-says-85-of-loans-are-settled.html | REFUGEES' GOOD RISKS; Lutheran Council Says 85% of Loans Are Settled | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dependable-perennials-guarantee-midsummer-bloom.html | DEPENDABLE PERENNIALS GUARANTEE MIDSUMMER BLOOM | True | By R.r. Thomasson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hawaii-lawmaker-to-speak.html | Hawaii Lawmaker to Speak | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/loan-rates-found-cut-interest-reported-softening-in-home-mortgage.html | LOAN RATES FOUND CUT; Interest Reported Softening in Home Mortgage Field | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mcgrathulacroix.html | McGrathuLacroix | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shipping-news-port-traffic-up-2311-ocean-vessels-tallied-here-in.html | SHIPPING NEWS: PORT TRAFFIC UP, 2,311 Ocean Vessels Tallied Here in April -- P. & O. and Orient Lines Merge | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/educators-urged-to-seek-us-aid-senator-clark-scores-fear-of-new.html | EDUCATORS URGED TO SEEK U.S. AID; Senator Clark Scores Fear of 'New Anarchy' in Talk to American Assembly | True | By Fred M. Hechingerspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tiger-eight-is-2d-in-varsity-race-harvard-holds-2-12length-margin.html | TIGER EIGHT IS 2D IN VARSITY RACE; Harvard Holds 2 1/2-length Margin at Finish Line -- Jayvees, Cubs Win | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oneillubarrett.html | O'NeilluBarrett | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/brooklyn-tour-will-be-benefit-for-settlement-8-heights-homes-to-be.html | Brooklyn Tour Will Be Benefit For Settlement; 8 Heights Homes to Be Visited May 18, Aiding Willoughby House | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bermuda-enjoys-busy-yacht-season-bermuda-enjoys-big-yacht-season.html | Bermuda Enjoys Busy Yacht Season; BERMUDA ENJOYS BIG YACHT SEASON | True | By John Rendelspecial to the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sound-cruise-recommended.html | Sound Cruise Recommended | True | J.M. SOLOMON. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lindsayulehigh.html | LindsayuLehigh | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/helen-l-brown-is-attended-by-4-atharwedding-married-to-james-ray.html | Helen L. Brown Is Attended by 4 AtHerWedding; Married to James Ray Billingsley at Parents' Home in Darien | True | I Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/concern-publishes-a-study-of-quebec.html | CONCERN PUBLISHES A STUDY OF QUEBEC | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/imone-signoret-oughs-it-in-rome-oscar-winner-on-set-in-italy-shares.html | IMONE SIGNORET OUGHS IT IN ROME; Oscar Winner, on Set in Italy, Shares Dressing Room in a Two-Wheel Trailer | True | By Bosley Crowtherspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/beatty-smith-weds-audrey-l-hazlett.html | Beatty Smith Weds Audrey L. Hazlett | True | iMdiMTIMlMr York nut | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cruise-tips-requested.html | Cruise Tips' Requested | True | MICHAEL P. DEFELICE. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/school-crisis-due-for-new-orleans-board-hints-of-closings-as-white.html | SCHOOL CRISIS DUE FOR NEW ORLEANS; Board Hints of Closings as White Parents' Poll Backs Action to Bar Mixing | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/text-of-statement-on-nuclear-tests.html | Text of Statement on Nuclear Tests | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/patricia-a-seidler-married-in-suburbs.html | Patricia A. Seidler \ Married in Suburbs | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bergen-bar-to-hear-murtagh.html | Bergen Bar to Hear Murtagh | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cairo-hails-victory-in-ship-picket-case.html | CAIRO HAILS VICTORY IN SHIP PICKET CASE | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/best-in-show-goes-to-cocker-spaniel.html | BEST IN SHOW GOES TO COCKER SPANIEL | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/summit-khrushchev-reasserts-his-hard-line-in-pique-at-adamant.html | SUMMIT: Khrushchev Reasserts His Hard Line In Pique at Adamant Western Statements | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/whitmoreucraig.html | WhitmoreuCraig | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/small-concerns-seeking-big-jobs-7-companies-pool-abilities-to.html | SMALL CONCERNS SEEKING BIG JOBS; 7 Companies Pool Abilities to Capture Huge Prime Military Contracts SMALL CONCERNS SEEKING BIG JOBS | True | By Alfred B. Zipser | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/wedding-in-fall-for-miss-brown-and-alan-dann-alumna-of-fairfax-hall.html | Wedding in Fall For Miss Brown And Alan Dann; Alumna of Fairfax Hall Engaged to Veteran, a Harvard Graduate | True | Sp1/2cil to The New York Tlv;r1/2s. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/charities-aided-by-circus-parade-animals-and-clowns-move-up-3d-ave.html | CHARITIES AIDED BY CIRCUS PARADE; Animals and Clowns Move Up 3d Ave. for Benefit of Greater New York Fund | True | By Nan Robertson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bertram-tennis-victor-beats-haubert-in-fordham-scholastic-play-61.html | BERTRAM TENNIS VICTOR; Beats Haubert in Fordham Scholastic Play, 6-1, 6-0 | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ccny-cyclist-first-fischer-takes-us-college-sprint-crown-by-half.html | C.C.N.Y. CYCLIST FIRST; Fischer Takes U.S. College Sprint Crown by Half-Point | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/peter-s-frank-and-a-student-plan-marriage-engineer-fiance-of-miss.html | Peter S. Frank And A Student Plan Marriage; Engineer Fiance of Miss Barbara TannenbaumuNuptials Sept. 4 | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/police-free-envoys-kin-arrests-have-involved-two-sons-of-irish.html | POLICE FREE ENVOY'S KIN; Arrests Have Involved Two Sons of Irish Ambassador | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/an-indian-ascetic-to-brave-thieves-ghandis-disciple-to-enter-their.html | AN INDIAN ASCETIC TO BRAVE THIEVES; Ghandi's Disciple to Enter Their Hideout in Attempt to Sway Them to Peace | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/coming-and-cominotto.html | COMING AND COMINOTTO | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shooting-guns-of-navarone-on-the-aegean-grecian-settings-provide.html | SHOOTING GUNS OF NAVARONE' ON THE AEGEAN; Grecian Settings Provide Major War Film with Authenticity and Color | True | By Halsey Raines | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bonded-tile-facade-building-in-canada-uses-new-adhesive-for-panels.html | BONDED TILE FACADE; Building in Canada Uses New Adhesive for Panels | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/summer-tourists-will-see-the-old-order-giving-way-to-new.html | Summer Tourists Will See the Old Order Giving Way to New | True | By Cliff Cernick | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-olden-days.html | The Olden Days | True | MICHAEL McWHINNEY. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/art-exhibit-set-for-moscow.html | Art Exhibit Set for Moscow | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jersey-power-plant-planned.html | Jersey Power Plant Planned | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | BY J. Donald Adams | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sports-in-us.html | SPORTS IN U.S. | True | PHILIFFE E. BIELEX. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-dramatic-dutch-greigi-hybrids-measure-up-to-seven-inches.html | The Dramatic Dutch Greigi Hybrids Measure Up to Seven Inches | True | By Mary C. Seckman | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nancy-hoeft-fiancee-of-lieut-vernon-eales.html | Nancy Hoeft Fiancee Of Lieut. Vernon Eales | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/water-sport-increases-on-great-wests-manmade-and-natural-lakes.html | Water Sport Increases on Great West's Man-made and Natural Lakes | True | J.G. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/what-should-a-museum-be-it-should-says-a-critic-be-a-fusion-of-art.html | What Should a Museum Be?; It should, says a critic, be a fusion of art and architecture. But, in many new examples, they threaten not to fuse. What Should A Museum Be? | True | By Ada Louise Huxtable | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hu-honors-columbia-philosopher-gives-set-of-his-works-to-old-school.html | HU HONORS COLUMBIA; Philosopher Gives Set of His Works to Old School | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hailing-the-350-years-of-santa-fe.html | HAILING THE 350 YEARS OF SANTA FE | True | By W. Thetford Leviness | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/readers-screen-views.html | READERS' SCREEN VIEWS | True | WALTER F. WANGER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/gop-to-broadcast-reply-to-tv-debate.html | G.O.P. TO BROADCAST REPLY TO TV DEBATE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bridge-when-the-imps-and-the-vps-count.html | BRIDGE: WHEN THE IMPS AND THE VPS COUNT | True | By Albert H. Morehead | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/photographers-question-fine-arts-project.html | Photographers Question Fine Arts Project | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/actors-view-thriving-theatre-can-meet-their-reasonable-demands.html | Actors' View: Thriving Theatre Can Meet Their Reasonable Demands; Actors' Viewpoint | True | By Ralph Bellamypresident of Actors' Equity Association. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/roger-may-to-marry-judith-may-weaver.html | Roger May to Marry Judith May Weaver | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/soviet-is-building-its-civil-defenses-pamphlet-indicates-intense.html | SOVIET IS BUILDING ITS CIVIL DEFENSES; Pamphlet Indicates Intense Training Program, Being Carried Out Quietly | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/skyhigh-in-the-southeast-over-the-crests-of-the-shenandoahs-runs.html | SKYHIGH IN THE SOUTHEAST; Over the Crests of the Shenandoahs Runs the Route To the Exhilarating, High-Level Great Smokies | True | By Wilma Dykeman | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/atlanta-awaits-school-decision-court-hearing-tomorrow-may-bring.html | ATLANTA AWAITS SCHOOL DECISION; Court Hearing Tomorrow May Bring Deadline for End of Segregation | True | By Claude Sittonspecial to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/convention-season-at-the-beach-gold-coast-to-be-host-to-business.html | CONVENTION SEASON AT THE BEACH; Gold Coast to Be Host To Business Groups And Families | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bowmans-boom.html | Bowman's Boom | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-time-when-its-best-to-read-and-let-read.html | A Time When It's Best to Read and Let Read | True | By Margaret A. Edwards | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-russian-in-berlin-warns-on-air-space.html | A RUSSIAN IN BERLIN WARNS ON AIR SPACE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-fund-of-5000000-urged-to-encourage-travel-to-us.html | U.S. Fund of $5,000,000 Urged To Encourage Travel to U.S. | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/texas-caucuses-support-johnson-democrats-endorse-senator-for.html | TEXAS CAUCUSES SUPPORT JOHNSON; Democrats Endorse Senator for President -- Gov. Daniel Leads Rival in Primary | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/argentine-trade-at-critical-stage-some-industries-have-made.html | ARGENTINE TRADE AT CRITICAL STAGE; Some Industries Have Made Recovery, but Frondizi's Budget Still Is in Red | True | By Juan de Onisspecial To The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/korea-a-rough-road-ahead-future-form-of-government-is-uncertain-as.html | KOREA: A ROUGH ROAD AHEAD; Future Form of Government Is Uncertain as Nation Begins to Reorganize After the Fall of Rhee | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-news-of-the-week-in-review-cloud.html | THE NEWS OF THE WEEK IN REVIEW; Cloud | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miami-beach-offers-repeat-showing-of-its-big-winter-extravaganza.html | Miami Beach Offers Repeat Showing of Its Big Winter Extravaganza | True | By Lary Solloway | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-frances-e-gray-to-be-bride-in-august.html | Miss Frances E. Gray To Be Bride in August; | True | I Spectal.!o The New York Tim!/2 I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hayes-jones-wins-4-races.html | Hayes Jones Wins 4 Races | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/both-hero-and-heavy-memoirs-of-a-professional-cad-by-george-sanden.html | Both Hero and Heavy; MEMOIRS OF A PROFESSIONAL CAD. By George Sanden. Illustrated. 192 pp. New York: G.P. Putnam's Sons. $350. | True | By A.h. Weiler | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/weekly-tv-for-castro-premier-schedules-a-regular-show-as-opposition.html | WEEKLY TV FOR CASTRO; Premier Schedules a Regular Show as Opposition Rises | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/white-sox-beat-senators-6-to-4-lown-saves-triumph-for-donovan-by.html | WHITE SOX BEAT SENATORS, 6 TO 4; Lown Saves Triumph for Donovan by Halting Rally -- Sievers Hits Homer | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/john-reed-kilpatrick-70-dies-headed-madison-square-garden-arena.html | John Reed Kilpatrick, 70, Dies; Headed Madison Square Garden; Arena President From 1933 to 1955 -- Was Soldier, Builder and Athlete JOHN KILPATRICK OF GARDEN DEAD | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/congo-tribal-war-spreading-chaos-belgians-unable-to-prevent.html | CONGO TRIBAL WAR SPREADING CHAOS; Belgians Unable to Prevent Lufua-Baluba Clashes as Idependence Nears | True | By Homer Bigartspecial to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/laborer-held-in-rape-bronx-mother-identifies-him-while-on-shopping.html | LABORER HELD IN RAPE; Bronx Mother Identifies Him While on Shopping Trip | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/control-dispute-halts-bonn-steel-merger-but-signs-point-to-a-new.html | Control Dispute Halts Bonn Steel Merger; But Signs Point to A New Attempt by German Giants A DISPUTE BLOCKS BONN STEEL PLAN | True | By Peter Bart | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shifting-foundations-the-western-mind-in-transition-an-ey-ewitness.html | Shifting Foundations; THE WESTERN MIND IN TRANSITION: An Eyewitness Story. By Print Alexander, M.D. 300 pp. New York: Random House. $5. Foundations | True | By John Dollard | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/martha-cromer-engaged.html | Martha Cromer Engaged | True | Sp*dl to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/heads-college-of-education.html | Heads College of Education | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/before-the-firstnight-curtain-rose-a-small-success-by-al-morgan-307.html | Before the First-Night Curtain Rose; A SMALL SUCCESS. By Al Morgan. 307 pp. New York: Holt, Rinehart & Winston. $3.95. | True | By Rex Lardner | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/crackup-frightens-driver-out-of-targa-florio-in-sicily-allison-has.html | Crack-up Frightens Driver Out of Targa Florio in Sicily; Allison Has Narrow Escape in Mishap During Practice | True | By Robert Daleyspecial to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/delayed-action.html | Delayed Action | True | Compiled by W.c. Farbstein | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marriage-announcement-2-no-title-miss-judith-israel-to-become-bride.html | Marriage Announcement 2 -- No Title; Miss Judith Israel To Become Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-voice-of-reason.html | A Voice of Reason | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/prosecuting-wiretapping-record-of-indictments-under-present-federal.html | Prosecuting Wiretapping Record of Indictments Under Present Federal Statute Noted | True | ALAN F. WESTIN. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/world-court-ruling-on-seaboard-bench.html | WORLD COURT RULING ON SEABOARD BENCH | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/from-the-gutter-to-tv-i-made-my-bed-by-kathy-ofarrell-as-told-to.html | From the Gutter to TV; I MADE MY BED. By Kathy O'Farrell as told to Rube Goldberg. 162 pp. New York: Doubleday & Co. $1.95. | True | By H. Allen Smith | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/convention-opened-by-socialist-labor.html | CONVENTION OPENED BY SOCIALIST LABOR | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/at-home-with-art-at-home-with-art.html | At Home With Art; At Home With Art (Cont.) | True | By Cynthia Kellogg | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dramatists-on-panel-chayefsky-and-gibson-will-appear-at-city.html | DRAMATISTS ON PANEL; Chayefsky and Gibson Will Appear at City College | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/1919-strike.html | 1919 STRIKE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/is-kentucky-unions-share-hotel-floor-15-unions-occupy-one-hotel.html | IS Kentucky Unions Share Hotel Floor; 15 UNIONS OCCUPY ONE HOTEL FLOOR | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/replica-of-suites-built-for-display.html | REPLICA OF SUITES BUILT FOR DISPLAY | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/commodity-club-meeting-set.html | Commodity Club Meeting Set | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dana-berendt-roger-s-loud-to-wed-in-june-graduate-student-in-boston.html | Dana Berendt, Roger S. Loud To Wed in June; Graduate Student in Boston and Amherst Alumnus Engaged | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/yellowstone-opens-early-for-tourist-rush.html | YELLOWSTONE OPENS EARLY FOR TOURIST RUSH | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tranquility-league-to-gain.html | Tranquility League to Gain | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/verwoerd-gaining-two-bullets-removed-south-african-hospital-reports.html | VERWOERD GAINING; Two Bullets Removed, South African Hospital Reports | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/johnson-pledges-backing-in-crisis-says-president-will-receive.html | JOHNSON PLEDGES BACKING IN CRISIS; Says President Will Receive Bipartisan Support to Meet Khrushchev's Threats | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-setting-for-niagaras-grandeur.html | NEW SETTING FOR NIAGARA'S GRANDEUR | True | By Cliff Spieler | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-poet-turns-critic-in-defense-of-ignorance-by-karl-shapiro-338-pp.html | A Poet Turns Critic; IN DEFENSE OF IGNORANCE. By Karl Shapiro. 338 pp. New York: Random House. $4. | True | By Richard Ellmann | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bonny-wee-spook-simple-spigott-by-mary-france-shura-illustrated-by.html | Bonny Wee Spook; SIMPLE SPIGOTT. By Mary France Shura. Illustrated by jacqueline Tomes. 90 pp. New York: Alfred A. Knopf. $250. | True | AILEEN PIPPETT. | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/campaign-for-short-campaigns-a-congressman-contends-that-many-ills.html | Campaign for Short Campaigns; A Congressman contends that many ills of our Presidential election system could be remedied simply by cutting the time between conventions and election day. Campaign for Short Campaigns | True | By John S. Monagan | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/2-papers-still-kept-off-counters-here.html | 2 PAPERS STILL KEPT OFF COUNTERS HERE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/storm-over-the-panama-canal-a-new-nationalism-directed-against-an.html | Storm Over the Panama Canal; A new nationalism, directed against an old treaty, creates a complex problem to which, it is held, the U.S. must soon find satisfactory answers. Storm Over the Panama Canal | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/charming-swiss-resort-turns-ski-lifts-into-scenic-skyways.html | Charming Swiss Resort Turns Ski Lifts Into Scenic Skyways | True | By Robert Deardorff | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-mayor-to-protest-wont-welcome-soviet-aide-to-village-of-hudson.html | A MAYOR TO PROTEST; Won't Welcome Soviet Aide to Village of Hudson | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jerrie-sutfin-is-a-bride.html | Jerrie Sutfin Is a Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/advice-on-skin-diving.html | Advice on Skin Diving | True | SOLOMON ARBEITER. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/susannah-newlin-engaged-to-wed-harry-archinal-____-i-i-penn-state.html | Susannah Newlin! Engaged to Wed Harry Archinal! ____ i; I Penn State Alumna and An Architectural Aide Become Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marines-convicted-in-japan.html | Marines Convicted in Japan | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/to-lands-of-wonder.html | TO LANDS OF WONDER | True | By Morris Bishop | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-barbara-j-bruggeman-married-to-perry-fitzpatrick.html | Miss Barbara J. Bruggeman Married to Perry Fitzpatrick | True | Speel,U to Tht New Tork Mm* | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/underground-atom-blasts-set-by-us-to-aid-detection-us-sets-atests.html | Underground Atom Blasts Set by U.S. to Aid Detection; U.S. SETS A-TESTS TO AID DETECTION | True | By E.w. Kenworthy.special To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/news-of-television-and-radio-vivien-leigh-may-star-in-camille-over.html | NEWS OF TELEVISION AND RADIO; Vivien Leigh May Star In 'Camille' Over C.B.S. -- Items | True | By Val Adams | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/peru-suspends-dominican-ties.html | Peru Suspends Dominican Ties | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hosteliers-anchorage-in-stockholm.html | HOSTELER'S ANCHORAGE IN STOCKHOLM | True | By David MacNeil Doren | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/stalkerulowe.html | StalkeruLowe | True | Special to TTie New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tttdtttv-tdcc-170-flvtbrtwftmt-tssisissrayssxsisyssskksss.html | TTTDTTTV* T;DC*C!C! 170 f*^^lTVtbMTWflT-*MT ^^T-^^^^^x^ssi^sissruy'x^SkSl^syssSkSSs*? pISs^MM^PI^iS^^^gMSI^ lUDrhbl! JrXfJbMd YD1/2 vwYuiiiiiy*GWI *ll*ssSSw^ti*88*tM*^^ | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ghanas-population-rises.html | Ghana's Population Rises | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/news-notes-classroom-and-campus-need-for-more-men-teachers-is.html | NEWS NOTES; CLASSROOM AND CAMPUS; Need for More Men Teachers Is Stressed -- Airlift Aids African Education | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kings-point-on-top-2-1-downs-pratt-nine-as-prividy-pitches-a.html | KINGS POINT ON TOP, 2-1; Downs Pratt Nine as Prividy Pitches a Three-Hitter | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/manhattan-regains-title-in-local-collegiate-track-manhattan-regains.html | Manhattan Regains Title In Local Collegiate Track; Manhattan Regains Team Title In Metropolitan College Track | True | By Deane McGowen | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-silver-floods-canadian-coin-boxes.html | U.S. SILVER FLOODS CANADIAN COIN BOXES | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/khrushchev-on-eastwest-issues.html | KHRUSHCHEV ON EAST-WEST ISSUES | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/items-of-judaica-offered-for-sale-bronze-by-epstain-included.html | ITEMS OF JUDAICA OFFERED FOR SALE; Bronze by Epstain Included --Furniture and Carpets in Other Auctions | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/population-explosion-in-travel-world.html | POPULATION EXPLOSION IN TRAVEL WORLD | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-faces-delay-on-economic-unit-trade-fight-in-europe-slows-birth.html | U.S. FACES DELAY ON ECONOMIC UNIT; Trade Fight in Europe Slows Birth of 20-Nation Group -- Charter Dispute Likely | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eleven-convicted-in-florida-sitdown.html | ELEVEN CONVICTED IN FLORIDA SITDOWN | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sheila-saunders-bride-of-joseph-mckechnie.html | Sheila Saunders Bride Of Joseph McKechnie | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/halleys-comet.html | Halley's Comet | True | By Jerry Klein | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/legion-to-review-films.html | Legion to Review Films | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/quicker-trips-to-sullivan-county-new-speed-limit-wins-general.html | QUICKER TRIPS TO SULLIVAN COUNTY; New Speed Limit Wins General Approval On Route 17 | True | By Michael Strauss | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/maritime-agency-to-get-re-wilson-vice-admiral-is-named-by-president.html | MARITIME AGENCY TO GET R.E. WILSON; Vice Admiral Is Named by President to Succeed C.G. Morse, Who Resigned | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hayes-victor-in-track-new-york-school-captures-4-events-in.html | HAYES VICTOR IN TRACK; New York School Captures 4 Events in Washington Meet | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/party-shakeups-impend-on-coast-new-national-committee-members-may.html | PARTY SHAKE-UPS IMPEND ON COAST; New National Committee Members May Be Named by California Groups | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/coming-attraction-only-jane-by-molly-cone-dawings-by-velma-lisely.html | Coming Attraction; ONLY JANE. By Molly Cone. Dawings by Velma Bisely. 160 pp. New York: Thomas Nelson & Sons. $2.95. | True | JANE COBB. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/inge-m-adler-married-j-to-robert-m-parker-j-uuuuuuuuuuuuuuu-.html | Inge M. Adler Married j To Robert M. Parker j uuuuuuuuuuu[  ]uu | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cia-network-praised-intelligence-ring-in-soviet-described-as.html | C.I.A. NETWORK PRAISED; Intelligence Ring in Soviet Described as Effective | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/blumberg-73-takes-derby-in-his-third-try.html | Blumberg, 73, Takes Derby in His Third Try | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/monclair-rider-captures-trophy-troy-scores-in-netherlands-challenge.html | MONCLAIR RIDER CAPTURES TROPHY; Troy Scores in Netherlands Challenge Event at Essex Troop Horse Show | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tight-money-hits-buyers-of-homes-fha-down-payment-cut-seen-of.html | TIGHT MONEY HITS BUYERS OF HOMES; F.H.A. Down Payment Cut Seen of Little Value TIGHT MONEY HITS BUYERS OF HOMES | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-rosenberry-puts-smith-learning-to-work-1930-alumna-heads.html | Mrs. Rosenberry Puts Smith Learning to Work; 1930 Alumna Heads College's Drive for 23 Million in Aid | True | By Ruth Robinson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rosenberguyerys.html | Rosenbergu.Yerys | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/building-ahead-on-florida-roads.html | BUILDING AHEAD ON FLORIDA ROADS | True | C.E.W. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/akihito-to-visit-us-in-fall.html | Akihito to Visit U.S. in Fall | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/983ton-bank-vault-installed-a-s-skyscraper-nears-completion-bank.html | 983-Ton Bank Vault Installed A s Skyscraper Nears Completion; BANK INSTALLING A 985-TON VAULT | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-time-to-look-and-listen.html | A Time to Look and Listen | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dr-land-to-get-medal.html | Dr. Land to Get Medal | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/charles-b-bradley.html | CHARLES B. BRADLEY | True | Special to The New York Times. I | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/vassar-elects-a-trustee.html | Vassar Elects a Trustee | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/china-presses-india-resists.html | China Presses, India Resists | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bowles-assails-flight.html | Bowles Assails Flight | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/indians-top-orioles.html | Indians Top Orioles | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/poconos-look-back-on-50-years-and-ahead.html | POCONOS LOOK BACK ON 50 YEARS -- AND AHEAD | True | By Robert B. MacPherson | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/more-sophisticated-approach-is-urged-to-causation-proneness-is.html | More Sophisticated Approach Is Urged To Causation -- Proneness Is Debatable | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/child-to-mrs-john-martin.html | Child to Mrs. John Martin | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-w-foster-becomes-bride-of-robert-orben-wears-white-taffeta-at.html | Mary W. Foster Becomes Bride Of Robert Orben; Wears White Taffeta at Their Wedding in South Orange | True | J opedal toTht Htw YoifcTimtt. j | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/chiefs-roller-derby-victors.html | Chiefs Roller Derby Victors | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/building-picture-is-found-cloudy-softness-in-construction-activity.html | BUILDING PICTURE IS FOUND CLOUDY; Softness in Construction Activity is a Factor in the Economy's Weakness HOUSING STARTS FALL Study Indicates Industry Is Likely to Anticipate General Recessions BUILDING PICTURE IS FOUND CLODDY | True | By Richard Rutter | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cydney-j-gurans-troth.html | Cydney J. Guran's Troth | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-wolstencroft-fiancee-of-dr-robert-l-eingham.html | Miss Wolstencroft Fiancee Of Dr. Robert L. Eingham uuuuuuuuuu ' i | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/teenage-stories-found-and-lost-the-singing-cave-by-clis-dillon.html | Teen-Age Stories; Found and Lost THE SINGING CAVE By Elis Dillon. Illustrated by Stan Campbell. 186 pp. New York: Funk & Wagnalls. $2.95. | True | HOWARD BOSTON. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/algerian-thrust-seen-french-report-killing-70-of-rebels-from.html | ALGERIAN THRUST SEEN; French Report Killing 70 of Rebels From Morocco | True | Special to The New York Times. | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-08 | 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/alpinists-lost-in-nepal.html | Alpinists Lost in Nepal | True | | 1988-01-22 | RE0000373121 | RE0000373121 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/flights-diverted-by-fog-over-city-500-passengers-grounded-at.html | FLIGHTS DIVERTED BY FOG OVER CITY; 500 Passengers Grounded at Bradley Field, Conn. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lh-welling-jr-weds-mrs-claudia-d-kissick.html | L.H. Welling Jr. Weds Mrs. Claudia D. Kissick | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/less-soot-in-air-reported-by-city-decrease-is-found-despite-a-rise.html | LESS SOOT IN AIR REPORTED BY CITY; Decrease Is Found Despite a Rise in Amount of Fuel and Refuse Burned | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paul-marcus.html | Paul -- Marcus | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/rainfall-floods-virgin-islands-hundreds-flee-damage-is-high.html | Rainfall Floods Virgin Islands; Hundreds Flee, Damage Is High | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/congress-facing-veto-test-on-aid-to-jobless-areas-democrats.html | CONGRESS FACING VETO TEST ON AID TO JOBLESS AREAS; Democrats Planning to Make Bill a Campaign Issue if President Rejects It | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kennedy-is-firm-on-oath-of-office-says-any-president-taking.html | KENNEDY IS FIRM ON OATH OF OFFICE; Says Any President Taking 'Dictation' From Pope Should Be Impeached | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/minister-cites-lament-for-neglected-child.html | Minister Cites Lament For Neglected Child | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/herbert-adams-a-physician-102-held-degrees-in-pharmacy.html | HERBERT ADAMS, A PHYSICIAN, 102; Held Degrees in Pharmacy, DentistryuWas Said to Be Oldest N.Y.U. Graduate | True | Special to Tte New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/martha-j-morgan-engaged-to-cleric.html | Martha J. Morgan Engaged to Cleric | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/miss-joyce-tiziani-prospective-bride.html | Miss Joyce Tiziani Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/bronx-rape-victim-named-wrong-man.html | BRONX RAPE VICTIM NAMED WRONG MAN | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pincenez-back-for-the-beach.html | Pince-Nez Back For the Beach | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gun-dog-stake-won-by-ravens-pointer.html | GUN DOG STAKE WON BY RAVEN'S POINTER | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/detroit-plans-issue.html | Detroit Plans Issue | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/europes-trade-difficulties.html | Europe's Trade Difficulties | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/usc-extends-track-streak.html | U.S.C. Extends Track Streak | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/rev-robert-h-rippere.html | REV. ROBERT H. RIPPERE | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/route-to-colombia-opening.html | Route to Colombia Opening | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/debentures-slated-by-jersey-gas-co.html | DEBENTURES SLATED BY JERSEY GAS CO. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/france-shows-surplus-in-balance-of-payments.html | France Shows Surplus In Balance of Payments | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/johansson-at-work-champion-begins-training-for-june-bout-with.html | JOHANSSON AT WORK; Champion Begins Training for June Bout With Patterson | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/drjohnwh1tehead-a-mathematician.html | DR.JOHNWH1TEHEAD, A MATHEMATICIAN^ | True | uuuuuuuuuuu Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/curb-on-gas-prices-urged-congress-facing-a-new-veto-test.html | Curb on Gas Prices Urged; CONGRESS FACING A NEW VETO TEST | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/jazz-hymns-fail-to-shock-church-mild-modern-rhythms-tried-at.html | JAZZ HYMNS FAIL TO SHOCK CHURCH; Mild Modern Rhythms Tried at Episcopal Service by Actor Donald Swann | True | By Richard Eder | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lakes-dock-talks-scheduled-today-ila-seeks-a-rise-in-pay-and-a.html | LAKES DOCK TALKS SCHEDULED TODAY; I.L.A. Seeks a Rise in Pay and a Master Contract for 10,000 Workers | True | By John P. Callahan | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/third-ave-corner-sold-by-investor-plot-at-39th-street-will-be.html | THIRD AVE. CORNER SOLD BY INVESTOR; Plot at 39th Street Will Be Improved -- 7th Avenue Office Structure Bought | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/20000-is-raised-for-papp-festival-dinner-at-commodore-brings-total.html | $20,000 IS RAISED FOR PAPP FESTIVAL; Dinner at Commodore Brings Total to $78,000 for Free Shakespeare in Park | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-aide-for-nixon-group.html | New Aide for Nixon Group | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/celler-assailed-on-port-agency-regional-unit-scores-move-to-let.html | CELLER ASSAILED ON PORT AGENCY; Regional Unit Scores Move to Let Congress Pass on Change in Bi-State Pact HE DEFENDS PROPOSAL Says Approval Is Required in All New Compacts -- Hearings Due Soon | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/stulmanemrick-elects.html | Stulman-Emrick Elects | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/those-shiny-new-booths.html | Those Shiny New Booths | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/action-on-pilot-sought-powers-father-to-ask-what-official-moves-are.html | ACTION ON PILOT SOUGHT; Powers' Father to Ask What Official Moves Are Planned | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/profits-of-corporations-climbing-to-new-highs.html | Profits of Corporations Climbing to New Highs | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-usatests-may-delay-pact-soviet-attack-on-detection-blasts.html | NEW U.S.A-TESTS MAY DELAY PACT; Soviet Attack on Detection Blasts Likely as Talks in Geneva Resume | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/shea-and-rickey-set-to-accuse-frick-at-new-senate-hearings.html | Shea and Rickey Set to Accuse Frick at New Senate Hearings | True | By Howard M. Tuckner | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/snow-in-north-carolina.html | Snow in North Carolina | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/festival-discussion-today.html | Festival Discussion Today | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/no-address-for-keating-letter.html | No Address for Keating Letter | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/stocks-in-london-swing-downward-weeks-movement-reflects-late.html | STOCKS IN LONDON SWING DOWNWARD; Week's Movement Reflects Late Reactions to Plans for Credit Curbs INDEX FALLS 13.6 POINTS Uncertainty on Wall Street a Factor -- Buyers Fear Further Restrictions | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/states-doctors-warned-to-unite-dr-bauer-bids-them-fight.html | STATES DOCTORS WARNED TO UNITE; Dr. Bauer Bids Them Fight Socialization Trend -- Asks All to Join A.M.A. | True | By Sam Pope Brewer | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dr-james-ryan-becomes-fiance-of-mary-hayes-graduates-of-harvard.html | Dr. James Ryan Beaomes Fiance Of Mary Bayes; Graduates of Harvard Medical and Sarah Lawrence Engaged | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mayor-sidesteps-backing-de-sapio-ducks-question-of-whether-he-wants.html | MAYOR SIDESTEPS BACKING DE SAPIO; Ducks Question of Whether He Wants Tammany Chief on National Committee MAYOR SIDESTEPS BACKING DE SAPIO | True | By Douglas Dales | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-urges-state-to-aid-atom-plan-asks-new-york-to-lead-new-move-to.html | U.S. URGES STATE TO AID ATOM PLAN; Asks New York to Lead New Move to Turn Over Some A.E.C. Work to States | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/hearing-is-called-on-nursing-homes-many-institutions-facing-loss-of.html | HEARING IS CALLED ON NURSING HOMES; Many Institutions Facing Loss of Exemptions on Structural Defects | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/intelligence-and-survival-plane-incident-points-up-the-dilemma.html | Intelligence and Survival; Plane Incident Points Up the Dilemma Involved in Missions for Information INTELLIGENCE AIM: DILEMMA FOR U.S. | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/perry-is-victor-in-sailing-series-massachusetts-skipper-on-top-as.html | PERRY IS VICTOR IN SAILING SERIES; Massachusetts Skipper on Top as Wind Shortens Pre-Olympic Trial | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/o-george-c-hannahs.html | o GEORGE C. HANNAHS | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/turkey-denies-acquiesence.html | Turkey Denies Acquiesence | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/normal-reading-held-neglected-study-of-it-overshadowed-by-emphasis.html | NORMAL READING HELD NEGLECTED; Study of It Overshadowed by Emphasis on Faults, Psychoanalysts Are Told | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tax-havens-abroad-have-flaw-company-cant-deduct-losses-news-and.html | Tax Havens Abroad Have Flaw: Company Can't Deduct Losses; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/nasser-lauds-soviet-says-russia-gives-aid-freely-earlier-speech.html | NASSER LAUDS SOVIET; Says Russia Gives Aid Freely -- Earlier Speech Scored U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/staten-islands-wildlife-periled-by-reclamation-and-new-homes.html | Staten Island's Wildlife Periled By Reclamation and New Homes | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/david-amram-music-heard-at-town-hall.html | DAVID AMRAM MUSIC HEARD AT TOWN HALL | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/building-contracts-rise-24.html | Building Contracts Rise 24% | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mutual-funds-a-note-from-shakespeare-roleplaying-used-to-help.html | Mutual Funds: A Note From Shakespeare; ' Role-Playing Used to Help Techniques of Salesmen | True | By Gene Smith | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/navy-crew-wins-goes-trophy-race-cornell-is-2d-and-favored-syracuse.html | NAVY CREW WINS GOES TROPHY RACE; Cornell Is 2d and Favored Syracuse 3d in Sprint -- Middle Cubs Score | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/wnew-is-struck-by-artists-union-engineers-keep-station-on-air-in.html | WNEW IS STRUCK BY ARTISTS UNION; Engineers Keep Station on Air in Radio Walkout -- TV Is Not Affected | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/trend-is-upward-in-grain-futures-most-contracts-end-week-a-little.html | TREND IS UPWARD IN GRAIN FUTURES; Most Contracts End Week a Little Higher -- The May Wheat Swings Widely | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/henriette-milner-wed-to-lieut-hj-gordon.html | Henriette Milner Wed To Lieut. H.J. Gordon | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tanker-mans-suit-sets-off-dispute-charges-are-traded-in-wake-of.html | TANKER MAN'S SUIT SETS OFF DISPUTE; Charges Are Traded in Wake of Action Against Union of Soceny Workers | True | By Joseph Carter | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/john-oster-elects-3-officers.html | John Oster Elects 3 Officers | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/alabama-gas-corp-posts-rise-for-net.html | ALABAMA GAS CORP. POSTS RISE FOR NET | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/molloy-trackmen-triumph-in-relays.html | MOLLOY TRACKMEN TRIUMPH IN RELAYS | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/long-drives-keep-winner-in-front-holland-spectacular-off-tee-neu.html | LONG DRIVES KEEP WINNER IN FRONT; Holland Spectacular off Tee -- Neu and Williams Lose Semi-Final Matches | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/hospital-marks-anniversary.html | Hospital Marks Anniversary | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/hospitals-see-crisis-voluntary-group-warns-on-its-deficit-financing.html | HOSPITALS SEE CRISIS; Voluntary Group Warns on Its Deficit Financing | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/fete-wednesday-to-aid-school-in-pleasantville.html | Fete Wednesday to Aid School in Pleasantville | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/first-three-finishers-in-derby-to-ran-in-preakness-on-may-21.html | First Three Finishers in Derby To Ran in Preakness on May 21 | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/frank-moore-71-dead-manager-of-rodeos-in-madison-square-garden-30.html | FRANK MOORE, 71*. DEAD; Manager of Rodeos in Madison Square Garden 30 Years i | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/oerter-discus-victor-wins-here-with-1907-12-best-throw-in-us-this.html | OERTER DISCUS VICTOR; Wins Here With 190-7 1/2, Best Throw in U.S. This Year | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/shrubs-on-drive-praised.html | Shrubs on Drive Praised | True | MORRIS F. HELLER, M.D. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/backing-by-business.html | Backing by Business | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/arizona-hails-decision.html | Arizona Hails Decision | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/coast-arbitrator-to-get-container-ship-dispute-special-to-the-new.html | Coast Arbitrator to Get Container Ship Dispute; Special to The New York Times. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/portugal-beats-yugoslavia.html | Portugal Beats Yugoslavia | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/four-favor-humphrey.html | Four Favor Humphrey | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/food-in-defense-of-squid-kin-of-octopus-is-not-much-to-look-at-but.html | Food: In Defense of Squid; Kin of Octopus Is Not Much to Look at But Is Delicious in a Variety of Dishes | True | By Nan Ickeringill | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/crisis-in-the-cold-war.html | Crisis in the Cold War | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/deaths-in-alert-state-says-shelters-would-have-saved-3500000.html | DEATHS IN ALERT; State Says Shelters Would Have Saved 3,500,000 | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/down-defeats-cavan-gains-irish-football-league-title-with-129.html | DOWN DEFEATS CAVAN; Gains Irish Football League Title With 12-9 Victory | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/reds-down-cards-for-7-in-row-52-mclish-yields-4-hits-over-8-innings.html | REDS DOWN CARDS FOR 7 IN ROW, 5-2; McLish Yields 4 Hits Over 8 Innings and Pinson Gets Grand Slam in Victory | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/vicki-novogroski-wed.html | Vicki Novogroski Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/quincy-shaw-91-dies-exmining-executive-had-held-us-tennis-singles.html | QUINCY SHAW, 91, DIES; Ex-Mining Executive Had Held U. S. Tennis Singles Title J | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/goals-of-buddhism-linked-to-maturity.html | GOALS OF BUDDHISM LINKED TO MATURITY | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/california-plans-fight-to-block-water-diversion-officials-map-pleas.html | California Plans Fight to Block Water Diversion; Officials Map Pleas to Rifkind and Supreme Court Ruling Shocks State -- Threat to Future Supply Is Feared | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/model-plane-sets-record.html | Model Plane Sets Record | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tv-german-recovery-world-wide-60-presents-documentary-on-nations.html | TV: German Recovery; 'World Wide 60' Presents Documentary on Nation's Re-emergence as a Power | True | By Jack Gould | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-inquiry-doubts-atom-test-detection-us-study-doubts-atomic.html | U.S. Inquiry Doubts Atom Test Detection; U.S. STUDY DOUBTS ATOMIC DETECTION | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/nicaragua-tells-of-kidnapping.html | Nicaragua Tells of Kidnapping | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-spy-satellite-planned-for-fall-mission-of-samos-is-to-take.html | U.S. SPY SATELLITE PLANNED FOR FALL; Mission of Samos Is to Take Photographs of Every Inch of Communist Territory | True | By Richard Witkin | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/general-michael-is-doing-well.html | General Michael is 'Doing Well' | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/balloon-to-study-rays-sphere-will-be-inflated-at-115000-feet-after.html | BALLOON TO STUDY RAYS; Sphere Will Be Inflated at 115,000 Feet After Launch | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/obert-wins-handball-title.html | Obert Wins Handball Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/trend-undefined-in-swiss-markets-most-buyers-take-cautious-attitude.html | TREND UNDEFINED IN SWISS MARKETS; Most Buyers Take Cautious Attitude in Absence of Major Influences | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/miss-alice-robiczek-bride-of-peter-tray.html | Miss Alice Robiczek Bride of Peter Tray | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/contract-bridge-british-radio-show-with-playbyplay-bid-of-one-hand.html | Contract Bridge; British Radio Show With Play-by-Play Bid of One Hand Scores With Listeners | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/4h-show-to-open.html | L.I. 4-H Show to Open | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/two-students-killed-car-is-wrecked-upstate-bus-is-in-crash-in.html | TWO STUDENTS KILLED; Car Is Wrecked Upstate - Bus Is in Crash in Pennsylvania | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/to-reform-city-rule-charter-revision-urged-to-meet-the-complexities.html | To Reform City Rule; Charter Revision Urged to Meet the Complexities of Administration | True | REUBEN A. LAZARUS. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/melvin-hodge-gives-debut-piano-recital.html | MELVIN HODGE GIVES DEBUT PIANO RECITAL | True | J.B. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pakistan-plans-protest-to-us-if-plane-flew-from-peshawar-foreign.html | Pakistan Plans Protest to U.S. If Plane Flew From Peshawar; Foreign Secretary Disclaims Knowledge of Aircraft Downed by Soviet | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/bonnier-and-herrmann-capture-450mile-targa-florio-in-7338-swede-and.html | Bonnier and Herrmann Capture 450-Mile Targa Florio in 7:33:8; Swede and German Drive a Porsche to Victory -- Hill and Von Trips Nest in a Ferrari -- Bauer of U.S. Hurt | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/george-dudley.html | GEORGE DUDLEY | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/survey-of-west-virginia-shows-conflicting-trends-survey-of-west.html | Survey of West Virginia Shows Conflicting Trends; Survey of West Virginia Shows Conflicting Political Trends Before the Primary HUMPHREY AHEAD AS KENNEDY GAINS But Strong 'Silent Voters' May Be Decisive -- 3 Main Currents Illustrated | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/sessions-on-aging-set-for-this-week-working-group-to-prepare-for.html | SESSIONS ON AGING SET FOR THIS WEEK; Working Group to Prepare for January Conference of White House Unit | True | By Bess Furmanspecial To The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/panamas-regime-is-leading-in-vote-early-returns-favor-arias.html | PANAMA'S REGIME IS LEADING IN VOTE; Early Returns Favor Arias, Administration Candidate -- Poll Reported Peaceful | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/loews-theatres-eyes-bigger-board.html | LOEWS THEATRES EYES BIGGER BOARD | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/judge-of-complex-cases.html | Judge of Complex Cases | True | Simon Hirsch Rifkind | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cotton-futures-in-narrow-range-close-50-cents-lower-to-60-cents.html | COTTON FUTURES IN NARROW RANGE; Close 50 Cents Lower to 60 Cents Higher on Late '61 and Early '62 Pacts | True | | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/st-pascals-pair-gains-bertramgilligan-in-semifinal-round-of-fordham.html | ST. PASCAL'S PAIR GAINS; Bertram-Gilligan in Semi-Final Round of Fordham Tennis | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/jersey-city-marks-2d-tercentenary-next-to-be-in-2120.html | Jersey City Marks 2d Tercentenary; Next to Be in 2120 | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/random-notes-in-washington-kennedy-plays-a-gop-game-convention.html | Random Notes in Washington: Kennedy Plays a G.O.P. Game; Convention Invented by an Education Official Who's Never Been to One | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/sydeman-concerto-performed-at-the-y.html | Sydeman Concerto Performed at the "Y" | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cashmore-prods-new-housing-unit-brooklyn-chief-asks-davies-to-give.html | CASHMORE PRODS NEW HOUSING UNIT; Brooklyn Chief Asks Davies to Give Top Priority to Cadman Plaza Project | True | By John Sibley | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cool-water-no-bleach-rules-of-luxury-laundry.html | Cool Water, No Bleach Rules of Luxury Laundry | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/west-germans-critical.html | West Germans Critical | True | Special to The New York Times | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/newsstand-action-is-continued-here.html | NEWSSTAND ACTION IS CONTINUED HERE | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/arizona-is-victor-in-claim-to-water-of-the-colorado-rifkind-holds.html | ARIZONA IS VICTOR IN CLAIM TO WATER OF THE COLORADO; Rifkind Holds State Should Get Desired Quota -- Asks Supreme Court Approval CALIFORNIA LOSES SUIT Tentative Ruling in Lengthy Dispute Leaves Way Open to Appeal in 30 Days HIGH COURT ASKED TO APPROVE PLAN Special Master Holds State Should Get Desired Quota When Supply Suffices | True | By Russell Porter | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/chase-bank-shifts-officers.html | Chase Bank Shifts Officers | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kluszewsxi-whoz-stirs-fans-tailor-for-white-sox-trips-on-vowels-and.html | Kluszewsxi (Who?) Stirs Fans; Tailor for White Sox Trips on Vowels and Consonants | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/ps-6-rezoning-stirs-east-side-plan-to-integrate-districts-in.html | P.S. 6 REZONING STIRS EAST SIDE; Plan to Integrate Districts in Yorkville and Harlem Splitting Residents OPPONENTS POST SIGNS Shift of 200 Pupils Feared at School Noted as One of the City's Finest P.S. 6 REZONING STIRS EAST SIDE | True | By Leonard Buder | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/democratic-women-meet-in-washington.html | DEMOCRATIC WOMEN MEET IN WASHINGTON | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gen-norstad-stricken-nato-commander-taken-ill-on-golf-course-in.html | GEN. NORSTAD STRICKEN; NATO Commander Taken Ill on Golf Course in Germany | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/open-honors-won-by-sunday-jump-linda-thomas-rides-victor-at-junior.html | OPEN HONORS WON BY SUNDAY JUMP; Linda Thomas Rides Victor at Junior Essex Troop 3-Day Horse Show | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/peiping-assails-us-defense-aide-calls-air-incident-provocation.html | PEIPING ASSAILS U.S.; Defense Aide Calls Air Incident Provocation Against China | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/homer-by-landis-aids-83-triumph-3run-drive-caps-chicago-big-inning.html | HOMER BY LANDIS AIDS 8-3 TRIUMPH; 3-Run Drive Caps Chicago's Big Inning After Yankees Score Twice in Ninth | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gop-aide-to-retire-from-minnesota-post.html | G.O.P. Aide to Retire From Minnesota Post | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/columbia-obtains-sellers-comedy-film-company-to-distribute-im-all.html | COLUMBIA OBTAINS SELLERS COMEDY; Film Company to Distribute 'I'm All Right, Jack' in U.S. -- Greek Movie Here | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paris-memo-shops-show-beach-garb.html | Paris Memo: Shops Show Beach Garb | True | By Gill Goldsmith | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/steel-operations-decline-further-downward-trend-for-week-reflects.html | STEEL OPERATIONS DECLINE FURTHER; Downward Trend for Week Reflects Lower Levels of Orders and Usage POOR SUMMER FORECAST Some Rise in Demand by Car Makers Is Seen -- Price Increase Held Remote | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/state-medical-women-install-new-president.html | State Medical Women Install New President | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/brazilian-coffee-going-to-russia-enthusiasm-over-barter-overshadows.html | BRAZILIAN COFFEE GOING TO RUSSIA; Enthusiasm Over Barter Overshadows a Bigger Sale to U.S. Concern | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/advertising-contest-promotions-examined.html | Advertising Contest Promotions Examined | True | By Robert Alden | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/boys-apparel-group-names-new-president.html | Boys' Apparel Group Names New President | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/food-costs-expected-to-rise.html | Food Costs Expected to Rise | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/for-families.html | For Families | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/more-religion-urged-release-of-spiritual-energy-asked-by-syracuse.html | MORE RELIGION URGED; Release of Spiritual Energy Asked by Syracuse Dean | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/moscow-is-bitter-pilot-becoming-focus-of-criticism-of-us-new-data.html | MOSCOW IS BITTER; Pilot Becoming Focus of Criticism of U.S. -- New Data Given MOSCOW EXPLOITS PLANE ESPIONAGE | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/asks-research-funds-naval-architects-society-names-drive-committee.html | ASKS RESEARCH FUNDS; Naval Architects' Society Names Drive Committee | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cuba-seen-as-hub-of-soviet-action-new-embassy-is-expected-to-be.html | CUBA SEEN AS HUB OF SOVIET ACTION; New Embassy Is Expected to Be Propaganda Center Under Little Restriction | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/january-revival-for-hairy-ape-play-due-off-broadway-yale-publishes.html | JANUARY REVIVAL FOR 'HAIRY APE'; Play Due Off Broadway -- Yale Publishes O'Neill's Inscriptions to His Wife | True | By Arthur Gelb | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/flights-stopped-washington-is-upset-and-humiliated-by-spy.html | FLIGHTS STOPPED; Washington Is Upset and Humiliated by Spy Developments CAPITAL IS UPSET BY FLIGHT OF U-2 Eisenhower Is Said to Order Halting of Missions Near Communists' Frontiers | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/eugenia-kondos-engaged.html | Eugenia Kondos Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/upstate-fire-ruins-4-buildings.html | Upstate Fire Ruins 4 Buildings | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pire-winner-of-nobel-prize-to-seek-aid-in-us-for-peace-belgian.html | Pire, Winner of Nobel Prize, To Seek Aid in U.S. for Peace; Belgian Priest Heads 'World of Heart,' Group Dedicated to Fraternity of Man | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/europe-dismayed-by-plane-incident-serious-concern-is-evident.html | EUROPE DISMAYED BY PLANE INCIDENT; Serious Concern Is Evident Despite Official Silence EUROPE DISMAYED BY PLANE INCIDENT | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/reinstatement-asked-aclu-acts-in-case-of-a-dismissed-professor.html | REINSTATEMENT ASKED; A.C.L.U. Acts in Case of a Dismissed Professor | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/hugo-alfyen-88-composer-is-dead-o-w-swede-was-best-known-for.html | HUGO ALFYEN, 88, COMPOSER, IS DEAD; .o w Swede Was Best Known for 'Midsummer Vigil'ul.ed Chorale Here in 1938 | True | _____c Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/bond-offerings-scheduled.html | Bond Offerings Scheduled | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/japan-charges-korean-attack.html | Japan Charges Korean Attack | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/korea-to-ask-us-to-pay-crisis-cost-seeks-20000000-to-meet-deficit.html | KOREA TO ASK U.S. TO PAY CRISIS COST; Seeks $20,000,000 to Meet Deficit Incurred in Ouster of Rhee Government | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/london-press-notes-raf-soviet-flying.html | LONDON PRESS NOTES R.A.F. SOVIET FLYING | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/fight-canceled-by-boycott.html | Fight Canceled by Boycott | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kennedy-scores-khrushchev.html | Kennedy Scores Khrushchev | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paris-is-silent.html | Paris is Silent | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/a-times-team-report.html | A Times Team Report | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/home-for-aged-to-be-assisted-by-fete-may-17-bazaar-garden-party-and.html | Home for Aged To Be Assisted By Fete May 17; Bazaar, Garden Party and Tea to Aid Relief of Indigent Females | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-negro-girl-wins-cannes-beauty-contest.html | U.S. Negro Girl Wins Cannes Beauty Contest | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/barbers-268-wins-in-las-vegas-golf-final-round-of-67-clinches-10000.html | BARBER'S 268 WINS IN LAS VEGAS GOLF; Final Round of 67 Clinches $10,000 Victory -- Jay Hebert 2d With 272 | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/stolen-hitrun-car-injures-aged-man.html | STOLEN HIT-RUN CAR INJURES AGED MAN | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/portable-television-set.html | Portable Television Set | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/eased-demands-on-rabbis-urged-dr-eli-ginzberg-says-need-is-cut-in.html | EASED DEMANDS ON RABBIS URGED; Dr. Eli Ginzberg Says Need Is Cut in Routine Tasks to Aid Spiritual Role | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/soviet-spy-cases-in-us-recalled.html | SOVIET SPY CASES IN U.S. RECALLED | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cuban-blames-reds-for-havana-clash.html | CUBAN BLAMES REDS FOR HAVANA CLASH | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/school-to-hold-art-sale.html | School to Hold Art Sale | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/amsterdam-trading-trading-is-dull-on-dutch-board.html | AMSTERDAM TRADING; TRADING IS DULL ON DUTCH BOARD | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/credit-cards-are-just-a-speck-in-the-big-picture-but-spreading.html | Credit Cards Are Just a Speck In the Big Picture, but Spreading | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mary-extolled-in-mother-role-in-reply-to-jesuit-bonnell-suggests.html | MARY EXTOLLED IN MOTHER ROLE; In Reply to Jesuit, Bonnell Suggests Protestants May Venerate, Not Adore, Her | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/desegrating-public-places.html | Desegregating Public Places | True | H.W. HOLLAND. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/foreign-affairs-chinese-checkers-at-the-summit.html | Foreign Affairs; Chinese Checkers at the Summit | True | By C.l. Sulzberger | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-york-entry-victor-8th-time-crikora-commotion-scores-after.html | NEW YORK ENTRY VICTOR 8TH TIME; Crikora Commotion Scores After 10-Minute Final -- 1,438 Dogs Compete | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kreuger-merger-cleared.html | Kreuger Merger Cleared | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/federal-council-on-schools-asked-american-assembly-ends-its-4day.html | FEDERAL COUNCIL ON SCHOOLS ASKED; American Assembly Ends Its 4-Day Parley With Call for Advisers to President | True | By Fred M. Hechingerspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/ayala-defeats-sirola-fraser-trailing-when-tennis-match-is-halted-by.html | AYALA DEFEATS SIROLA; Fraser Trailing When Tennis Match Is Halted by Rain | True | | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/park-ave-synagogue-elects.html | Park Ave. Synagogue Elects | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/works-by-poles-heard.html | Works by Poles Heard | True | ALLEN HUGHES. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/phils-4-in-sixth-top-dodgers-42-coker-clouts-3run-homer-off-rakow.html | PHILS 4 IN SIXTH TOP DODGERS, 4-2; Coker Clouts 3-Run Homer off Rakow After Walters Singles In First Tally | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/latouche-memorial-thursday.html | Latouche Memorial Thursday | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/rifle-inquiry-is-urged-saltonstall-says-aid-weapons-are-dumped-in.html | RIFLE INQUIRY IS URGED; Saltonstall Says Aid Weapons Are Dumped in U.S. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mrs-warren-robbins.html | MRS. WARREN ROBBINS | True | Special to The New York Time*. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/rockefeller-prospect-javits-sees-5050-chance-on-a-vicepresidential.html | ROCKEFELLER PROSPECT; Javits Sees 50-50 Chance on a Vice-Presidential Bid | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/edward-t-hammer.html | EDWARD T. HAMMER | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/jerseys-doubtful-tax-meyners-proposal-for-commuter-levy-poses-key.html | Jersey's Doubtful Tax; Meyner's Proposal for Commuter Levy Poses Key Legal and Political Questions | True | By Leo Egan | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/assails-roosevelt-jr.html | Assails Roosevelt Jr. | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gramercy-ensemble-postponed.html | Gramercy Ensemble Postponed | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/buyer-unit-finds-business-is-good-but-isnt-booming.html | Buyer Unit Finds Business Is Good But Isn't Booming | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/land-bank-offering-set.html | Land Bank Offering Set | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/fairfield-club-fair-to-aid-smith-fund.html | Fairfield Club Fair To Aid Smith Fund | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/music-publisher-rents-on-5th-ave-schirmer-takes-space-in-klm.html | MUSIC PUBLISHER RENTS ON 5TH AVE.; Schirmer Takes Space in K.L.M. Building, at 49th St. -- Other Leases | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dianne-greenberg-to-marry-june-18.html | DiAnne Greenberg To Marry June 18 | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/journalism-awards-due.html | Journalism Awards Due | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/2-museums-to-toss-for-millions-in-art-in-timken-estate.html | 2 Museums to Toss For Millions in Art In Timken Estate | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/isebagmontefioredies-exstockbroker-76-was-lay-head-of-jews-in.html | I SEBAG-MONTEFIOREDIES; Ex-Stockbroker, 76, Was Lay Head of Jews in England | True | Sprotal to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/parents-criticized-jewish-leader-blames-them-for-teenage-vandalism.html | PARENTS CRITICIZED; Jewish Leader Blames Them for Teen-Age Vandalism | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/many-here-decry-timing-of-flight-but-a-test-of-opinion-also-finds.html | MANY HERE DECRY TIMING OF FLIGHT; But a Test of Opinion Also Finds Support for Mission MANY HERE DECRY TIMING OF FLIGHT | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/allied-stores-head-on-reserve-board.html | ALLIED STORES HEAD ON RESERVE BOARD | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pontiff-elevates-14-to-mission-service-8-of-them-africans.html | Pontiff Elevates 14 To Mission Service; 8 of Them Africans | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/humphrey-is-critical.html | Humphrey Is Critical | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/odetta-recital-is-wide-in-scope-singer-builds-program-to-effective.html | ODETTA RECITAL IS WIDE IN SCOPE; Singer Builds Program to Effective Climax, a Stirring Verson of 'Water Boy' | True | JOHN S. WILSON. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dollar-held-safe-from-red-attacks-adviser-to-monetary-fund.html | DOLLAR HELD SAFE FROM RED ATTACKS; Adviser to Monetary Fund Discounts Any Danger of Soviet Manipulation | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gets-seminary-travel-award.html | Gets Seminary Travel Award | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/nylok-names-officers.html | Nylok Names Officers | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pioneer-v-using-big-transmitter-us-planetoid-reports-from-8-million.html | PIONEER V USING BIG TRANSMITTER; U.S. Planetoid Reports From 8 Million Miles With Its 150-Watt Instrument | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/georges-bernys.html | GEORGES BERNYS | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/denmark-shifts-economy-from-agricultural-to-industrial-products.html | Denmark Shifts Economy From Agricultural to Industrial Products; DANES CHANGING EXPORT POLICIES | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/sidewalks-in-buildings-urged-to-widen-garment-area-streets.html | Sidewalks in Buildings Urged To Widen Garment Area Streets; SIDEWALKS URGED INSIDE BUILDINGS | True | By Joseph C. Ingraham | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cunard-is-favoring-new-large-liners.html | CUNARD IS FAVORING NEW LARGE LINERS | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/soviet-vigilance-ordered.html | Soviet Vigilance Ordered | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/farmers-profit-by-less-tilling-new-method-on-corn-saves-team-in.html | FARMERS PROFIT BY LESS TILLING; New Method on Corn Saves Team in Indiana Labor and $3 to $5 an Acre | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/operation-scheduled-for-orioles-catcher.html | Operation Scheduled for Orioles' Catcher | True | | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/de-gaulle-and-nehru-hold-useful-presummit-talk.html | De Gaulle and Nehru Hold 'Useful' Pre-Summit Talk | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lefkowitz-supports-betting-referendum-lefkowitz-backs-vote-on.html | Lefkowitz Supports Betting Referendum; LEFKOWITZ BACKS VOTE ON BETTING | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tankers-in-layup-increase-in-year.html | TANKERS IN LAY-UP INCREASE IN YEAR | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/rector-opens-sidewalk-ministry-to-dozen-in-drizzle.html | Rector Opens 'Sidewalk Ministry' to Dozen in Drizzle | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mandolin-and-guitar-concert.html | Mandolin and Guitar Concert | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dr-ffnberger-orthodontist-74-authority-on-dental-history-and.html | DR. ffINBERGER, ORTHODONTIST, 74; Authority on Dental History and Literature Dissulìad Office Here 50 Years | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/intelligence-lag-often-laid-to-us-many-critics-have-charged.html | INTELLIGENCE LAG OFTEN LAID TO U.S.; Many Critics Have Charged Inadequacy of Efforts to Obtain Foreign Secrets | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/arrest-of-spy-ring-reported.html | Arrest of Spy Ring Reported | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/59-foreclosures-drop-decline-follows-6year-rise-encouraging-sign.html | 59 FORECLOSURES DROP; Decline Follows 6-Year Rise — 'Encouraging' Sign Seen | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/johnson-sweeps-taxas-caucuses-senator-assured-of-control-of-states.html | JOHNSON SWEEPS TAXAS CAUCUSES; Senator Assured of Control of State's Delegation to Democratic Convention | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/chou-backs-cambodia-report-on-increasing-ties-alludes-to-island.html | CHOU BACKS CAMBODIA; Report on Increasing Ties Alludes to Island Dispute | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/child-to-alan-moldows.html | Child to Alan Moldows | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pension-gain-near-screvane-predicts.html | PENSION GAIN NEAR, SCREVANE PREDICTS | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/quebec-child-found-alive.html | Quebec Child Found Alive | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/william-hayes.html | WILLIAM HAYES | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/chessman-case-procedure-individuals-rights-in-framework-of.html | Chessman Case Procedure; Individual's Rights in Framework of Democracy Stressed | True | MORRIS D. FORKOSCH, Professor of Law, Brooklyn Law School. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/verwoerd-leaves-bed-briefly.html | Verwoerd Leaves Bed Briefly | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dismissal-protested-quakers-ask-senate-gop-to-reinstate-youth.html | DISMISSAL PROTESTED; Quakers Ask Senate G.O.P. to Reinstate Youth Leader | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lqutsfschlickjl-an-eeship-engineer-special-lo-the-new-yorfc-times.html | LQUtSF.SCHLICKJl, AN EX-SHIP ENGINEER; Special to The New York Times. | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/bravescubs-game-set-back.html | Braves-Cubs Game Set Back | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/transport-news-cargo-ship-plan-us-lines-revises-program-for.html | TRANSPORT NEWS; CARGO SHIP PLAN; U.S. Lines Revises Program for Replacements — Cruises Planned for Rotterdam | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/incidents-held-common-air-force-aide-says-soviet-bloc-craft-stray.html | INCIDENTS HELD COMMON; Air Force Aide Says Soviet Bloc Craft Stray Into Bonn Area | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/morris-mulnick.html | MORRIS MULNICK | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-throngs-snarl-london-nuptial-site.html | NEW THRONGS SNARL LONDON NUPTIAL SITE | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/khrushchev-confident-tells-german-reds-he-feels-west-will-agree-on.html | KHRUSHCHEV CONFIDENT; Tells German Reds He Feels West Will Agree on Berlin | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/americans-urged-to-help-africa-set-up-democratic-governments.html | Americans Urged to Help Africa Set Up Democratic Governments | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/insurance-after-retirement.html | Insurance After Retirement | True | LOUIS CARP, M.D. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/4-oneact-plays-scheduled.html | 4 One-Act Plays Scheduled | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-project-studies-tornadoes-with-radar-planes-and-rockets.html | U.S. Project Studies Tornadoes With Radar, Planes and Rockets; Three-Year Weather Bureau Program Seeks Causes of Storms to Devise Better Methods of Prediction | True | By Walter Sullivanspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/firesafety-film-to-be-shown.html | Fire-Safety Film to Be Shown | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/national-security-council-is-charged-with-inertia-expentagon-aide.html | National Security Council Is Charged With 'Inertia'; Ex-Pentagon Aide Warns Ponderous Procedures Block New Ideas INERTIA CHARGED TO SECURITY UNIT | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/california-gop-aide-killed.html | California G.O.P. Aide Killed | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kramer-spowart.html | Kramer -- Spowart | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/miss-thriftway-apple-cup-victor-speed-boat-triumphs-after-wahoo.html | MISS THRIFTWAY APPLE CUP VICTOR; Speed Boat Triumphs After Wahoo Wrecks Engine in Washington Race | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/peale-criticizes-social-gospel-as-diluting-old-protestant-faith.html | Peale Criticizes Social Gospel As Diluting Old Protestant Faith | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/aftermath-of-a-letdown.html | Aftermath of a Letdown | True | By Arthur Daley | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/frederick-corley-led-marshall-field.html | FREDERICK CORLEY, LED MARSHALL FIELD | True | I Swclaj to The New York TUn1/2'I | 1988-01-22 | RE0000373125 | RE0000373125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/reprieve-for-walden-pond.html | Reprieve for Walden Pond | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/renovation-is-set-for-central-yard-west-side-modernization-is.html | RENOVATION IS SET FOR CENTRAL YARD; West Side Modernization Is Planned by the Railroad | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/foreign-exchange-rates-week-ended-may-6-1960.html | Foreign Exchange Rates; Week Ended May 6, 1960 | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paul-abrahamcomposerdies-writer-of-german-operettas-67.html | Paul Abraham,Composer,Dies; Writer of German Operettas, 67 | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/2-us-courts-limit-pupil-placement-say-negroes-cant-be-given-harder.html | 2 U.S. COURTS LIMIT PUPIL PLACEMENT; Say Negroes Can't Be Given Harder Entrance Tests 2 U.S. COURTS LIMIT PUPIL PLACEMENT | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paint-cellar-step-to-avoid-mishaps.html | Paint Cellar Step To Avoid Mishaps | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lehman-garrison-join-1st-ad-fight.html | LEHMAN, GARRISON JOIN 1ST A.D. FIGHT | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/music-charpentier-work-judicium-salomonis-oratorio-highlights.html | Music: Charpentier Work; ' Judicium Salomonis' Oratorio Highlights Opening of Brooklyn College Festival | True | By John Briggs | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/peddie-nine-turns-to-alumnus-93-team-wants-black-to-see-hun-game-on.html | Peddie Nine Turns to Alumnus, 93; Team Wants Black to See Hun Game on Wednesday Gold and Blue Feels His Presence Will Bring Good Luck | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/2dspot-possibility-for-kennedy-is-seen.html | 2D-SPOT POSSIBILITY FOR KENNEDY IS SEEN | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/li-fete-to-aid-friends-academy.html | L.I. Fete to Aid Friends Academy | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/anaconda-profit-fell-in-quarter-earnings-in-period-dipped-to-121-a.html | ANACONDA PROFIT FELL IN QUARTER; Earnings in Period Dipped to $1.21 a Share, From $1.52 a Year Earlier | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mrs-stanley-miller.html | MRS. STANLEY MILLER | True | Special to Tttt New Yo* Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/panelists-urge-aids-to-culture-lower-admission-prices-to-ballet-and.html | PANELISTS URGE AIDS TO CULTURE; Lower Admission Prices to Ballet and Opera Asked by High School Youths | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/three-new-dams-rise-on-colorado-upper-river-projects-to-aid-basin.html | THREE NEW DAMS RISE ON COLORADO; Upper River Projects to Aid Basin States in Programs for Water and Power | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/5-firemen-injured-in-tenement-blaze.html | 5 FIREMEN INJURED IN TENEMENT BLAZE | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/3-park-ave-buildings-to-be-made-into-coops.html | 3 Park Ave. Buildings To Be Made Into Co-ops | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/brokers-form-new-firm.html | Brokers Form New Firm | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-pier-for-cargo-line.html | New Pier for Cargo Line | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/ukrainians-down-fall-river-2-to-0-clinch-eastern-laurels-in-soccer.html | UKRAINIANS DOWN FALL RIVER, 2 TO 0; Clinch Eastern Laurels in Soccer Cup Competition -- Hakoahs Win, 4 to 1 | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/ada-withholds-candidate-backing.html | A.D.A. WITHHOLDS CANDIDATE BACKING | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/angry-congressmen-urge-inquiry-on-spying-activity-they-demand.html | Angry Congressmen Urge Inquiry on Spying Activity; They Demand Explanation Why Flight Was Made Just Before Summit -- Need for Such Operations Seen CONGRESSMEN ASK INQUIRY ON PLANE | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/public-names-242-for-hall-of-fame-maximum-of-seven-will-be-elected.html | PUBLIC NAMES 242 FOR HALL OF FAME; Maximum of Seven Will Be Elected to N.Y.U. Shrine -- Results Due in Fall | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/empire-state-awaits-visitor.html | Empire State Awaits Visitor | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/expert-tells-parent-to-put-children-first.html | Expert Tells Parent to Put Children First | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/alternates-selected.html | Alternates Selected | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/abcradio-lists-johansson-bout-said-to-pay-200000-for-rights-brigham.html | A.B.C.-RADIO LISTS JOHANSSON BOUT; Said to Pay $200,000 for Rights -- 'Brigham Young' Opera to Bow on TV | True | By Val Adams | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/wehrer-walker.html | Wehrer -- Walker | True | Special to The New York Times. | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mcormick-hurls-4th-triumph-131-40173-see-giants-complete-sweep-of.html | M'CORMICK HURLS 4TH TRIUMPH, 13-1; 40,173 See Giants Complete Sweep of 3-Game Series -- Pirates Fall to Second | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/8-on-east-side-hurt-by-driverless-car.html | 8 ON EAST SIDE HURT BY DRIVERLESS CAR | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-09 | 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/twelfth-night-reading-set.html | Twelfth Night' Reading Set | True | | 1988-01-22 | RE0000373125 | RE0000373125 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/french-aide-sees-un-chief.html | French Aide Sees U.N. Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bonn-hopeful-on-summit.html | Bonn Hopeful on Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/3-nyu-fencers-named-glazer-dasaro-and-eisner-on-college-allamerica.html | 3 N.Y.U. FENCERS NAMED; Glazer, Dasaro and Eisner on College All-America Team | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dartmouth-on-top-53-holds-colgate-to-five-hits-cilo-drives-in-two.html | DARTMOUTH ON TOP, 5-3; Holds Colgate to Five Hits -- Cilo Drives In Two Runs | True | | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/million-peiping-at-antius-rally.html | MILLION PEIPING AT ANTI-U.S. RALLY | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/britannic-trip-canceled.html | Britannic Trip Canceled | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/other-meetings-fifth-ave-coach-goes-into-black.html | OTHER MEETINGS; FIFTH AVE. COACH GOES INTO BLACK | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/theatre-circle-of-love-la-ronde-arrives-at-the-marquee.html | Theatre: Circle of Love; La Ronde' Arrives at the Marquee | True | By Brooks Atkinson | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sales-of-beatrice-foods-a-peak-net-up-8th-time-in-fiscal-1959.html | Sales of Beatrice Foods a Peak, Net Up 8th Time in Fiscal 1959 | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/109-flee-fire-as-jetliners-landing-gear-buckles-jet-burns-here-but.html | 109 Flee Fire as Jetliner's Landing Gear Buckles; JET BURNS HERE, BUT ALL ESCAPE | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/truman-at-work-takes-meyner-on-library-tour-at-start-of-77th-year.html | TRUMAN AT WORK; Takes Meyner on Library Tour at Start of 77th Year | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/park-cafe-backed-by-city-art-board-approval-is-preliminary-but.html | PARK CAFE BACKED BY CITY ART BOARD; Approval Is Preliminary but Unanimous for Pavilion Donated by Hartford MAYOR FAVORS PROJECT Morris Warmly Supports It and Asks Critics to Wait for 'All the Evidence' | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/norstad-gets-hospital-check.html | Norstad Gets Hospital Check | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/transport-news-air-subsidies-hit-representative-urges-ban-on.html | TRANSPORT NEWS: AIR SUBSIDIES HIT; Representative Urges Ban on Additional Aid -- Ocean Freight Violations Noted | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cuba-and-the-soviet-union.html | Cuba and the Soviet Union | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/business-failures-drop.html | Business Failures Drop | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/britain-supports-tradebloc-talks-maudling-backs-bonn-move-for.html | BRITAIN SUPPORTS TRADE-BLOC TALKS; Maudling Backs Bonn Move for Negotiations to Avert Rift Between 2 Groups | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kuwait-and-mali-join-who.html | Kuwait and Mali Join W.H.O. | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/paper-loses-suit-against-six-unions.html | PAPER LOSES SUIT AGAINST SIX UNIONS | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/arturo-echevarria-70-exeditor-of-el-diario-here-was-venezuelan.html | ARTURO ECHEVARRIA, 70; Ex-Editor of El Diario Here Was Venezuelan Envoy | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/arab-boycott-ended.html | Arab Boycott Ended. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dillon-read-officer-on-copperweld-board.html | Dillon, Read Officer On Copperweld Board | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/broadway-held-barbaric-by-papp-he-says-it-ruins-actors-talent-urges.html | BROADWAY HELD BARBARIC BY PAPP; He Says It Ruins Actors' Talent -- Urges Public to Support Theatre in U.S. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/flemming-vetoes-a-cigarette-ban-proposal-made-by-member-of-house.html | FLEMMING VETOES A CIGARETTE BAN; Proposal Made by Member of House Panel in Asking About Link to Cancer | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/higher-educations-needs.html | Higher Education's Needs | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/air-raid-alert-a-false-alarm.html | Air Raid Alert a False Alarm | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/wally-swift-outpoints-baker.html | Wally Swift Outpoints Baker | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-college-loan-plan-5-ohio-banks-join-in-program-to-spread-cost.html | NEW COLLEGE LOAN PLAN; 5 Ohio Banks Join in Program to Spread Cost Over 6 Years | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-federal-agencies-back-railroad-aid.html | 2 FEDERAL AGENCIES BACK RAILROAD AID | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/actors-opera-in-euryanthe.html | Actors' Opera in 'Euryanthe' | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-approves-pill-for-birth-control.html | U.S. APPROVES PILL FOR BIRTH CONTROL | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/seaman-20-is-killed-pr-mabry-of-new-rochelle-dies-in-carrier.html | SEAMAN, 20, IS KILLED; P.R. Mabry of New Rochelle Dies in Carrier Accident | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-congo-strife-alarms-belgians-brawling-between-soldiers-and.html | NEW CONGO STRIFE ALARMS BELGIANS; Brawling Between Soldiers and Police Spurs Fears of Security Forces' Collapse | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-apartment-is-sold-in-bronx-building-on-barker-ave-has-51-suites.html | NEW APARTMENT IS SOLD IN BRONX; Building on Barker Ave. Has 51 Suites -- University Ave. House Acquired | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kelley-may-defend-run-title.html | Kelley May Defend Run Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/the-proceeding-in-the-un.html | The Proceeding In the U.N. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cargo-unloaded-from-arab-ship-cleopatra-tied-up-here-since-april-13.html | CARGO UNLOADED FROM ARAB SHIP; Cleopatra, Tied Up Here Since April 13 by Pickets, Worked by Dock Men | True | By Werner Bamberger | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/li-restaurant-burns-india-house-in-1792-building-is-destroyed-by.html | L.I. RESTAURANT BURNS; India House, in 1792 Building, Is Destroyed by Explosion | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/refugees-resettler-marcus-daly.html | Refugees' Resettler; Marcus Daly | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/charles-erbm-an-churchman-dies-___-i-expresbyterian-moderator-was.html | CHARLES ERBM AN, CHURCHMAN, DIES ___ i, Ex-Presbyterian Moderator Was 93 a Educator Led Foreign Missions Unit | True | I Special to The New York Time*." | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bishop-bars-leftists-bids-mayor-and-councilmen-leave-rite-at-bari.html | BISHOP BARS LEFTISTS; Bids Mayor and Councilmen Leave Rite at Bari, Italy | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/12-million-issue-sold-by-utility-first-mortgage-bonds-of.html | 12 MILLION ISSUE SOLD BY UTILITY; First Mortgage Bonds of Pennsylvania Electric Are Won by Syndicate | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/law-deans-to-help-state-judicial-unit.html | LAW DEANS TO HELP STATE JUDICIAL UNIT | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/may-potatoes-dip-in-heavy-trading-contract-off-42-points-as.html | MAY POTATOES DIP IN HEAVY TRADING; Contract Off 42 Points as Turnover Reaches 2,409 Carlots for the Day | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/alonso-s-perales.html | ALONSO S. PERALES | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/state-labor-unit-ousts-union-here-local-seeking-to-organize-bowling.html | STATE LABOR UNIT OUSTS UNION HERE; Local Seeking to Organize Bowling Alleys Is Ruled Founded by Employers | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/french-list-losses-in-algerian-battle.html | FRENCH LIST LOSSES IN ALGERIAN BATTLE | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cargo-violations-cited.html | Cargo Violations Cited | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/350000-tax-case-lost-by-refugees-federal-appeal-court-here-rules.html | $350,000 TAX CASE LOST BY REFUGEES; Federal Appeal Court Here Rules Against a Refund on Factories Czechs Took | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/pacific-crash-kills-us-pilot.html | Pacific Crash Kills U.S. Pilot | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/taiwan-opens-120mile-road.html | Taiwan Opens 120-Mile Road | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/escape-device-is-tested-for-astronaut-project.html | Escape Device Is Tested For Astronaut Project | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/london-correspondents-elect.html | London Correspondents Elect | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/adoption-discussion-set.html | Adoption Discussion Set | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/canadian-women-elect.html | Canadian Women Elect | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/herter-statement-on-u2-flight.html | Herter Statement on U-2 Flight | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/physicians-urge-delay-in-aged-aid-state-medical-croup-calls-on.html | PHYSICIANS URGE DELAY IN AGED AID; State Medical Croup Calls on Congress to Give Health Plan Wider Study | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/truck-blocks-route-22-westbound-lane-is-snarled-as-trailer.html | TRUCK BLOCKS ROUTE 22; Westbound Lane Is Snarled as Trailer Overturns | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/stevenson-notes-needs-for-questions.html | STEVENSON NOTES NEEDS FOR QUESTIONS | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rca-international-fills-its-presidency.html | R.C.A. International Fills Its Presidency | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/robert-kelly.html | ROBERT KELLY | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/eisenhower-talk-slated-for-seoul-assembly-to-hear-president-june-22.html | EISENHOWER TALK SLATED FOR SEOUL; Assembly to Hear President June 22 — Decision May Postpone the Elections | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/change-in-crop-plantings.html | Change in Crop Plantings | True | ELEANOR M. HADLEY, Associate Professor of Economics, Smith College. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/other-sales-mergers-black-decker-mfg-co.html | OTHER SALES, MERGERS; Black & Decker Mfg. Co. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/queen-hostess-to-8000-garden-party-guests-flee-rain-and-pack-palace.html | QUEEN HOSTESS TO 8,000; Garden Party Guests Flee Rain and Pack Palace Halls | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/secretary-is-firm-cites-need-of-steps-to-avert-danger-of-surprise.html | SECRETARY IS FIRM; Cites Need of Steps to Avert Danger of Surprise Attack HERTER INDICATES FURTHER FLIGHTS | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/british-booters-join-team-here-six-practice-with-new-york-club-for.html | BRITISH BOOTERS JOIN TEAM HERE; Six Practice With New York Club for International League Competition | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dr-samuel-schwartz-1.html | DR. SAMUEL SCHWARTZ 1 | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/big-board-seat-is-sold.html | Big Board Seat Is Sold | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/arihvrroeder7s-led-colorado-fuel.html | ARIHVRROEDER,7S, LED COLORADO FUEL | True | J SwaaltoltleNewYorkT- | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/thomas-r-hart-jr-i.html | ! THOMAS R. HART JR. I | True | Special to The New York Tlmei. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/short-covering-lifts-may-wheat-contract-up-58c-a-bushel-other.html | SHORT COVERING LIFTS MAY WHEAT; Contract Up 5/8c a Bushel — Other Grains. Mixed — Near Soybeans Slip | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/physics-teachers-name-aide.html | Physics Teachers Name Aide | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/episcopal-actors-to-meet.html | Episcopal Actors to Meet | True | | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/triangle-club-elects-two.html | Triangle Club Elects Two | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dassim-film-scores-never-on-sunday-warmly-received-at-cannes-fete.html | DASSIM FILM SCORES ' Never on Sunday' Warmly Received at Cannes Fete | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/allies-disturbed-some-limit-the-use-of-fields-as-soviet-threats.html | ALLIES DISTURBED; Some Limit the Use of Fields as Soviet Threats Mount ALLIES CURB USE OF BASES BY U.S. | True | By James Restonspecial To The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kennedy-facing-a-writein-test-in-primary-in-nebraska-today.html | Kennedy Facing a Write-in Test In Primary in Nebraska Today | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/alaska-gop-for-nixon.html | Alaska G.O.P. for Nixon | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mans-work-at-niagara.html | Man's Work at Niagara | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/advertising-the-unusual-approach-gains.html | Advertising The Unusual Approach Gains | True | By Robert Alden | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/khrushchevs-voices-hopes-to-british-on-the-summit-russian-voices.html | Khrushchev Voices Hopes To British on the Summit; RUSSIAN VOICES HOPE ON SUMMIT | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/norway-orders-inquiry.html | Norway Orders Inquiry | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/presidents-views-on-flights-recalled.html | PRESIDENTS VIEWS ON FLIGHTS RECALLED | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/imlico-sprint-won-skys-attraction.html | IMLICO SPRINT WON SKY'S ATTRACTION | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/connecticut-girl-wins-home-title.html | Connecticut Girl Wins Home Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/fischer-returning-home.html | Fischer Returning Home | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/appliance-maker-maps-acquisition-emerson-electric-would-buy.html | APPLIANCE MAKER MAPS ACQUISITION; Emerson Electric Would Buy Day-Brite Lighting for 13 Million in Stock | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/barries-dear-brutus-staged.html | Barrie's 'Dear Brutus' Staged | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/health-aid-for-the-elderly.html | Health Aid for the Elderly | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/fishing-in-chilly-rain-on-beaverkill-doesnt-faze-obstetrician-and.html | Fishing in Chilly Rain on Beaverkill Doesn't Faze Obstetrician and Wife | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/li-driver-seized-in-hitrun-killing.html | L.I. DRIVER SEIZED IN HIT-RUN KILLING | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-notes-of-us-in-heavy-demand-bills-only-part-of-the-list-to.html | NEW NOTES OF U.S. IN HEAVY DEMAND; Bills Only Part of the List to Decline -- Strength Shown by Municipals | True | By Paul Heffernan | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/archbishop-of-reims-dies.html | Archbishop of Reims Dies | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/premiers-threat-he-cautions-envoys-of-norway-and-pakistan-at-moscow.html | PREMIER'S THREAT; He Cautions Envoys of Norway and Pakistan at Moscow Fete PREMIER WARNS ALLIES ON BASES | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/alexander-z-freeman.html | ALEXANDER Z. FREEMAN | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-role-backed-for-loan-agency-senate-group-votes-320-million-for.html | U.S ROLE BACKED FOR LOAN AGENCY; Senate Group Votes $320 Million for International Development Program | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/how-to-ignite-fireworks.html | How to Ignite Fireworks | True | By Arthur Daley | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/ellis-knocks-out-rollins-in-ninth-referee-halts-st-nick-bout-after.html | ELLIS KNOCKS OUT ROLLINS IN NINTH; Referee Halts St. Nick Bout After New York Fighter Is Gashed Over Eye | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/4-marines-die-in-air-crash.html | 4 Marines Die in Air Crash | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/gang-releases-singapore-man.html | Gang Releases Singapore Man | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/son-to-mrs-lee-mestres.html | Son to Mrs. Lee Mestres | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/js-wont-block-nbcs-tv-deals-but-san-franciscochronicle-and.html | J.S. WON'T BLOCK N.B.C.'S TV DEALS; But San FranciscoChronicle and Westinghouse Plan to Carry Fight to Court | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/moses-to-give-up-park-job-may-23-also-to-retire-from-2-other-city.html | MOSES TO GIVE UP PARK JOB MAY 23; Also to Retire From 2 Other City Posts to Head Fair -- Mayor Praises Him | True | By Charles G. Bennett | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/nigeria-to-enter-commonwealth-emerging-nation-will-bring-new.html | NIGERIA TO ENTER COMMONWEALTH; Emerging Nation Will Bring New African Strength to Anti-Apartheid Group | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/garden-episode-recalled-action-taken-by-general-kilpatrick.html | Garden Episode Recalled; Action Taken by General Kilpatrick Regarding Band Praised | True | EDWARD S. GREENBAUM. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jane-higginbottom-to-be-wed-june-9-i.html | Jane Higginbottom to Be Wed June 9 _____ i | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/morocco-leftists-gain-small-shopkeepers-victors-in-bigcity-business.html | MOROCCO LEFTISTS GAIN; Small Shopkeepers Victors in Big-City Business Vote | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/whitney-denies-colt-is-injured-owner-says-report-that-tompion-hurt.html | WHITNEY DENIES COLT IS INJURED; Owner Says Report That Tompion Hurt Forehoof in Derby Isn't True | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/house-unit-cites-red-spy-evidence-walter-declares-testimony.html | HOUSE UNIT CITES RED SPY EVIDENCE; Walter Declares Testimony Confirms Espionage in U.S. by Communists | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kayserroth-corp.html | KAYSER-ROTH CORP. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cleaning-caution.html | Cleaning Caution | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/space-unit-upset-over-repudiation-agency-says-it-declared-in-good.html | SPACE UNIT UPSET OVER REPUDIATION; Agency Says It Declared in Good Faith That Plane Flew Turkish Mission SPACE UNIT UPSET OVER REPUDIATION | True | By John W. Finneyspecial To The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/u2-maker-doubts-soviet-plane-story-u2-maker-doubts-soviet-on-plane.html | U-2 Maker Doubts Soviet Plane Story; U-2 MAKER DOUBTS SOVIET ON PLANE | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/texas-airwoman-wins-mrs-whyte-finishes-first-in-miamisalvador-race.html | TEXAS AIRWOMAN WINS; Mrs. Whyte Finishes First in Miami-Salvador Race | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/criticism-rises-in-japan.html | Criticism Rises In Japan | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sir-hersch-lauterpacht-dead-member-of-international-court.html | Sir Hersch Lauterpacht Dead; Member of International Court | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jersey-court-holds-maker-and-dealer-liable-in-car-defect.html | Jersey Court Holds Maker and Dealer Liable in Car Defect | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/harbor-plywood-companies-plan-sales-merges.html | Harbor Plywood; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/farrell-sets-pace-in-new-jersey-golf.html | FARRELL SETS PACE IN NEW JERSEY GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/1959-cotton-crop-put-at-14551000-bales.html | 1959 Cotton Crop Put At 14,551,000 Bales | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/food-cafe-espresso-most-stores-now-sell-italian-coffee-but-machine.html | Food; Cafe Espresso; Most Stores Now Sell Italian Coffee But Machine Determines Grind to Buy | True | By June Owen | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/debate-rebutted-by-2-republicans-morton-and-underwood-hit.html | DEBATE REBUTTED BY 2 REPUBLICANS; Morton and Underwood Hit Democratic Reports on West Virginia's Plight | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/louis-oilbert.html | LOUIS OILBERT | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/blind-student-to-be-honored.html | Blind Student to Be Honored | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hoad-and-rosewall-take-doubles-final.html | HOAD AND ROSEWALL TAKE DOUBLES FINAL | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/3-given-terms-here-in-police-extortion.html | 3 GIVEN TERMS HERE IN POLICE EXTORTION | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/air-force-gets-network.html | Air Force Gets Network | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/-max-a-west.html | \ * MAX A. WEST | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/garnir-will-try-again-soviet-horse-to-make-repeat-bid-in-laurel.html | GARNIR WILL TRY AGAIN; Soviet Horse to Make Repeat Bid in Laurel International | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/offbroadway-prizes-to-bescoyan-gelber-richardson-albee.html | Off-Broadway Prizes to Bescoyan, Gelber, Richardson, Albee | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sukarno-arrives-for-cuban-visit.html | Sukarno Arrives for Cuban Visit | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/drysdale-fans-13-in-7to4-contest-he-is-relieved-after-pirates-tie.html | DRYSDALE FANS 13 IN 7-TO-4 CONTEST; He Is Relieved After Pirates Tie in 9th and Sherry Is Winner for Dodgers | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/landlord-slated-to-return-to-jail-exowner-of-380-riverside-drive.html | LANDLORD SLATED TO RETURN TO JAIL; Ex-Owner of 380 Riverside Drive Loses Appeals on 30-Day Sentence | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/alaskan-knows-of-no-flights.html | Alaskan Knows of No Flights | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/aussie-scores-2nd-in-row.html | Aussie Scores 2nd in Row | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/docks-pact-for-all-lakes-ports-blocked-at-bargaining-session.html | Docks Pact for All Lakes Ports Blocked at Bargaining Session | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/virgin-islands-seek-flood-relief-funds.html | VIRGIN ISLANDS SEEK FLOOD RELIEF FUNDS | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/accountants-elect-officer.html | Accountants Elect Officer | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/7-to-become-priests-paulists-to-be-ordained-by-cardinal-here.html | 7 TO BECOME PRIESTS; Paulists to Be Ordained by Cardinal Here Tomorrow | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-route-is-urged-for-pan-american.html | U.S. ROUTE IS URGED FOR PAN AMERICAN | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jakarta-explains-riot-says-dutch-invited-violence-the-hague-to.html | JAKARTA EXPLAINS RIOT; Says Dutch Invited Violence -- The Hague to Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/diefenbaker-to-see-president-june-3.html | Diefenbaker to See President June 3 | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/socialist-slate-named-hass-and-mrs-cozzini-head-national-labor.html | SOCIALIST SLATE NAMED; Hass and Mrs. Cozzini Head National Labor Ticket | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-postal-station-opens.html | New Postal Station Opens | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/h-a-juengerkes.html | H. A. JUENGERKES | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/junior-driving-ban-on-li-to-exempt-present-operators.html | Junior Driving Ban On L.I. to Exempt Present Operators | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/st-regis-hotel-taken-kratter-gets-title-and-leases-building-back-to.html | ST. REGIS HOTEL TAKEN; Kratter Gets Title and Leases Building Back to Seller | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/austrian-nun-missing-in-poland.html | Austrian Nun Missing in Poland | True | | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tough-aide-named-us-antitrust-chief-president-names-antitrust-chief.html | Tough' Aide Named U.S. Antitrust Chief; PRESIDENT NAMES ANTITRUST CHIEF | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-thrift-groups-are-at-odds-over-future-course-of-growth-two-thrift.html | 2 Thrift Groups Are at Odds Over Future Course of Growth; Two Thrift Groups Are Found at Odds On Future Growth | True | By Albert L. Krausspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cairo-assembly-set-for-july.html | Cairo Assembly Set for July | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/stocks-display-uncertain-tone-prices-drop-rise-and-then-fall-again.html | STOCKS DISPLAY UNCERTAIN TONE; Prices Drop, Rise and Then Fall Again — Combined Average Gains 0.40 VOLUME AT 2,670,000 Electronic and Photographic Issues Hold Up — Rail Stocks Show Dip STOCKS DISPLAY UNCERTAIN TONE | True | By Burton Crane | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/stock-values-listed-average-share-price-4666-for-big-board.html | STOCK VALUES LISTED; Average Share Price $46.66 for Big Board Securities | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/city-products-corp.html | City Products Corp. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/general-dynamics.html | GENERAL DYNAMICS | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/icc-nominee-a-political-puzzle.html | I.C.C. Nominee a Political Puzzle | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/soviet-weighs-bid-to-un-on-plane-said-to-consider-security-council.html | SOVIET WEIGHS BID TO U.N. ON PLANE; Said to Consider Security Council Action if Summit Objectives Fail | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/decision-is-put-off-in-newsst-and-case.html | DECISION IS PUT OFF IN NEWSST AND CASE | True | Special To The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/little-fellow-spared-average-bowlers-wont-have-to-face-stars-in.html | Little Fellow Spared; Average Bowlers Won't Have to Face Stars in Future A.B.C. Tourneys | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2d-pro-bowl-game-approved.html | 2d Pro Bowl Game Approved | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/paramus-upheld-on-sunday-law-new-jersey-supreme-court-says-sales.html | PARAMUS UPHELD ON SUNDAY LAW; New Jersey Supreme Court Says Sales Ban Is Valid Under Home Rule | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/plants-seek-sites-in-state.html | Plants Seek Sites in State | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/nixon-lauds-role-of-vicepresidency.html | NIXON LAUDS ROLE OF VICE-PRESIDENCY | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/friedrich-von-keller-i.html | FRIEDRICH VON KELLER I | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tickets-remain-for-may-19-fete-to-assist-school-party-at.html | Tickets Remain For May 19 Fete To Assist School; Party at 'Greenwillow' Showing Will Benefit Ethel Walker Fund | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/wisconsin-drops-boxing-as-result-of-fatality.html | Wisconsin Drops Boxing As Result of Fatality | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/glenville-takes-pace-by-length-gains-lead-at-quarter-and-beats.html | GLENVILLE TAKES PACE BY LENGTH; Gains Lead at Quarter and Beats Luca's Luck — Delfmore Is Third | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/clerics-to-give-12-angry-men.html | Clerics to Give '12 Angry Men' | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/drop-in-production-is-slated-this-week-for-us-steel-mills-steel.html | Drop in Production Is Slated This Week For U.S. Steel Mills; STEEL PRODUCTION EXPECTED TO DIP | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/soviet-criticizes-us-on-atom-tests-geneva-delegate-says-plan-of.html | SOVIET CRITICIZES U.S. ON ATOM TESTS; Geneva Delegate Says Plan of Blasts to Aid Detection Is 'Not Quite Proper' | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/philharmonic-changes-tour.html | Philharmonic Changes Tour | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/canada-warns-of-war.html | Canada Warns of War | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/text-of-khrushchevs-speech-warning-nations-with-bases-used-by-us.html | Text of Khrushchev's Speech Warning Nations With Bases Used by U.S. Planes | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/anna-lee-williams-sings.html | Anna Lee Williams Sings | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/school-closings-on-holidays.html | School Closings on Holidays | True | GEO. STILES. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/news-ban-clouds-panama-election-opposition-candidate-leads-in.html | NEWS BAN CLOUDS PANAMA ELECTION; Opposition Candidate Leads in Presidential Race as Blackout Is Imposed | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/consumers-given-khrushchev-hint-premier-indicates-priorities-may-be.html | CONSUMERS GIVEN KHRUSHCHEV HINT; Premier Indicates Priorities May Be Assigned to Foods and Light Industry | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-awards-go-to-2-for-child-service.html | NEW AWARDS GO TO 2 FOR CHILD SERVICE | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/lockheed-unit-aide-promoted.html | Lockheed Unit Aide Promoted | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/honored-by-health-group.html | Honored by Health Group | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-atom-disposal-areas-aec-sets-up-sites-pending-a-permanent.html | 2 ATOM DISPOSAL AREAS; A.E.C. Sets Up Sites Pending a Permanent Designation | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-car-licenses-at-fiveyear-high-totals-for-march-and-first.html | NEW CAR LICENSES AT FIVE-YEAR HIGH; Totals for March and First Quarter Both Advance — Output Fell in Week | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/showcase-hears-3-types-of-krenek-composer-demonstrates-his.html | SHOWCASE HEARS 3 TYPES OF KRENEK; Composer Demonstrates His Versatility With Musical Puns and Anagrams | True | ERIC SALZMAN. | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/commodities-up-index-rose-to-859-on-fr-from-858-thursday.html | COMMODITIES UP; Index Rose to 85.9 on Fr From 85.8 Thursday | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/-redecorate-we-must-for-a-growing-store.html | ' Redecorate We Must' For a Growing Store | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/west-berlin-jails-student.html | West Berlin Jails Student | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/japan-curbs-exports-of-transistor-radios.html | Japan Curbs Exports Of Transistor Radios | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/president-loses-bout-to-mosquito.html | President Loses Bout to Mosquito | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/brucecrey82-choraldmctor-v-exleader-of-bach-festivals-diesufounded.html | BRUCEC&REY.82, CHORALDMCTOR; < v Ex-Leader of Bach Festivals DiesuFounded Elgar Choir in Hamilton, Ont. _ _ | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/wiretap-chaos-cited-lefkowitz-notes-results-in-state-of-us-court.html | WIRETAP 'CHAOS' CITED; Lefkowitz Notes Results in State of U.S. Court Ruling | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/congress-leaders-question-herter-secretary-and-intelligence-chief.html | CONGRESS LEADERS QUESTION HERTER; Secretary and Intelligence Chief Give Secret Briefing -- Senate Split on Flight CONGRESS CHIEFS QUESTION HERTER | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/liberals-back-4-who-shift-stand-democrats-in-brooklyn-and-queens.html | LIBERALS BACK 4 WHO SHIFT STAND; Democrats in Brooklyn and Queens Agree to Restudy Relief Residency Plan | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/contract-bridge-what-hampers-dutch-players-dropping-game-for.html | Contract Bridge; What Hampers Dutch Players? Dropping Game for Business and 'Devil's Tricks' | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/400000-expected-to-ballot-today-in-west-virginia-both-kennedy-and.html | 400,000 EXPECTED TO BALLOT TODAY IN WEST VIRGINIA; Both Kennedy and Humphrey Campaign to Final Hour in Drive for Support SUNNY DAY IS FORECAST Lack of Voting Machines in All but Five Counties to Slow Down Counting BIG VOTE IS DUE IN WEST VIRGINIA | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mrs-robertson-cited-court-stars-mother-extolled-in-wire-from.html | MRS. ROBERTSON CITED; Court Star's Mother Extolled in Wire From President | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/may-festival-ball-benefits-job-agency-for-handicapped.html | May Festival Ball Benefits Job Agency for Handicapped | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/consumer-plans-found-mixed.html | Consumer Plans Found Mixed | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/music-agile-coloratura-eileen-di-tullio-triumphs-in-program-of.html | Music: Agile Coloratura; Eileen Di Tullio Triumphs in Program of Songs at Her Debut in Town Hall | True | By John Briggs | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/california-plans-50-million-bonds-state-slates-sale-may-25-of.html | CALIFORNIA PLANS 50 MILLION BONDS; State Slates Sale May 25 of Serial Issues -- Other Municipal Borrowings | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/irwin-j-coles-have-a-son.html | Irwin J. Coles Have a Son | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/omahoney-bars-reelection.html | O'Mahoney Bars Re-election | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rockefeller-offered-key-convention-role-rockefeller-gets-convention.html | Rockefeller Offered Key Convention Role; ROCKEFELLER GETS CONVENTION OFFER | True | By Leo Egan | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/seaton-says-consumers-choice-of-fuel-should-not-be-curbed-secretary.html | Seaton Says Consumer's Choice Of Fuel Should Not Be Curbed; Secretary of the Interior Gives Mining Group His View on Proper U.S. Role SEATON OUTLINES POLICY ON FUELS | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/gerosa-adamant-on-school-bonds-warns-he-will-oppose-any-new.html | GEROSA ADAMANT ON SCHOOL BONDS; Warns He Will Oppose Any New Campaign for Them Unless Need is Proved | True | By Layhmond Robinson | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cuba-frees-ap-man-us-reporter-is-held-over-weekend-by-military.html | CUBA FREES A.P. MAN; U.S. Reporter Is Held Over Week-End by Military | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mobil-international-elects.html | Mobil International Elects | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dr-howard-mason-dies-retired-pediatrics-professor-did-anemia.html | DR. HOWARD MASON DIES; Retired Pediatrics Professor Did Anemia Research | | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/utility-workers-picket-at-nlrb-local-of-con-ed-employes-protests.html | UTILITY WORKERS PICKET AT N.L.R.B.; Local of Con Ed Employes Protests Delay of Ruling on Plants Sold by City | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/fire-razes-catskill-resort.html | Fire Razes Catskill Resort | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tv-a-piece-of-blue-sky-study-of-drab-lives-is-play-of-the-week.html | TV: 'A Piece of Blue Sky'; Study of Drab Lives Is 'Play of the Week' | True | By Jack Gould | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rev-p-j-haggerty-.html | REV. P. J. HAGGERTY > | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/salomonulanet.html | SalomonuUlanet | True | Special to The New York Tiraw. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cameroon-declares-amnest.html | Cameroon Declares Amnest | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/talk-on-rail-crimes-set.html | Talk on Rail Crimes Set | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bank-to-give-blood-con-ed-workers-also-slated-for-red-cross.html | BANK TO GIVE BLOOD; Con Ed Workers Also Slated for Red Cross Donations | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tv-lark-to-race.html | T.V. Lark to Race | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/museum-shows-lute-flute-and-drum-collection-gourds-gut-vine-and-a.html | Museum Shows 'Lute, Flute and Drum' Collection Gourds, Gut, Vine and a Thigh Blend in Music Show at Museum | True | | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/small-sales-chip-prices-in-london-most-losses-are-in-pence-gilt.html | SMALL SALES CHIP PRICES IN LONDON; Most Losses Are in Pence -- Gilt Edges Also Slip in Quiet Trading | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/curtisswright-corp-companies-hold-annual-meetings.html | CURTISS-WRIGHT CORP.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/usboundboy10-historic-migrant-latvian-lad-feted-in-italy-as.html | U.S.-BOUNDBOY,10, HISTORIC MIGRANT; Latvian Lad Feted in Italy as Millionth Placed by Agency -- To Live in Michigan | True | By Paul Hofmannspecial to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/stock-brokers-broker-started-as-a-page-boy-brokers-broker-wins.html | Stock Brokers' Broker Started as a Page Boy; BROKERS' BROKER WINS RE-ELECTION | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/actors-blood-day-set-fund-to-take-donations-on-july-18-at-unions.html | ACTORS' BLOOD DAY SET; Fund to Take Donations on July 18 at Union's Hall | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mayfair-league-to-gain.html | Mayfair League to Gain | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/thousands-delayed-on-27-central-runs.html | THOUSANDS DELAYED ON 27 CENTRAL RUNS | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dempsey-afraid-he-says-yes-exchampion-twice-refused-to-fight-sam.html | Dempsey Afraid? He Says Yes; Ex-Champion Twice Refused to Fight Sam Langford But Former Boxer Denies He Avoided Bout With Wills | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/a-notsogrand-prix-germanys-premier-auto-race-is-now-restricted-to.html | A Not-So-Grand Prix; Germany's Premier Auto Race Is Now Restricted to Formula II Cars | True | By Robert Daleyspecial to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/38000-to-get-refund-in-pocket-radio-fraud.html | 38,000 to Get Refund In Pocket Radio Fraud | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/burglars-pique-leads-to-30000-vandalism.html | Burglar's Pique Leads To $30,000 Vandalism | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/denies-plan-to-derail-train.html | Denies Plan to Derail Train | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/pelham-fete-to-aid-mission-society-unit.html | Pelham Fete to Aid Mission Society Unit | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/shulton-inc-officer-is-elected-a-director.html | Shulton, Inc., Officer Is Elected a Director | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/six-old-guns-found-weapons-needed-to-restore-admiral-deweys.html | SIX OLD GUNS FOUND; Weapons Needed to Restore Admiral Dewey's Flagship | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/truman-recalls-eisenhpwer-snub-break-began-when-general-avoided.html | TRUMAN RECALLS EISENHPWER 'SNUB'; Break Began When General Avoided Lunch With Him at '53 Inaugural, He Says | True | By Clayyon Knowles | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tal-explains-victory-say-he-used-psychology-to-gain-world-chess.html | TAL EXPLAINS VICTORY; Say He Used Psychology to Gain World Chess Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/wnew-to-meet-strikers-today-morning-parley-with-state-mediator-is.html | WNEW TO MEET STRIKERS TODAY; Morning Parley With State Mediator Is Slated -- Disk Jockeys Join Pickets | True | By Val Adams | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/de-gaulle-receives-note.html | De Gaulle Receives Note | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/british-music-planned-series-of-5-caramoor-festival-concerts-to.html | BRITISH MUSIC PLANNED; Series of 5 Caramoor Festival Concerts to Begin June 18 | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/anfuso-asks-aid-for-addicts.html | Anfuso Asks Aid for Addicts | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/philipt-la-bella.html | PHILIP.T. LA BELLA | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jersey-house-votes-higher-legacy-tax.html | JERSEY HOUSE VOTES HIGHER LEGACY TAX | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jill-ries-is-betrothed-to-thomas-homonnay.html | Jill Ries Is Betrothed to Thomas Homonnay | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mail-order-scores-at-aqueduct-runs-6-furlongs-in-a-fast-109-45-and.html | Mail Order Scores at Aqueduct; Runs 6 Furlongs in a Fast 1:09 4/5 and Returns $12.90 | True | By Michael Strauss | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/fifth-ave-coach-goes-into-black-profit-for-the-first-quarter.html | FIFTH AVE. COACH GOES INTO BLACK; Profit for the First Quarter Contrasts With Deficit in the 1959 Period | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/addition-to-bridge-upheld-building-of-second-deck-on-george.html | Addition to Bridge Upheld; Building of Second Deck on George Washington Span Explained | True | AUSTIN J. TOBIN, Executive Director, the Port of New York Authority. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/karayev-dies-at-49-soviet-party-aide-was-once-premier-of-turkmenia.html | KARAYEV DIES AT 49; Soviet Party Aide Was Once Premier of Turkmenia | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/turkey-approves-us-pact.html | Turkey Approves U.S. Pact | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/japanese-scale-mckinley.html | Japanese Scale McKinley | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hotchkiss-head-quits-dr-chappell-will-return-to-pulpit-aide-his.html | HOTCHKISS HEAD QUITS; Dr. Chappell Will Return to Pulpit -- Aide His Successor | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/concert-offers-29-vocal-works-american-songs-offered-at-carnegie.html | CONCERT OFFERS 29 VOCAL WORKS; American Songs Offered at Carnegie Recital Hall by Composers Laboratory | True | ALLEN HUGHES. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-track-choices-to-be-influenced-by-ground-rules.html | U.S. Track Choices To Be Influenced By 'Ground Rules' | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/subpoena-power-upheld-on-piers-new-jersey-supreme-court-backs.html | SUBPOENA POWER UPHELD ON PIERS; New Jersey Supreme Court, Backs Waterfront Inquiry in Contempt Case | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-pays-unef-share.html | U.S. Pays U.N.E.F. Share | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kenyatta-release-opposed.html | Kenyatta's Release Opposed | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/city-college-head-talks-to-phil-18.html | City College Head Talks to Phil. 18 | True | | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bergen-suit-to-bar-lease-at-teterboro-dismissed-by-court.html | Bergen Suit to Bar Lease at Teterboro Dismissed by Court | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/art-an-italian-sculptor-francesco-somainis-work-on-display.html | Art: An Italian Sculptor; Francesco Somaini's Work on Display | True | By John Canaday | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/steel-shipments-soar.html | Steel Shipments Soar | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kennedy-works-to-last-minute-handpumps-way-along-ohio-in-drive-for.html | KENNEDY WORKS TO LAST MINUTE; Handpumps Way Along Ohio in Drive for More Than 40% of Votes Today | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/northern-rhodesia-tense.html | Northern Rhodesia Tense | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/reuther-denounces-president.html | Reuther Denounces President | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/manila-gets-davis-cup-play.html | Manila Gets Davis Cup Play | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/daystrom-names-official.html | Daystrom Names Official | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/help-for-brooklyn.html | Help for Brooklyn | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/doris-vidor-finds-room-at-the-top-daughter-of-harry-warner-fills.html | DORIS VIDOR FINDS ROOM AT THE TOP; Daughter of Harry Warner Fills Executive Film Post Once Reserved for Men | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/voice-broadcasts-accounts-of-plane.html | VOICE BROADCASTS ACCOUNTS OF PLANE | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/3-negroes-to-graduate-in-may.html | 3 Negroes to Graduate in May | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/8-in-sitin-plead-innocent.html | 8 in Sit-in Plead Innocent | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/pioneer-v-signal-losing-its-power-leak-in-batteries-expected-to.html | PIONEER V SIGNAL LOSING ITS POWER; Leak in Batteries Expected to Stop Record-Making Flow of Reports Soon | True | By Walter Sullivan | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/columbia-to-help-argentine-study-business-school-will-teach-and.html | COLUMBIA TO HELP ARGENTINE STUDY; Business School Will Teach and Advise Members of Buenos Aires Faculty STUDENTS COOPERATING Efforts Last Year to Reach Similar Agreement Failed When They Protested | True | By Fred M. Hechinger | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hungary-in-soviet-pact-196165-exchange-of-material-and-equipment-is.html | HUNGARY IN SOVIET PACT; 1961-65 Exchange of Material and Equipment Is Set | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/eureka-williams.html | Eureka Williams | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/atlanta-obtains-delay-on-schools-judge-puts-off-integration-a-y.ear.html | ATLANTA OBTAINS DELAY ON SCHOOLS; Judge Puts Off Integration a Year in 'Last Chance' to Save Public System | True | By Claude Sittonspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hornblower-plans-purchase-on-coast.html | HORNBLOWER PLANS PURCHASE ON COAST | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/humphrey-cites-senate-record-tells-west-virginia-voters-he-will.html | HUMPHREY CITES SENATE RECORD; Tells West Virginia Voters He Will Make a Stronger Candidate Than Rival | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cotton-is-steady-to-35c-a-bale-up-trading-is-listless-except-the.html | COTTON IS STEADY TO 35C A BALE UP; Trading Is Listless Except for Near May Contract, Which Is Unchanged | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/golf-canceled-on-long-island.html | Golf Canceled on Long Island | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/riding-stable-in-park-proposed.html | Riding Stable in Park Proposed | True | ALFRED G. BURNHAM. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rail-lines-end-put-off-icc-orders-chicago-and-north-shore-to.html | RAIL LINE'S END PUT OFF; I.C.C. Orders Chicago and North Shore to Operate | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/pascual-defeats-athletics-by-81-hurls-3hitter-for-senators-and-fans.html | PASCUAL DEFEATS ATHLETICS BY 8-1; Hurls 3-Hitter for Senators and Fans 11 to Capture League Lead With 42 | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/arsonist-damages-beethoven-house.html | Arsonist Damages Beethoven House | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-plays-on-ghetto-to-open-in-fall-the-wall-and-behind-the-wall-set.html | 2 PLAYS ON GHETTO TO OPEN IN FALL; ' The Wall' and 'Behind the Wall' Set in Warsaw -- 'Roar Like a Dove' Due | True | By Sam Zolotow | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/the-enigmas-in-the-pilot-powers-case.html | The Enigmas in the Pilot Powers Case | True | By Arthur Krock | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/teachers-association-bars-aid-in-strike-called-by-federation.html | Teachers Association Bars Aid In Strike Called by Federation | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/ship-damaged-by-iceberg.html | Ship Damaged by Iceberg | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/refueling-vital-to-trip-to-moon-scientist-says-combination-of.html | REFUELING VITAL TO TRIP TO MOON; Scientist Says Combination of Saturns Is Needed to Put Men by 1975 | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/westchester-rules-against-2-liberals.html | WESTCHESTER RULES AGAINST 2 LIBERALS | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/3m-concern-sets-sales-net-marks-firstquarter-profit-put-at-95c-a.html | 3-M CONCERN SETS SALES, NET MARKS; First-Quarter Profit Put at 95c a Share, Against 82c in 1959 Period | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/class-i-railroads-show-dip-in-income.html | CLASS I RAILROADS SHOW DIP IN INCOME | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/editorial-comment-on-us-flight-over-soviet-union.html | Editorial Comment on U.S. Flight Over Soviet Union | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-tobacco-names-its-counsel-a-director.html | U.S. Tobacco Names Its Counsel a Director | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/first-snag-eased-for-labor-parley-nam-head-agrees-to-limit-role-to.html | FIRST SNAG EASED FOR LABOR PARLEY; N.A.M. Head Agrees to Limit Role to Planning Session -- Meeting Due Saturday | True | By A.h. Raskin | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/chou-leaves-cambodia-prince-norodom-calls-visit-greatest-in-lands.html | CHOU LEAVES CAMBODIA; Prince Norodom Calls Visit 'Greatest' in Land's History | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/forand-be-fight-pushed-by-labor-aflcio-official-says-measures.html | FORAND BE FIGHT PUSHED BY LABOR; A.F.L.-C.I.O. Official Says Measure's Defeat Leads to 'Political Suicide' | True | By Farnsworth Fowle | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/delay-in-public-housing-is-laid-to-race-integration-provisions.html | Delay in Public Housing Is Laid To Race Integration Provisions; INTEGRATION SAID TO CURB HOUSING | True | By Tom Wickerspecial To The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bishop-is-salesman-of-year.html | Bishop Is Salesman of Year | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rhees-bodyguard-held.html | Rhee's Bodyguard Held | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hussein-ends-nigerian-visit.html | Hussein Ends Nigerian Visit | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/talks-set-for-june.html | Talks Set for June | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/data-may-not-be-available.html | Data May Not Be Available | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/doctors-warned-on-hypnosis-use-psychiatrist-tells-meeting-that.html | DOCTORS WARNED ON HYPNOSIS USE; Psychiatrist Tells Meeting That Graduates of 3-Day Course Can Do Harm | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/om-soflkm-71-paper-distributor.html | OM SOflKM, 71, PAPER DISTRIBUTOR | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-way-found-to-make-plastic-affiliate-of-jersey-standard-extolls.html | New Way Found to Make Plastic; Affiliate of Jersey Standard Extolls Better Method | True | By John J. Abelespecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sale-of-tickets-will-open-today-approval-of-tv-radio-and-film.html | SALE OF TICKETS WILL OPEN TODAY; Approval of TV, Radio and Film lights Last Hurdle for June Title Bout | True | By Frank M. Blunk | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/canada-dry-corp.html | CANADA DRY CORP. | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/salon-pampers-shoes-and-feet.html | Salon Pampers Shoes and Feet | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/realty-men-form-new-concern.html | Realty Men Form New Concern | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bronxville-tea-slated-by-alliance-francaise.html | Bronxville Tea Slated By Alliance Francaise | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sears-predicts-a-5-sales-rise-stockholders-hear-record-figure-for.html | SEARS PREDICTS A 5% SALES RISE; Stockholders Hear Record Figure for Fiscal 1960 Will Be Exceeded NET STEADY IN QUARTER Volume for Period Shows a Gain, However, of 6.9% Over Level Last Year SEARS PREDICTS A 5% SALES RISE | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rosenwasserureiter.html | RosenwasseruReiter | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/anaconda-chief-joins-acf-industries-board.html | Anaconda Chief Joins ACF Industries Board | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/adcock-calls-off-treatment.html | Adcock Calls Off Treatment | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/may-21-program-to-aid-students-at-bryn-mawr-jazz-jamboree-in-rye.html | May 21 Program To Aid Students At Bryn Mawr; Jazz Jamboree in Rye Planned by Alumnae Club of Westchester | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/concerted-action-is-urged-for-jews-call-is-sounded-to-rabbis-to.html | CONCERTED ACTION IS URGED FOR JEWS; Call Is Sounded to Rabbis to Take Lead in Setting Up Unified Organization | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/rogers-invokes-new-rights-law-asks-4-southern-counties-to-show-vote.html | ROGERS INVOKES NEW RIGHTS LAW; Asks 4 Southern Counties to Show Vote Data -- Says No Negroes Are Registered ROGERS INVOKES NEW RIGHTS LAW | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/merlo-defeats-fraser-in-3-sets-italian-scores-upset-in-rome-ayala.html | MERLO DEFEATS FRASER IN 3 SETS; Italian Scores Upset in Rome -- Ayala Beats Lundquist to Gain Tennis Final | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cab-to-open-crash-hearing.html | C.A.B. to Open Crash Hearing | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cubs-option-outfielder.html | Cubs Option Outfielder | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/laos-regime-wins-3-seats.html | Laos Regime Wins 3 Seats | True | | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/91day-bill-rate-takes-sharp-rise-average-is-3274-against-3003-week.html | 91-DAY BILL RATE TAKES SHARP RISE; Average Is 3.274%, Against 3.003% Week Earlier -- 182-Day Issue Also Up 91-DAY BILL RATE TAKES SHARP RISE | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |
| 1960-05-10 | 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/johansson-throws-many-rights-as-first-drill-lasts-60-minutes.html | Johansson Throws Many Rights As First Drill Lasts 60 Minutes | True | Special to The New York Times. | 1988-01-22 | RE0000373126 | RE0000373126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/episcopal-actors-to-meet.html | Episcopal Actors to Meet | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hoover-ball-and-bearing.html | Hoover Ball and Bearing | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/export-guarantees-eximbank-announces-details-of-its-new-program.html | EXPORT GUARANTEES; Eximbank Announces Details of Its New Program | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dallas-signs-mooty-a-back.html | Dallas Signs Mooty, a Back | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hearing-on-cafe-asked-justice-hofstadter-writes-to-morris-on.html | HEARING ON CAFE ASKED; Justice Hofstadter Writes to Morris on Hartford Gift | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/violets-rout-orlando.html | Violets Rout Orlando | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/nashville-integrates-six-lunch-counters-nashville-stores-halt.html | Nashville Integrates Six Lunch Counters; NASHVILLE STORES HALT RACIAL BANS | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/1174-hurt-in-traffic-weeks-total-here-is-20-over-same-period-of.html | 1,174 HURT IN TRAFFIC; Week's Total Here Is 20 Over Same Period of 1959 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/canadian-liner-christened.html | Canadian Liner Christened | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/crews-morale-high-on-trying-odyssey-3-nosmoking-days-and-sailors.html | Crew's Morale High on Trying Odyssey; 3 No-Smoking Days and Sailors' Illness Caused Tension Impromptu Parties and 'Sightseeing' Eased the Strain | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/moscow-protests-will-exhibit-plane-us-asks-interview-with-jailed.html | MOSCOW PROTESTS; Will Exhibit Plane -- U.S. Asks Interview With Jailed Flier Soviet to Try U.S. Pilot as Spy; Files Formal Protest on Incident | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/nuclear-power-nearer-yankee-atomic-electric-hopes-to-start-output.html | NUCLEAR POWER NEARER; Yankee Atomic Electric Hopes to Start Output an Fall | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/block-to-be-cleared-for-50story-building.html | Block to Be Cleared For 50-Story Building | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/art-18thcentury-switch-nonroococo-works-by-italians-on-display.html | Art: 18th-Century Switch; Non-Roococo Works by Italians on Display | True | By Dore Ashton | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/blind-students-cited-three-including-exjet-pilot-honored-at-white.html | BLIND STUDENTS CITED; Three, Including Ex-Jet Pilot, Honored at White House | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/douglas-opposes-televised-trials-cameras-and-microphones-endanger.html | DOUGLAS OPPOSES TELEVISED TRIALS; Cameras and Microphones Endanger Fair Hearing, Justice Declares | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lester-w-easton.html | LESTER. W. EASTON | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/delinquency-tie-to-parents-cited-some-adults-foster-unsocial.html | DELINQUENCY TIE TO PARENTS CITED; Some Adults Foster Unsocial Attitudes in Their Children Psychiatrists Are Told | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/theatre-shucks-jeeter-tobacco-road-aint-hardly-worth-it.html | Theatre: Shucks, Jeeter; 'Tobacco Road' Ain't Hardly Worth It | True | By Arthur Gelb | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/world-bank-aid-due-in-colombia-25000000-loan-will-help-expand.html | WORLD BANK AID DUE IN COLOMBIA; $25,000,000 Loan Will Help Expand Electric Facilities; WORLD BANK AID DUE IN COLOMBIA | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/aid-to-aerial-inspection.html | Aid to Aerial Inspection | True | RICHARD L. FISHER. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/music-circus-to-open-sterling-forest-project-sets-first-program.html | MUSIC CIRCUS TO OPEN; Sterling Forest Project Sets First Program June 24 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/2-railroads-ask-for-federal-aid-pennsy-urges-subsidies-for.html | 2 RAILROADS ASK FOR FEDERAL AID; Pennsy Urges Subsidies for Passenger Service -- End of Tax Sought by Central | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/apawamis-takes-district-title-in-womens-interclub-team-golf.html | Apawamis Takes District Title In Women's Interclub Team Golf | True | By Maureen Orcutt | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/chou-assails-west-says-in-hanoi-imperialists-bolster-arms-for-war.html | CHOU ASSAILS WEST; Says in Hanoi 'Imperialists' Bolster Arms for War | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/celler-protests-decision-on-nbc-demands-antitrust-chief-explain-why.html | CELLER PROTESTS DECISION ON N.B.C.; Demands Antitrust Chief Explain Why Department Won't Bar Acquisitions | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/james-mlaren-shaw.html | JAMES M'LAREN SHAW | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/executives-scored-at-goldfield-mines.html | EXECUTIVES SCORED AT GOLDFIELD MINES | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/irresponsible-folly.html | Irresponsible Folly | True | L. MINTZ, M.D. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/16300000-slated-for-school-rises-theobald-gives-salary-plan-but.html | $16,300,000 SLATED FOR SCHOOL RISES; Theobald Gives Salary Plan, but Teachers Ask More -- Board Re-elects Silver $16,300,000 ASKED IN TEACHER RISES | True | By Leonard Buder | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dr-oscar-glass.html | DR. OSCAR GLASS | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/7-judges-backed-by-city-bar-group-they-include-fuld-of-court-of.html | 7 JUDGES BACKED BY CITY BAR GROUP; They Include Fuld of Court of Appeals -- Association Elects O.S. Marden | True | By Russell Porter | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hugh-milroy-obrien.html | HUGH M'ILROY O'BRIEN | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/railroads-map-merger-3-midwestern-carriers-ask-for-icc-permission.html | RAILROADS MAP MERGER; 3 Midwestern Carriers Ask for I.C.C. Permission | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lincoln-center-finds-costs-soar-estimate-for-arts-project-up-from.html | LINCOLN CENTER FINDS COSTS SOAR; Estimate for Arts Project Up From 75 Million to 100 -- More Aid Sought LINCOLN CENTER FINDS COSTS SOAR | True | By Peter Kihss | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/british-union-vote-tested.html | British Union Vote Tested | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/russian-and-us-notes-on-the-downing-of-american-pilot-in-the-soviet.html | Russian and U.S. Notes on the Downing of American Pilot in the Soviet Union | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/salvation-army-names-all.html | Salvation Army Names All | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/state-department-defended.html | State Department Defended | True | S.J. RUNDT. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tornado-reports-cited-weather-expert-asks-uniform-methods-of.html | TORNADO REPORTS CITED; Weather Expert Asks Uniform Methods of Classification | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/johnsons-statement-on-plane-case.html | Johnson's Statement on Plane Case | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/washington-firm-clears-other-nations-of-all-responsibility-in-plane.html | WASHINGTON FIRM; Clears Other Nations of All Responsibility in Plane Incident U.S. WILL DEFEND BASES OF ALLIES | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/davis-wins-for-navy.html | Davis Wins for Navy | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lackawanna-road.html | LACKAWANNA ROAD | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/john-reed-kilpatrick.html | John Reed Kilpatrick | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/gear-retraction-caused-jet-crash-airline-says-wheels-did-not-buckle.html | GEAR RETRACTION CAUSED JET CRASH; Airline Says Wheels Did Not Buckle in Fiery Landing That 109 Fled Here | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-reds-see-pattern-party-assails-poisoning-of-air-before-summit.html | U.S. REDS SEE 'PATTERN'; Party Assails 'Poisoning of Air' Before Summit | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/chapel-is-dedicated.html | CHAPEL IS DEDICATED | True | Cardinal Presides at Mass at St. Cabrini Shrine | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/civic-groups-meet-oh-regional-needs.html | CIVIC GROUPS MEET OH REGIONAL NEEDS | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pace-halts-pratt-5-4.html | Pace Halts Pratt 5 -- 4 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/jack-trial-date-due-general-sessions-judge-will-announce-it-on.html | JACK TRIAL DATE DUE; General Sessions Judge Will Announce It on Tuesday | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tv-movie-is-due-on-mexican-nine-little-leaguers-will-appear-on-june.html | TV MOVIE IS DUE ON MEXICAN NINE; Little Leaguers Will Appear on June 14 -- President's Press Conference Set | True | By Val Adams | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/one-policy-group-urged-by-rabbis-assembly-calls-for-a-unit-to-speak.html | ONE POLICY GROUP URGED BY RABBIS; Assembly Calls for a Unit to Speak for American Jewry on Problems | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/the-proceedings-in-the-un.html | The Proceedings: In the U.N. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/the-impasse-of-mistrust.html | The Impasse of Mistrust | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/american-cement-corp-elects-a-high-official.html | American Cement Corp. Elects a High Official | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/commerce-acceptance-net.html | Commerce Acceptance Net | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/warnerlambert-elects-2-to-board.html | Warner-Lambert Elects 2 to Board | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/aau-gym-meet-june-4.html | A.A.U. Gym Meet June 4 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/the-proceedings-in-washington.html | The Proceedings: In Washington | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/venetian-way-arrives-derby-winner-and-bally-ache-at-pimlico-for.html | VENETIAN WAY ARRIVES; Derby Winner and Bally Ache at Pimlico for Preakness | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/air-currents-linked-to-crash-of-electra.html | AIR CURRENTS LINKED TO CRASH OF ELECTRA | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pueblo-gas-places-issue.html | Pueblo Gas Places Issue | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/retail-sales-for-nation-rose-to-a-peak-in-april.html | Retail Sales for Nation Rose to a Peak in April | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/vice-president-named-by-hamilton-watch-co.html | Vice President Named By Hamilton Watch Co. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/south-africa-tie-to-british-shaken-poll-on-republic-could-peril.html | SOUTH AFRICA TIE TO BRITISH SHAKEN; Poll on Republic Could Peril Commonwealth Status SOUTH AFRICA TIE TO BRITISH SHAKEN | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fpc-head-denies-influence-charge-kuykendall-heard-at-house-inquiry.html | F.P.C. HEAD DENIES INFLUENCE CHARGE; Kuykendall Heard at House Inquiry -- Defends Actions on Gas Rate Increases F.P.C. CHAIRMAN DENIES CHARGES | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/liquor-wholesalers-elect.html | Liquor Wholesalers Elect | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hartwick-blanks-upsala.html | Hartwick Blanks Upsala | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/expert-belittles-traffic-research-studies-tend-to-be-wasteful-and.html | EXPERT BELITTLES TRAFFIC RESEARCH; Studies Tend to Be Wasteful and Impractical, a Police Captain Tells Parley | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/li-group-to-do-iolanthe.html | L.I. Group to Do 'Iolanthe' | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/a-fortnight-bishop-horace-william-baden-donegan.html | A Fortnight Bishop Horace William Baden Donegan | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/subways-to-press-newsstand-protest.html | SUBWAYS TO PRESS NEWSSTAND PROTEST | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oils-used-to-fight-radiation-in-mice-scientist-reports-promising.html | OILS USED TO FIGHT RADIATION IN MICE; Scientist Reports Promising Results in Antidote Test Before Research Society | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/nebraskans-lean-to-kennedy-nixon-primary-results-indicating.html | NEBRASKANS LEAN TO KENNEDY, NIXON; Primary Results Indicating Impressive Support for 2 Presidential Aspirants | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/rosewall-downs-hoad-wins-fiveset-final-in-pro-tennis-at-melbourne.html | ROSEWALL DOWNS HOAD; Wins Five-Set Final in Pro Tennis at Melbourne | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/council-weighs-bill-on-tenement-baths.html | COUNCIL WEIGHS BILL ON TENEMENT BATHS | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/queen-mother-off-for-africa.html | Queen Mother Off for Africa | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-leads-pentathlon-takes-first-six-places-in-pistol-shooting-event.html | U.S. LEADS PENTATHLON; Takes First Six Places in Pistol Shooting Event | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/leomdhowellj7-a-jvassarr-surrogate.html | LEOMD.HOWELLJ7, A JVASSArr SURROGATE | True | I $J*\dal to Tht New yOrt Times | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/korean-workers-join-in-agitation-porters-demanding-seizure-of.html | KOREAN WORKERS JOIN IN AGITATION; Porters Demanding Seizure of Illegal Riches Disperse Before Tear-Gas Threat | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/missionary-to-be-deported.html | Missionary to Be Deported | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/measures-backed.html | Measures Backed | True | VICTOR LASKY. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-j-f-webendorfer.html | MRS. J. F. WEBENDORFER | True | Special to The NOT Yarkt\tiaes. . | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/erto-g-baker-early-gar-racer-pioneer-who-had-set-many-crossu-s.html | ERTO G, BAKER, EARLY GAR RACER; Pioneer, Who Had Set Many Cross-U. S. Marks, Diesu ,Known as Cannon Ball | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/defense-plant-struck-electronics-company-in-jersey-in-6day-walkout.html | DEFENSE PLANT STRUCK; Electronics Company in Jersey in 6-Day Walkout | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/plant-is-dedicated-by-jersey-standard.html | PLANT IS DEDICATED BY JERSEY STANDARD | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/turkey-acts-to-cut-off-funds-of-menderes-student-foes-here-turks.html | Turkey Acts to Cut Off Funds Of Menderes' Student Foes Here; TURKS RETALIATE AGAINST STUDENTS | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/east-side-site-taken-investors-plan-apartment-house-on-75th-st-plot.html | EAST SIDE SITE TAKEN; Investors Plan Apartment House on 75th St. Plot | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/apartment-planned-on-east-76th-street.html | APARTMENT PLANNED ON EAST 76TH STREET | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/powell-plea-put-off-injury-to-his-lawyer-delays-aragument-on.html | POWELL PLEA PUT OFF; Injury to His Lawyer Delays Argument on Acquittal | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/new-hydrant-caps-to-create-sprays-for-city-children.html | New Hydrant Caps To Create Sprays For City Children | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/army-missile-fired-a-pershing-travels-30-miles-in-third-success-in.html | ARMY MISSILE FIRED; A Pershing Travels 30 Miles in Third Success in Row | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/polio-season.html | Polio Season | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/films-for-young.html | Films for Young | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/eisenhower-is-firm-on-japankorea-trip.html | EISENHOWER IS FIRM ON JAPAN-KOREA TRIP | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/rev-donald-b-mqueen1.html | REV. DONALD B. M'QUEEN1 | True | ! Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/child-to-mrs-wa-phillips.html | Child to Mrs. W.A. Phillips | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/cotton-futures-generally-gain-near-may-contract-steady-with-4.html | COTTON FUTURES GENERALLY GAIN; Near May Contract Steady, With 4 Notices Issued, and Reported Taken | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/columbia-opens-a-laboratory-for-producing-gas-from-coal.html | Columbia Opens a Laboratory For Producing Gas From Coal | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/esther-williams-quits-pool-maker.html | ESTHER WILLIAMS QUITS POOL MAKER | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/seatrain-to-keep-service-to-south-carrier-says-icc-ruling-on-rail.html | SEATRAIN TO KEEP SERVICE TO SOUTH; Carrier Says I.C.C. Ruling on Rail Rates Enables It to Compete Again | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/building-bought-on-madison-aye-10story-office-structure-at-61st.html | BUILDING BOUGHT ON MADISON AYE.; 10-Story Office Structure at 61st Goes to Investor -- Site Is Assembled | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/arabs-to-meet-on-palestine.html | Arabs to Meet on Palestine | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/new-haven-freight-derailed.html | New Haven Freight Derailed | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/postsummit-parley-set-in-paris-for-us-envoys.html | Post-Summit Parley Set In Paris for U.S. Envoys | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/coin-gifts-puzzle-indians-at-fair-pennies-in-the-pool-require-signs.html | Coin Gifts Puzzle Indians at Fair; Pennies in the Pool Require Signs to Scare Thieves FOUNTAIN GETTING UNWANTED COINS | True | By Ira Henry Freeman | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/chelsea-project-dropped-by-city-slum-clearance-from-17th-to-23d.html | CHELSEA PROJECT DROPPED BY CITY; Slum Clearance From 17th to 23d Street Withdrawn on Afternoon of Rally PENN HOUSING IS CITED Impact of Work Already Under Way Is Noted in Letter From Davies | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/heaviness-shown-for-bills-of-us-declines-in-short-securities-said.html | HEAVINESS SHOWN FOR BILLS OF U.S.; Declines in Short Securities Said to Weigh Heavily on Rest of Federal List | True | By Paul Heffernan | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/doca-victor-72-for-eight-in-row-hofstras-unbeaten-hurler-trims.html | D'OCA VICTOR, 7-2, FOR EIGHT IN ROW; Hofstra's Unbeaten Hurler Trims Fordham -- N.Y.U. Tops Manhattan, 9-3 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/new-cars-slated-for-vanderbilt-race-formula-juniors-in-event-next.html | New Cars Slated for Vanderbilt Race; Formula Juniors in Event Next Month Do 135 M.P.H. | True | By Frank M. Blunk | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/congress-united-on-soviet-charge-hails-speeches-by-johnson-and.html | CONGRESS UNITED ON SOVIET CHARGE; Hails Speeches by Johnson and Cannon, Democratic Chiefs, on Need to Spy DEMOCRATS BACK NEED FOR SPYING Bipartisan Applause Greets Speeches on Plane Episode by Johnson and Cannon | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/senators-hail-fbi-chief.html | Senators Hail F.B.I. Chief | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/excerpts-from-log-of-atomic-submarine-tritons-submerged-trip-around.html | Excerpts From Log of Atomic Submarine Triton's Submerged Trip Around World | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/syracuse-to-increase-tuition.html | Syracuse to Increase Tuition | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/brazil-43-soccer-victor.html | Brazil 4-3 Soccer Victor | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/boards-of-2-rails-to-weigh-merger.html | BOARDS OF 2 RAILS TO WEIGH MERGER | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/muscovites-voice-regret-and-anger-downing-of-plane-is-widely.html | MUSCOVITES VOICE REGRET AND ANGER; Downing of Plane Is Widely Discussed -- Russians Fear Effects on Summit Talks | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/gubner-sets-mark-in-shotput-again-clinton-star-breaks-tenth-meet.html | GUBNER SETS MARK IN SHOT-PUT AGAIN; Clinton Star Breaks Tenth Meet Record in Row With 64-Foot 7 1/2-Inch Toss | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hunger-strike-set.html | Hunger Strike Set | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/st-peters-188-victor.html | St. Peter's 18-8 Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/air-specialist-named-britains-naval-chief.html | Air Specialist Named Britain's Naval Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/aec-bill-passed-senate-also-refuses-request-for-atomsmasher-funds.html | A.E.C. BILL PASSED; Senate Also Refuses Request for Atom-Smasher Funds | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/li-welfare-officials-honored.html | L.I. Welfare Officials Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/li-students-model-to-help-raise-400-for-choral-award.html | L.I. Students Model To Help Raise $400 For Choral Award | True | Special to The New York Times | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/castro-to-be-contestant-in-fishing-tournament.html | Castro to Be Contestant in Fishing Tournament | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/stevenson-assayed-brown-of-california-hints-his-stature-is-rising.html | STEVENSON ASSAYED; Brown of California Hints His Stature Is Rising | True | Special to The New York Times | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/charleston-to-extend-border.html | Charleston to Extend Border | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/running-comment-on-kabuki-slated-english-translation-will-be-given.html | RUNNING COMMENT ON KABUKI SLATED; English Translation Will Be Given on Wireless Set -- 'Tenderloin' Gets Theatre | True | By Louis Calta | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/robot-translates-russian-at-40-words-a-minute-is-expected-to.html | Robot Translates Russian at 40 Words a Minute; Is Expected to Achieve Rate of 2,400 This Year Potential on All Languages Is Viewed as Major Step | True | By John A. Osmundsen | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/quick-end-urged-in-welland-jam-dragon-seaway-is-decried-and-an.html | QUICK END URGED IN WELLAND JAM; Dragon Seaway Is Decried and an All-American Canal Is Suggested | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/federation-choral-heard.html | Federation Choral Heard | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/local-officials-chosen-in-jersey-mayor-vogt-and-slate-upset-in.html | LOCAL OFFICIALS CHOSEN IN JERSEY; Mayor Vogt and Slate Upset in Ridgefield Park -- 15 Other Areas Elect | True | By George Cable Wright | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/judith-dewey-is-betrothed-to-richard-nelson-newell.html | Judith Dewey Is Betrothed To Richard Nelson Newell | True | j uaaaaaaaaaaaaaaaaa-iaai 4 I Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tv-is-a-family-concern-for-contest-contenders.html | TV Is a Family Concern For Contest Contenders | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-photographed-soviet-spy-planes-us-filmed-jets-spyig-for-soviet.html | U.S. Photographed Soviet Spy Planes; U.S. FILMED JETS SPYIG FOR SOVIET | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/common-market-delays-speedup-ministers-agree-to-postpone-move.html | COMMON MARKET DELAYS SPEED-UP; Ministers Agree to Postpone Move Toward Uniformity From July 1 to Jan. 1 | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/taps-for-the-general.html | Taps for the General | True | By Arthur Daley | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hospitals-assailed-on-shunning-labor.html | HOSPITALS ASSAILED ON SHUNNING LABOR | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/what-kind-of-president-do-you-want-iii.html | What Kind of President Do You Want? -- III | True | By James Reston | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oil-import-rise-bid-fails.html | Oil Import Rise Bid Fails | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/flemming-to-open-aged-study.html | Flemming to Open Aged Study | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/att-affiliate-sells-debentures-wisconsin-telephone-places-20000000.html | A.T.&T. AFFILIATE SELLS DEBENTURES; Wisconsin Telephone Places $20,000,000 issue at a Cost of 4.85% | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/800-at-fume-i-for-k1lpatrick-notables-attend-rites-at-st.html | 800 AT FUME i FOR K1LPATRICK; Notables Attend Rites at St. Bartholomew's for Sports | and Civic Leader | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/paperboard-output-dips-04-in-week.html | PAPERBOARD OUTPUT DIPS 0.4% IN WEEK | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/chamber-elects-officer.html | Chamber Elects Officer | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fraternity-inquiry-on-rutgers-to-check-on-charges-against-delta.html | FRATERNITY INQUIRY ON; Rutgers to Check on Charges Against Delta Sigma Pi | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/major-goose-52-draws-post-no-9-favorite-to-be-on-nail-behind.html | MAJOR GOOSE, 5-2, DRAWS POST NO. 9; Favorite to Be on Rail Behind Burwell Hanover in Messenger Stake | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/senonta-garcia-fiancee-of-tean.html | Senonta Garcia Fiancee of Tean | True | Special to The New York Timej. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/theodore-a-von-glahn.html | THEODORE A, VON GLAHN | True | Sp1/2Ial to The New York times.' | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/white-professor-convicted.html | White Professor Convicted | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/u2-pilots-wife-denies-he-spied.html | U-2 Pilot's Wife Denies He Spied | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/5000-students-get-fm-civics-lesson.html | 5,000 STUDENTS GET FM CIVICS LESSON | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-winchester-has-son.html | Mrs. Winchester Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pennsy-expects-only-a-fair-year-holders-hear-results-for-1960-will.html | PENNSY EXPECTS ONLY A FAIR YEAR; Holders Hear Results for 1960 Will Go Well Into Black This Month RAILROADS HOLD ANNUAL MEETINGS | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/two-join-the-board-of-wr-grace-wr-grace-co-holds-meeting.html | Two Join the Board of W.R. Grace; W.R. GRACE & CO. HOLDS MEETING | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/commodities-up-index-climbed-to-861-monday-from-859-on-friday.html | COMMODITIES UP; Index Climbed to 86.1 Monday From 85.9 on Friday | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mayor-asks-speed-on-rezoning-plan-speed-on-zoning-urged-by-mayor.html | Mayor Asks Speed On Rezoning Plan; SPEED ON ZONING URGED BY MAYOR | True | By Charles G. Bennett | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/heavy-calendar-set-for-tva.html | Heavy Calendar Set for T.V.A. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/trading-is-dull-in-commodities-may-potato-future-rises-27-points-in.html | TRADING IS DULL IN COMMODITIES; May Potato Future Rises 27 Points in an Otherwise Lackluster Session | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/powers-may-face-3-judges-in-trial-soviet-legal-system-offers-no.html | POWERS MAY FACE 3 JUDGES IN TRIAL; Soviet Legal System Offers No Jury -- Spy Penalty Is Jail Term or Death | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/city-with-a-future.html | City With a Future | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/strike-plans-made-by-theatre-league.html | STRIKE PLANS MADE BY THEATRE LEAGUE | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/paris-acts-to-let-africans-keep-tie-assembly-takes-up-bill-to-allow.html | PARIS ACTS TO LET AFRICANS KEEP TIE; Assembly Takes Up Bill to Allow Independent States to Remain in Community | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/si-hospital-to-gain.html | S.I. Hospital to Gain | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/college-dedicating-health-unit.html | College Dedicating Health Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/soybean-futures-retreat-further-rye-also-is-weak-as-other-grains.html | SOYBEAN FUTURES RETREAT FURTHER; Rye Also Is Weak as Other Grains End in Narrowly Mixed Price Range | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/food-all-in-knowing-how-perfect-pies-are-produced-by-practice-with.html | Food: All in Knowing How; Perfect Pies Are Produced by Practice With the Aid of a Few Important Rules | True | By Nan Ickeringill | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/atomic-power-bid-pushed-by-moses-he-says-state-must-have-share-in.html | ATOMIC POWER BID PUSHED BY MOSES; He Says State Must Have Share in 'Basic Control' -- Sees Role for Utilities | True | By Charles Grutznerspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/policemen-questioned-20-appear-in-buffalo-dispute-over.html | POLICEMEN QUESTIONED; 20 Appear in Buffalo Dispute Over Questionnaires | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/music-b-minor-mass-dessoff-choirs-sing-at-carnegie-hall.html | Music: B Minor Mass; Dessoff Choirs Sing at Carnegie Hall | True | By John Briggs | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/entertainment-scheduled-for-children-two-museums-offer-exhibits-of.html | Entertainment Scheduled for Children; Two Museums Offer Exhibits of Interest to Youngsters 'Color Piano' Can Be Played and Exotic Instruments Seen | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mackay-defeats-merlo-in-4-sets-gains-final-in-rome-tennis-suzie.html | MACKAY DEFEATS MERLO IN 4 SETS; Gains Final in Rome Tennis -- Suzie Kormoczy Scores Over Anne Haydon | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/value-of-truth.html | Value of Truth | True | WILLIAM VOLK. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pulp-plant-in-guiana-35-million-construction-is-started-near.html | PULP PLANT IN GUIANA; 35 Million Construction Is Started Near Georgetown | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/values-crumble-in-edgy-market-2-billion-in-losses-shown-as-prices.html | VALUES CRUMBLE IN EDGY MARKET; 2 Billion in Losses Shown as Prices Recede on Wide Front -- Aircrafts Up AVERAGE DECLINES 2.38 Russian Statements Viewed as Factor -- Ampex Leads Trading, Climbing 3 1/4 VALUES CRUMBLE IN EDGY MARKET | True | By Burton Crane | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/missouri-pacific.html | MISSOURI PACIFIC | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/muzzicato-named-for-race-by-gop.html | MUZZICATO NAMED FOR RACE BY G.O.P. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/speaking-of-technology.html | Speaking of Technology | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hunter-in-front-9-8.html | Hunter In Front, 9 -- 8 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/summit-showdown-on-berlin-doubted.html | SUMMIT SHOWDOWN ON BERLIN DOUBTED | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tritons-log-reached-washington-week-ago.html | Triton's Log Reached Washington Week Ago | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/24-in-state-pass-bar-examination-33-took-the-test-in-march-36-who.html | 24 IN STATE PASS BAR EXAMINATION; 33 Took the Test in March -- 36 Who Succeeded Still Need to File Data | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/allott-offers-farm-credit-bill.html | Allott Offers Farm Credit Bill | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/david-l-engeisber-allergist-was-82.html | DAVID L ENGEISBER, ALLERGIST, WAS 82 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/detroiter-wins-masters-match-golembiewski-gibson-still-unbeaten.html | DETROITER WINS MASTERS MATCH; Golembiewski, Gibson Still Unbeaten After 5th Round of Toledo Tournament | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fund-elects-a-director.html | Fund Elects a Director | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/shipping-news-and-notes-baggage-plan-called-success-on-liner-dock.html | Shipping News and Notes; Baggage Plan Called Success on Liner -- Dock Union May Quit A.F.L.-C.I.O. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/cargo-liner-to-be-launched.html | Cargo Liner to Be Launched | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/census-98-complete.html | Census 98% Complete | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/rival-quits-race-minnesotan-to-seek-reelection-to-senate-he-lauds.html | RIVAL QUITS RACE; Minnesotan to Seek Re-election to Senate -- He Lauds Victor KENNEDY VICTOR IN WEST VIRGINIA | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/frustrated-turkey-gobbler-succeeds-in-frustrating-two-fishermen.html | Frustrated Turkey Gobbler Succeeds in Frustrating Two Fishermen | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pay-increases-for-teachers.html | Pay Increases For Teachers | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/issues-in-london-slightly-higher-bright-corporate-reports-a-factor.html | ISSUES IN LONDON SLIGHTLY HIGHER; Bright Corporate Reports a Factor in Dull Trade -- Gilt Edges Strong | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/west-germany-economy-booms-says-krupp-aide-visiting-us-bonn-is.html | West Germany Economy Booms, Says Krupp Aide Visiting U.S.; BONN IS BOOMING, STEEL MAN SAYS | True | By Joseph Carter | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oxygen-tanks-placed-in-courts-for-aiding-stricken-witnesses.html | Oxygen Tanks Placed in Courts For Aiding Stricken Witnesses | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-industries-picks-officer.html | U.S. Industries Picks Officer | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/gi-bill-extension-gains.html | G.I. Bill Extension Gains | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/joblessaid-veto-likely-this-week-president-almost-certainly-will.html | JOBLESS-AID VETO LIKELY THIS WEEK; President 'Almost Certainly' Will Reject Bill, Dirksen Predicts After Parley | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/transplant-gain-seen-by-surgeon-tissue-studies-are-showing-promise.html | TRANSPLANT GAIN SEEN BY SURGEON; Tissue Studies Are Showing Promise, State Medical Society Is Told Here | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/jersey-town-supports-bonds.html | Jersey Town Supports Bonds | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/maris-l-perlman.html | MARIS L. PERLMAN | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/homecrest-revue-tuesday.html | Homecrest Revue Tuesday | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/beethoven-blaze-explained.html | Beethoven Blaze Explained | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/naacp-aide-convicted.html | N.A.A.C.P. Aide Convicted | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/swift-injects-enzymes-to-tenderize-its-cattle.html | Swift Injects Enzymes To Tenderize Its Cattle | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/soviet-gains-are-cited.html | Soviet Gains Are Cited | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/jury-urges-check-on-ghost-writers-bids-state-keep-constant-eye-on.html | JURY URGES CHECK ON GHOST WRITERS; Bids State Keep Constant Eye on Agencies -- Schools Asked to Fight Cheating WIDE DECEIT IS CHARGED Presentment Hits Stress on Social and Money Value of College Degrees | True | By Jack Roth | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/french-liner-to-be-launched.html | French Liner to Be Launched | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/big-development-due-in-elmhurst-lefrak-says-5000family-project-will.html | BIG DEVELOPMENT DUE IN ELMHURST; Lefrak Says 5,000-Family Project Will Be Largest in World Built Unaided | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/typewriter-duty-hits-a-roadblock-tariff-commission-refuses-to.html | TYPEWRITER DUTY HITS A ROADBLOCK; Tariff Commission Refuses to Recommend Protection for U.S. Products TYPEWRITER DUTY HITS A ROADBLOCK | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/ceorge-fells-58-stage-film-actor.html | CEORGE FELLS, 58, STAGE, FILM ACTOR | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/phils-commit-3-errors.html | Phils Commit 3 Errors | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/2-join-national-starch-board.html | 2 Join National Starch Board | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/soviet-says-flier-holds-u2-failed-powers-said-to-have-told.html | SOVIET SAYS FLIER HOLDS U-2 FAILED; Powers Said to Have Told Interviewers He Doubted He'd Been Shot Down | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/bond-issue-sold-by-jacksonville-30-million-is-raised-best-bid-sets.html | BOND ISSUE SOLD BY JACKSONVILLE; 30 Million Is Raised -- Best Bid Sets an Interest Cost of 3.4815% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/colorful-decor-marks-gala-ball-for-heart-fund-fifth-annual-event-at.html | Colorful Decor Marks Gala Ball For Heart Fund; Fifth Annual Event at Waldorf Helps New York Association | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/folksinging-governor-takes-the-oath-in-louisiana.html | Folk-Singing Governor Takes the Oath in Louisiana | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/briton-added-to-board-by-bank-of-montreal.html | Briton Added to Board By Bank of Montreal | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/red-sox-conquer-white-sox-9-to-7-wertz-hits-grand-slam-and.html | RED SOX CONQUER WHITE SOX, 9 TO 7; Wertz Hits Grand Slam and Increases Runs Batted In for Career to 1,001 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/aid-in-the-bronx.html | Aid in the Bronx | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/postalrate-rise-called-unlikely-gop-chiefs-tell-president-he-has.html | POSTAL-RATE RISE CALLED UNLIKELY; G.O.P. Chiefs Tell President He Has Little Chance for 554 Million Increase | True | By C.p. Trussellspecial To The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/turkey-faces-fiscal-strain.html | Turkey Faces Fiscal Strain | True | By Jay Walzspecial To The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/patterson-rests-again-will-resume-training-today-for-bout-with.html | PATTERSON RESTS AGAIN; Will Resume Training Today for Bout With Johansson | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/democratic-unit-files-farm-plan-advisory-group-urges-call-for-high.html | DEMOCRATIC UNIT FILES FARM PLAN; Advisory Group Urges Call for High Parity Supports and Rigid Crop Curbs | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/bankers-leasing-floor-at-80-pine-eastman-dillon-to-move-its.html | BANKERS LEASING FLOOR AT 80 PINE; Eastman Dillon to Move its Operating Units -- Other Rental Deals Made | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/cubs-again-rained-out-5th-game-in-row-put-off-braves-drill-in-horse.html | CUBS AGAIN RAINED OUT; 5th Game in Row Put Off -- Braves Drill in Horse Ring | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/bowl-games-on-jan-2.html | Bowl Games on Jan. 2 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/preminger-threatened-producer-and-paul-newman-warned-to-drop-exodus.html | PREMINGER THREATENED; Producer and Paul Newman Warned to Drop 'Exodus' | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oil-executive-is-promoted.html | Oil Executive Is Promoted | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/m-j-bdckley-80-shipping-leader-executive-of-president-lines-dies-in.html | M. J. BDCKLEY, 80, SHIPPING LEADER; Executive of President Lines Dies in San Franciscou Served on U. S. Board | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/amherst-beats-brown.html | Amherst Beats Brown | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/reds-obtain-bonus-pitcher.html | Reds Obtain Bonus Pitcher | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/city-council-acts-on-dating-of-milk-committee-backs-1958-bill-to.html | CITY COUNCIL ACTS ON DATING OF MILK; Committee Backs 1958 Bill to Restore Requirement Now Banned by State | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tour-of-homes-on-long-island-to-aid-hospital-saturday-event-slated.html | Tour of Homes On Long Island To Aid Hospital; Saturday Event Slated for Proposed South Shore Institution | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/base-on-moon-studied.html | Base on Moon Studied | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/krsnich-optioned-by-braves.html | Krsnich Optioned by Braves | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/rhodesians-ask-arms-in-strife.html | Rhodesians Ask Arms in Strife | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/donegan-assails-political-bigotry-bishop-asks-ban-on-religion-in.html | DONEGAN ASSAILS POLITICAL BIGOTRY; Bishop Asks Ban on Religion in Presidential Campaign DONEGAN ASSAILS POLITICAL BIGOTRY | True | By George Dugan | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dr-dooley-is-here-for-checkup.html | Dr. Dooley Is Here for Check-Up | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/student-loans-widen-20-savings-banks-join-plan-of-guaranteed-aid.html | STUDENT LOANS WIDEN; 20 Savings Banks Join Plan of Guaranteed Aid | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/triton-goes-around-globe-submerged-retracing-the-route-sailed-by.html | Triton Goes Around Globe Submerged, Retracing the Route Sailed by Magellan; Skipper Is Decorated -- Log Tells Drama of Global Journey 41,500-MILE TRIP MADE IN 84 DAYS Record Crossing Followed Route Taken by Magellan -- 183 Men Aboard | True | By Felix Belair Jr.special To The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/decorators-enliven-3-model-apartments-cooperatives-on-view-to.html | Decorators Enliven 3 Model Apartments; Cooperatives on View to Benefit Cancer | True | By Noelle Mercanton | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/wiretaps-backed-attorneys-general-in-the-east-support-keating-bill.html | WIRETAPS BACKED; Attorneys General in the East Support Keating Bill | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/bell-gets-navy-contract.html | Bell Gets Navy Contract | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-is-spurring-missile-program-75-to-105-vehicles-will-be-fired-in.html | U.S. IS SPURRING MISSILE PROGRAM; 75 to 105 Vehicles Will Be Fired in 3-Year Schedule to Catch Up, Chief Says | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/un-chief-names-two-aides.html | U.N. Chief Names Two Aides | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oldsmobile-sales-chief-named.html | Oldsmobile Sales Chief Named | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/contract-bridge-italys-collapse-at-turin-raises-a-big-question-ill.html | Contract Bridge; Italy's Collapse at Turin Raises a Big Question -- Ill Captain May Be Key | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/columbia-and-buenos-aires.html | Columbia and Buenos Aires | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/exteamster-agent-paroled.html | Ex-Teamster Agent Paroled | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/reactor-is-approved-aec-permits-construction-by-consumers-power-co.html | REACTOR IS APPROVED; A.E.C. Permits Construction by Consumers Power Co. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/primary-criticized-by-mrs-roosevelt.html | PRIMARY CRITICIZED BY MRS. ROOSEVELT | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-frank-rubinq.html | MRS. FRANK RUBINQ | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/france-plans-arctic-study.html | France Plans Arctic Study | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lafayette-honors-haines.html | Lafayette Honors Haines | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/waldorf-aide-seized.html | WALDORF AIDE SEIZED | True | Men's Room Attendant, 71, Accused in Bookmaking | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/james-m-knox-is-dead-at-56-headed-jersey-research-firm.html | James M, Knox Is Dead at 56; Headed Jersey Research Firm | True | I Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/2-candidates-claim-victory-in-panama.html | 2 CANDIDATES CLAIM VICTORY IN PANAMA | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/douglas-assails-bill-to-raise-taxes-on-savings-institutions-thrift.html | Douglas Assails Bill to Raise Taxes on Savings Institutions; THRIFT UNIT TAX THEME OF DEBATE | True | By Albert L. Kraussspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mayor-gets-gold-medal-award-at-metropolitan-aau-dinner.html | Mayor Gets Gold Medal Award At Metropolitan A.A.U. Dinner | True | By Morris Kaplan | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/10-us-pianists-gain-enter-the-second-round-of-competition-at.html | 10 U.S. PIANISTS GAIN; Enter the Second Round of Competition at Brussels | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/2-japanese-clubs-sponsor-concerts-program-a-month-brought-to.html | 2 JAPANESE CLUBS SPONSOR CONCERTS; Program a Month Brought to Members for 25 Cents -- 'Carmen' Presented | True | By Ross Parmenterspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/sunray-oils-net-fell-in-quarter-income-equaled-48c-a-share-against.html | SUNRAY OIL'S NET FELL IN QUARTER; Income Equaled 48c a Share, Against 57c for First 3 Months of 1959 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/cornell-ties-55-against-syracuse-eleveninning-contest-ends-oranges.html | CORNELL TIES, 5-5, AGAINST SYRACUSE; Eleven-Inning Contest Ends Orange's Streak at Five -- Navy Triumphs, 6-1 | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/net-rises-sharply-at-el-paso-gas-co.html | NET RISES SHARPLY AT EL PASO GAS CO. | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/two-men-indicted-in-li-road-fraud-accused-of-doubling-price-of.html | TWO MEN INDICTED IN L.I. ROAD FRAUD; Accused of Doubling Price of Materials for Babylon -- Both Plead Not Guilty | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/leo-guthart-to-wed-miss-laurie-carrol.html | Leo Guthart to Wed Miss Laurie Carrol | True | Special to The New York Time*. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/johansson-in-cyo-golf.html | Johansson in C.Y.O. Golf | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/guilty-in-truck-blast-unionist-convicted-in-bombing-at-portland.html | GUILTY IN TRUCK BLAST; Unionist Convicted in Bombing at Portland Papers | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/duren-is-charged-with-51-setback-yank-relief-ace-is-beaten-in.html | DUREN IS CHARGED WITH 5-1 SETBACK; Yank Relief Ace Is Beaten in Four-Run 10th -- Piersall and Howard Hit Homers | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/maurice-schwartz-actor-dead-founder-of-yiddish-art-theatre-genres.html | Maurice Schwartz, Actor, Dead; Founder of Yiddish Art Theatre; Genre's Leading Figure Was Noted for Broad Styles;Set Up Company in Israel | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/union-bag-considering-buying-crossett-paper.html | Union Bag Considering Buying Crossett Paper | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/estimate-lifted-on-winter-wheat-farm-agency-reckons-crop-at.html | ESTIMATE LIFTED ON WINTER WHEAT; Farm Agency Reckons Crop at 991,618,000 Bushels in Latest Forecast SURPLUS WOULD MOUNT Pressure on Congress to Hold Down 1961 Harvest Is Expected to Grow ESTIMATE LIFTED ON WINTER WHEAT | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/sitdown-in-winstonsalem.html | Sitdown in Winston-Salem | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/the-vulnerable-soviet-moscow-reveals-defense-weakness-in.html | The Vulnerable Soviet; Moscow Reveals Defense Weakness In Publicizing U.S. Plane Incursion | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/texaco-appoints-chief-of-its-domestic-sales.html | Texaco Appoints Chief Of Its Domestic Sales | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/advertising-1000-fords-in-floras-future.html | Advertising 1,000 Fords in Flora's Future | True | By Robert Alden | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/shelton-college-names-head.html | Shelton College Names Head | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/colavito-homer-wins-for-tigers-drive-in-9th-tops-senators-10-and.html | COLAVITO HOMER WINS FOR TIGERS; Drive in 9th Tops Senators, 1-0, and Ends Detroit's 10-Game Losing Streak | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/alaska-flights-reported.html | Alaska Flights Reported | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/exbavaria-aide-sentenced.html | Ex-Bavaria Aide Sentenced | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/alabama-governor-scores-vote-inquiry.html | ALABAMA GOVERNOR SCORES VOTE INQUIRY | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/musical-slated-off-broadway.html | Musical Slated Off Broadway | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/friday-ball-to-benefit-nyu-medical-center.html | Friday Ball to Benefit N.Y.U. Medical Center | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/empire-reigns-for-maternity.html | Empire Reigns For Maternity | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/negating-peace-campaign.html | Negating Peace Campaign | True | DON W. CARLSON. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lehman-asks-aid-for-2-insurgents-city-being-shortchanged-through.html | LEHMAN ASKS AID FOR 2 INSURGENTS; City Being Short-Changed Through Boss-Dominated Legislators, He Holds | True | By Leo Egan | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/noma-lites-adds-3-to-board.html | Noma Lites Adds 3 to Board | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/reiner-to-appear-here-replaces-solti-on-list-at-philharmonic-next.html | REINER TO APPEAR HERE; Replaces Solti on List at Philharmonic Next Season | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/poles-get-reassurance-collective-farming-wont-be-forced-gomulka.html | POLES GET REASSURANCE; Collective Farming Won't Be Forced, Gomulka Says | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pageant-tonight-to-aid-projects-in-the-far-east-event-planned-by.html | Pageant Tonight To Aid Projects In the Far East; Event Planned by Pan Pacific and Southeast Asia Women's Group | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/athletics-9-in-5th-rout-orioles-100.html | ATHLETICS 9 IN 5TH ROUT ORIOLES, 10-0 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/when-peace-is-peace-by-any-other-name.html | When Peace Is Peace by Any Other Name | True | By C.l. Sulzberger | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/act-termed-a-mistake.html | Act Termed a Mistake | True | ALBERT G. SIMS. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/toll-roads-death-rate-declines-50-under-59.html | Toll Roads' Death Rate Declines 50% Under '59 | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dinner-to-aid-olympic-fund.html | Dinner to Aid Olympic Fund | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/british-booters-arrive-for-tour-manchester-united-to-open-10game.html | BRITISH BOOTERS ARRIVE FOR TOUR; Manchester United to Open 10-Game Series Saturday Night in Toronto | True | By Allison Danzig | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/west-will-press-code-of-principle-still-intends-to-ask-soviet-to.html | WEST WILL PRESS CODE OF PRINCIPLE; Still Intends to Ask Soviet to Back Joint Declaration at Summit Conference | True | By Drew Middletonspecial To The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/prof-edward-j-finan.html | PROF. EDWARD J. FINAN | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/colt-near-record-for-six-furlongs-brush-fires-time-is-109-35.html | COLT NEAR RECORD FOR SIX FURLONGS; Brush Fire's Time Is 1:09 3/5 -- Favored Irish Lancer Next Under Arcaro | True | By William R. Conklin | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/newark-factory-leased.html | Newark Factory Leased | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/new-london-maps-welcome.html | New London Maps Welcome | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/symington-headquarters-here.html | Symington Headquarters Here | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dutch-defense-step-upheld.html | Dutch Defense Step Upheld | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/east-and-west-visit-bodo.html | East and West Visit Bodo | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/louis-rosen.html | LOUIS ROSEN | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/botany-shareholders-are-told-of-possibilities-for-expansion.html | Botany Shareholders Are Told Of Possibilities for Expansion; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/airlines-created-records-for-year-only-profits-failed-to-set-mark.html | AIRLINES CREATED RECORDS FOR YEAR; Only Profits Failed to Set Mark -- Total of 36 Billion Passenger Miles Flown | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/other-rail-meetings.html | OTHER RAIL MEETINGS | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pirates-2-drives-beat-dodgers-32-smith-mazeroski-homers-triumph-for.html | PIRATES' 2 DRIVES BEAT DODGERS, 3-2; Smith, Mazeroski Homers Triumph for Vern Law -- Giants Top Phils, 4-2 | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-durham-jr-has-son.html | Mrs. Durham Jr. Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/stratford-plans-movie-festival-connecticut-group-to-start-first.html | STRATFORD PLANS MOVIE FESTIVAL; Connecticut Group to Start First Event on July 13 -- 'Advise' Scenarist Listed | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fulbright-off-for-cairo.html | Fulbright Off for Cairo | True | | 1988-01-22 | RE0000373127 | RE0000373127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/a-lonely-meeting-only-1-shareholder-attends-railways-annual-session.html | A LONELY MEETING; Only 1 Shareholder Attends Railway's Annual Session | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/3-brothers-drown-in-pond.html | 3 Brothers Drown in Pond | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/luncheon-tomorrow-for-israeli-lighthouse.html | Luncheon Tomorrow For Israeli Lighthouse | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-11 | 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oregon-state-on-top-wins-college-rifle-crown-middle-leads.html | OREGON STATE ON TOP; Wins College Rifle Crown -- Middle Leads Individuals | True | | 1988-01-22 | RE0000373127 | RE0000373127 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sharp-rise-in-net-reported-by-inco-85c-a-share-cleared-for-the.html | SHARP RISE IN NET REPORTED BY INCO; 85c a Share Cleared for the First Quarter, Compared With 58c in '59 Period | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/foundrymen-pick-officers.html | Foundrymen Pick Officers | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/parley-delays-on-south-africa-question-of-commonwealth-tie-may-come.html | PARLEY DELAYS ON SOUTH AFRICA; Question of Commonwealth Tie May Come Up Friday or Be Left Unresolved | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/menus-are-offered-for-the-weekend.html | Menus Are Offered for the Week-End | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/espionage-curb-is-geneva-issue-it-underlies-testban-talk-which-is.html | ESPIONAGE CURB IS GENEVA ISSUE; It Underlies Test-Ban Talk, Which Is Trying to Exclude It From Control Set-Up | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/lionel-corp-chooses-electronics-unit-head.html | Lionel Corp. Chooses Electronics Unit Head | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/shotput-mark-is-tied-mt-st-michael-meet-record-equaled-by-gubner-of.html | SHOT-PUT MARK IS TIED; Mt. St. Michael Meet Record Equaled by Gubner of Clinton | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/powell-is-victor-on-3hitter-32-penn-star-strikes-out-14-tigers.html | POWELL IS VICTOR ON 3-HITTER, 3-2; Penn Star Strikes Out 14 Tigers -- Seton Hall Rally Ties Army -- Yale Bows | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/students-in-concert-11th-allcity-high-school-program-given-at.html | STUDENTS IN CONCERT; 11th All-City High School Program Given at Carnegie | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/inn-told-to-revise-ad-state-board-orders-deletion-of-discriminatory.html | INN TOLD TO REVISE AD; State Board Orders Deletion of Discriminatory Words | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/milton-j-heilberg-sr.html | MILTON J. HEILBERG SR. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-chiefs-young-bucks.html | The Chief's Young Bucks | True | By Arthur Daley | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/truman-voices-regret-says-spy-plane-incident-has-tarnished-us.html | TRUMAN VOICES REGRET; Says Spy Plane Incident Has Tarnished U.S. Integrity | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/banking-rivalry-urged-state-favors-development-of-holding-companies.html | BANKING RIVALRY URGED; State Favors Development of Holding Companies | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/academy-elects-116-37-foreigners-also-honored-by-arts-and-sciences.html | ACADEMY ELECTS 116; 37 Foreigners Also Honored by Arts and Sciences Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/triton-r3eceives-welcome-home-submarine-in-new-london-hailed.html | TRITON R3ECEIVES 'WELCOME HOME'; Submarine, in New London, Hailed -- Crewmen Greet Half-Dozen New Babies | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/norwalk-code-voted-housing-law-seeks-to-end-slums-and-overcrowding.html | NORWALK CODE VOTED; Housing Law Seeks to End Slums and Overcrowding | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/case-won-by-110073-official-count-gives-senator-230802-morris.html | CASE WON BY 110,073; Official Count Gives Senator 230,802, Morris 120,729 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/advertising-nielsen-lends-a-helping-hand-in-flood-of-coupons.html | Advertising Nielsen Lends a Helping Hand in Flood of Coupons | True | By Robert Alden | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/college-disciplines-60-city-notes-for-record-those-who-ignored.html | COLLEGE DISCIPLINES 60; City Notes for Record Those Who Ignored Defense Alert | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/military-unit-fete-tonight.html | Military Unit Fete Tonight | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/finance-house-picks-officer.html | Finance House Picks Officer | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/proctorsiles-seeks-to-expand-exports-to-red-bloc-countries-proctor.html | Proctor-Silex Seeks to Expand Exports to Red Bloc Countries; PROCTOR PUSHING RED BLOC TRADE | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/mkays-power-wins-5set-final-us-davis-cup-hope-halts-ayala-for-title.html | M'KAY'S POWER WINS 5-SET FINAL; U.S. Davis Cup Hope Halts Ayala for Title in Rome; 7-5, 7-5, 0-6, 0-6, 6-1 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/-e-shaw-fiance-of-patricia-obrien.html | /. E. Shaw Fiance Of Patricia O'Brien | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/general-phone-view-earnings-expected-to-climb-sharply-analysts-hear.html | GENERAL PHONE VIEW; Earnings Expected to Climb Sharply, Analysts Hear | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/corn-shipment-by-us-termed-record-cargo.html | Corn Shipment by U.S. Termed Record Cargo | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/child-to-mrs-cb-forezy.html | Child to Mrs. C.B. Forezy | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/eisenhower-taunts-political-forecasters.html | Eisenhower Taunts Political Forecasters | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/s-clayton-shepperd.html | S. CLAYTON SHEPPERD | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/president-to-set-a-radiation-code-atomage-safety-standard-will.html | PRESIDENT TO SET A RADIATION CODE; Atom-Age Safety Standard Will Follow Proposals of Advisory Council | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/designs-accent-drama-for-fall.html | Designs Accent Drama for Fall | True | | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/help-in-queens.html | Help in Queens | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/ibm-gets-army-contract.html | I.B.M. Gets Army Contract | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jewish-group-elects-new-orleans-man-is-chosen-by.html | JEWISH GROUP ELECTS; New Orleans Man Is Chosen by President's Conference | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/poll-finds-kennedy-far-ahead-in-race-for-convention-votes.html | Poll Finds Kennedy Far Ahead In Race for Convention Votes | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bistate-agency-is-upheld.html | Bi-State Agency Is Upheld | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/brooklyn-museum-offers-twelfth-show-in-series-173-works-on-view.html | Brooklyn Museum Offers Twelfth Show in Series -- 173 Works on View | True | By Stuart Preston | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/wagner-predicts-betplan-victory-forecasts-at-chicago-parley-that.html | WAGNER PREDICTS BET-PLAN VICTORY; Forecasts at Chicago Parley That the Legislature Will Approve His Proposal | True | By Charles G. Bennettspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedys-record-scored-by-morse.html | KENNEDY'S RECORD SCORED BY MORSE | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/two-sets-june-6-for-pennsy-strike.html | T.W.U. SETS JUNE 6 FOR PENNSY STRIKE | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/court-rebuffs-tribe-upholds-nlrb-election-at-mill-on-navajo.html | COURT REBUFFS TRIBE; Upholds N.L.R.B. Election at Mill on Navajo Reservation | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/marine-supply-building-burns.html | Marine Supply Building Burns | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-canaan-dog-to-be-put-ontrial-for-life-as-vicious.html | New Canaan Dog To Be Put onTrial For Life as Vicious | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/lingerie-concern-founded.html | Lingerie Concern Founded | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/prince-hohenlohelangenburg-of-german-noble-family-dies.html | Prince Hohenlohe-Langenburg Of German Noble Family Dies | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/redl-outpointed-by-don-fullmer-body-blows-gain-unanimous-decision.html | REDL OUTPOINTED BY DON FULLMER; Body Blows Gain Unanimous Decision for Utah Boxer in Ten-Round Fight | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-coffee-roastigs-soar-to-11year-high.html | U.S. Coffee Roastigs Soar to 11-Year High | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/union-intensifying-foreignflag-fight.html | UNION INTENSIFYING FOREIGN-FLAG FIGHT | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/si-fireman-strikes-oil-in-his-cellar-and-rues-it.html | S.I. Fireman Strikes Oil In His Cellar and Rues It | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/his-views-on-religion-influenced-by-fosdick.html | His Views on Religion Influenced by Fosdick | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bendix-aviation-net-climbs-7-as-6month-volume-soars-20.html | Bendix Aviation Net Climbs 7% As 6-Month Volume Soars 20% | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/giants-release-monzant.html | Giants Release Monzant | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/no-us-role-seen-in-powers-trial-international-law-experts-find-no.html | NO U.S. ROLE SEEN IN POWERS' TRIAL; International Law Experts Find No Provisions for Any Intervention in Spy Case | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/harvard-fills-chair-woodward-organic-chemist-named-donner-professor.html | HARVARD FILLS CHAIR; Woodward, Organic Chemist, Named Donner Professor | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/transfer-sought-for-defiant-pupil-junior-high-principals-urge.html | TRANSFER SOUGHT FOR DEFIANT PUPIL; Junior High Principals Urge Separation of 'Problems' in Special Schools | True | By Leonard Buder | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pool-at-library-yields-53755.html | Pool at Library Yields $537.55 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bluechip-shares-strong-in-london-industrial-share-average-jumps-61.html | BLUE-CHIP SHARES STRONG IN LONDON; Industrial Share Average Jumps 6.1 Points to 302.1 -- African Issues Lag | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/big-space-taken-at-320-park-ave-mosler-safe-gets-floor-and-parts-of.html | BIG SPACE TAKEN AT 320 PARK AVE.; Mosler Safe Gets Floor and Parts of 2 Others -- Deal at 521 Fifth Ave. Closed | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/commodities-slip-index-fell-to-859-tuesday-from-861-on-monday.html | COMMODITIES SLIP; Index Fell to 85.9 Tuesday, From 86.1 on Monday | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/supplying-natural-gas-industry-said-to-need-higher-rates-for.html | Supplying Natural Gas; Industry Said to Need Higher Rates for Expansion of Pipelines | True | FRANCIS KERNAN, L.E. KATZENBACH. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kansas-city-star-picks-editor.html | Kansas City Star Picks Editor | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/riegel-textile-corp.html | RIEGEL TEXTILE CORP. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/guggenheim-series-set-goldman-band-concerts-in-43d-year-to-begin.html | GUGGENHEIM SERIES SET; Goldman Band Concerts in 43d Year, to Begin June 15 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/cyril-0-rhys.html | CYRIL. 0. RHYS | True | I Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/construction-sums-for-military-raised.html | CONSTRUCTION SUMS FOR MILITARY RAISED | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-times-accused-ftc-is-asked-to-investigate-its-advertising.html | THE TIMES ACCUSED; F.T.C. Is Asked to Investigate Its Advertising Practices | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/net-up-for-canadian-utility.html | Net Up for Canadian Utility | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/nyu-trackmen-take-3way-meet-violets-power-and-depth-in-distance.html | N.Y.U. TRACKMEN TAKE 3-WAY MEET; Violets' Power and Depth in Distance Events Set Back Rutgers and Columbia | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | By United Press International. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedy-strong-to-nebraska-test-has-apparently-captured-20-of-the.html | KENNEDY STRONG TO NEBRASKA TEST; Has Apparently Captured 20 of the 32 Delegates -- Nixon Fares Well | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/edward-pultz-clark-a-new-englander-named-president-of-thrift-group.html | Edward Pultz Clark, a New Englander, Named President of Thrift Group; SAVINGS OFFICIAL BANKS ON PEOPLE | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-times-seeks-terminal-stands-talks-began-in-move-to-sell-papers.html | THE TIMES SEEKS TERMINAL STANDS; Talks Began in Move to Sell Papers at Grand Central in Union News Dispute | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/plot-believed-uncovered.html | Plot Believed Uncovered | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/theatre-the-king-and-i.html | Theatre: 'The King and I' | True | By Brooks Atkinson | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pilgrims-progress-in-the-delectable-mountains.html | Pilgrim's Progress in the Delectable Mountains | True | By Arthur Krock | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/big-paper-maker-sets-vast-outlay-international-plans-to-spend-100.html | BIG PAPER MAKER SETS VAST OUTLAY; International Plans to Spend 100 Million This Year, Stockholders Hear | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/warehamurandall.html | WarehamuRandall | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-jogging-along-symington-asserts.html | U.S. 'JOGGING ALONG,' SYMINGTON ASSERTS | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-russians-ousted-by-swiss-as-spies-diplomats-seized-in-zurich.html | 2 RUSSIANS OUSTED BY SWISS AS SPIES; Diplomats Seized in Zurich Before Meeting Agent Who Had Secret Military Data 2 RUSSIANS OUSTED BY SWISS AS SPIES | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/apartment-site-in-york-ave-deal-investment-builders-take-plot-at.html | APARTMENT SITE IN YORK AVE. DEAL; Investment Builders Take Plot at 75th St. -- House on E. 85th St. Bought | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/tiros-i-fixes-defect-weather-satellite-resumes-phototaking-in-the.html | TIROS I FIXES DEFECT; Weather Satellite Resumes Photo-Taking in the East | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/-frank-m-sherman.html | ! FRANK M. SHERMAN | True | Special to The New YorS | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/educators-honor-city-school-aide.html | EDUCATORS HONOR CITY SCHOOL AIDE | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/blood-donations-set-employes-in-downtown-are-scheduled-to-give-today.html | BLOOD DONATIONS SET; Employes in Downtown Are Scheduled to Give Today | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/head-of-republic-steel-foresees-an-upturn-after-dip-in-quarter.html | Head of Republic Steel Foresees An Upturn After Dip in Quarter | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/triumph-is-hailed-experts-say-religion-is-no-bar-johnson-cites-this.html | TRIUMPH IS HAILED; Experts Say Religion Is No Bar -- Johnson Cites Party Append SENATOR'S DRIVE AIDED BY VICTORY | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/president-asserts-secrecy-of-soviet-justifies-spying-stresses.html | President Asserts Secrecy Of Soviet Justifies Spying; Stresses Ability of Russians to Prepare Surprise Attack -- He Expresses No Regret Over Plane Episode EISENHOWER SEES SPYING JUSTIFIED | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/polaroid-inventor-honore.html | Polaroid Inventor Honore | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/palace-guest-lost-7500-pin.html | Palace Guest Lost $7,500 Pin | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/dorqthydelanys9-taught-at-cornell.html | DORQTHYDELANY,S9, TAUGHT AT CORNELL | True | Sc1/2clal to The New York Times. I | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/john-c-w-nagel.html | JOHN C. W. NAGEL | True | Special to The New iork Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/food-news-open-sesame-to-cooking-spices-found-secret-to-giving.html | Food News: Open Sesame to Cooking; Spices Found Secret to Giving Dishes Elaborate Air Home Economist Is Anxious for More Experimentation | True | By Nan Ickeringill | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rutgers-alumni-cite-teacher.html | Rutgers Alumni Cite Teacher | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/twilight-zone-finds-2d-sponsor-general-foods-to-help-back-series-of.html | TWILIGHT ZONE' FINDS 2D SPONSOR; General Foods to Help Back Series of Weird TV Tales -- Arms Panel Is Set | True | By Richard F. Shepard | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kim-novak-very-sick.html | Kim Novak 'Very Sick' | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bonn-weighing-step-on-common-market.html | BONN WEIGHING STEP ON COMMON MARKET | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/on-to-new-challenges-kennedy-is-turning-from-primaries-to-wooing.html | On to New Challenges; Kennedy Is Turning From Primaries To Wooing Key Democratic Figures | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/two-boys-killed-in-fire.html | Two Boys Killed in Fire | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/ind-signal-failure-delays-thousands.html | IND SIGNAL FAILURE DELAYS THOUSANDS | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pakistan-calmed-by-pledge-of-us-bitterness-over-plane-issue-gives.html | PAKISTAN CALMED BY PLEDGE OF U.S.; Bitterness Over Plane Issue Gives Way to Desire for Allied Solidarity | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/french-assembly-for-africa-step-debre-pushes-constitution-reform.html | FRENCH ASSEMBLY FOR AFRICA STEP; Debre Pushes Constitution Reform Through Reluctant Chamber by 280 to 174 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/venereal-ills-on-rise-increase-in-cases-despite-penicillin-cited-at.html | VENEREAL ILLS ON RISE; Increase in Cases Despite Penicillin Cited at Parley | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/hammarskjold-due-in-london.html | Hammarskjold Due in London | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/niebuhr-leaving-seminary-chair-liberal-cleric-as-emeritus-will.html | NIEBUHR LEAVING SEMINARY CHAIR; Liberal Cleric as Emeritus, Will Conduct One Course at Union Theological | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | | MR. ARROWSMITH -- | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/faa-acts-to-cut-airport-din-here-idewild-rules-would-force-craft-to.html | F.A.A.ACTS TO CUT AIRPORT DIN HERE; Idewild Rules Would Force Craft to Shun Communities Near By When Feasible | True | By Richard Witkin | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bbc-to-end-9-oclock-news.html | B.B.C. to End 9 o'Clock News | | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/colorado-springs-raises-6-million-proceeds-from-bonds-will-go-to.html | COLORADO SPRINGS RAISES 6 MILLION; Proceeds From Bonds Will Go to Utility System -- Other Municipals | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/drug-unit-accused-of-campaign-to-harass-hospitals-on-price.html | Drug Unit Accused of Campaign To Harass Hospitals on Price | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/laboratory-test-of-space-depicted-cosmic-vehicle-simulator-to-study.html | LABORATORY TEST OF SPACE DEPICTED; ' Cosmic Vehicle Simulator' to Study Travel Hazards Is Described at Parley | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/union-memorial-set-sunday.html | Union Memorial Set Sunday | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pirate-rally-wins-dodger-game-by-63.html | PIRATE RALLY WINS DODGER GAME BY 6-3 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/basesfilled-pass-decides-10-game-jones-gains-4th-victory-as-he-is.html | BASES-FILLED PASS DECIDES 1-0 GAME; Jones Gains 4th Victory as He Is Walked by Owens in 2d at San Francisco | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/columbia-broadcasting.html | COLUMBIA BROADCASTING | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rail-car-maker-in-big-financing-30-million-offering-is-set-for.html | RAIL CAR MAKER IN BIG FINANCING; 30 Million Offering Is Set for General American Transportation Corp. COMPANIES OFFER SECURITIES ISSUES | | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/business-loans-rise-73-million-federal-reserve-reports-total.html | BUSINESS LOANS RISE 73 MILLION; Federal Reserve Reports Total Outstanding Passed 31 Billion Mark | | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-shop-is-opened-to-aid-handicapped.html | NEW SHOP IS OPENED TO AID HANDICAPPED | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jobs-and-output-make-sharp-gain-president-hails-increases-gross-us.html | JOBS AND OUTPUT MAKE SHARP GAIN; President Hails Increases -- Gross U.S. Product Tops Half-Trillion-a-Year Rate JOBS AND OUTPUT MAKE SHARP GAIN | | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/news-conference-in-brief.html | News Conference in Brief | | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/norwalk-tax-change-property-assessments-to-rise-for-20000-based-on.html | NORWALK TAX CHANGE; Property Assessments to Rise for 20,000, Based on Study | | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/florida-hotel-closed-the-lucerne-in-miami-beach-is-shut-by-court.html | FLORIDA HOTEL CLOSED; The Lucerne in Miami Beach Is Shut by Court Order | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/first-world-war-impressed-him-with-driving-force-of-religion.html | First World War Impressed Him With Driving Force of Religion | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/brazilian-confirms-purchase-of-coffee.html | BRAZILIAN CONFIRMS PURCHASE OF COFFEE | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fashion-tip.html | Fashion Tip | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/john-d-rockefeller-jr.html | John D. Rockefeller Jr. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-booklets-offer-advice-on-foods-for-young-child.html | 2 Booklets Offer Advice on Foods For Young Child | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-liner-france-goes-down-ways-de-gaulle-hails-launching-says-ship.html | THE LINER FRANCE GOES DOWN WAYS; De Gaulle Hails Launching -- Says Ship Will Help to Develop Ties With U.S. | | By Henry Ginigerspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/unions-here-support-dr-king.html | Unions Here Support Dr. King | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/chase-bank-promotes-two-aides.html | Chase Bank Promotes Two Aides | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/russian-to-speak-at-alfred-u.html | Russian to Speak at Alfred U. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/msgr-george-dowd-former-c-y-0-aide.html | MSGR. GEORGE DOWD, FORMER C. Y. 0. AIDE | | I Special to Th New york ?,a... I | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/h-m-plan-upheld-for-reorganization.html | H. & M. PLAN UPHELD FOR REORGANIZATION | | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/french-see-arms-as-summit-hope-dabre-cites-possibility-of-modest.html | FRENCH SEE ARMS AS SUMMIT HOPE; Dabre Cites Possibility of Modest Progress -- Again Warns Soviet on Berlin | | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jersey-town-takes-fanciers-33-dogs.html | JERSEY TOWN TAKES FANCIER'S 33 DOGS | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/camp-visitors-see-a-new-johansson-now-that-hes-a-champion-he-has.html | CAMP VISITORS SEE A NEW JOHANSSON; Now That He's a Champion, He Has More Poise and a Better Fighting Look | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/montreal-neurosurgeon-quits.html | Montreal Neurosurgeon Quits | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-youths-get-life-for-murder-of-girl-15-in-59-gang-warfare.html | 2 Youths Get Life for Murder of Girl, 15, in '59 Gang Warfare | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/group-backs-bowles-mit-psychology-team-opens-drive-for-nomination.html | GROUP BACKS BOWLES; M.I.T. Psychology Team Opens Drive for Nomination | True | | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/columbia-puts-up-cup-honoring-times-writer.html | Columbia Puts Up Cup Honoring Times' Writer | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/wood-field-and-stream-a-woodland-creature-in-distress-is-to-be.html | Wood, Field and Stream; A Woodland Creature in Distress Is to Be Pitied but Never Rescued | True | By John W. Randolph | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rockefeller-life-a-study-in-values-religion-work-honesty-and.html | ROCKEFELLER LIFE A STUDY IN VALUES; Religion, Work, Honesty and Understanding of Others Were Basis of Career HE TAUGHT BIBLE CLASS Received 15c an Hour for Household Chores in Youth -- Refused Many Honors | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/simmering-key-to-boiled-egg.html | Simmering Key To 'Boiled' Egg | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/ceylon-wrests-farmland-from-big-malarial-jungle-ceylon-reclaims.html | Ceylon Wrests Farmland From Big Malarial Jungle; CEYLON RECLAIMS MALARIAL JUNGLE | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/big-test-in-mexico-for-polio-vaccine.html | BIG TEST IN MEXICO FOR POLIO VACCINE | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/adults-nervously-await-trial-by-savoyards-jg.html | Adults Nervously Await Trial by Savoyards, j.g. | True | By Dorothy Barclay | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/humphreys-on-a-ticket-but-not-one-he-wanted.html | Humphrey's on a Ticket, But Not One He Wanted | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-fights-abuses-in-building-roads-tallamy-orders-new-checks-after.html | U.S. FIGHTS ABUSES IN BUILDING ROADS; Tallamy Orders New Checks After Disclosures of State 'Chiseling and Cheating' | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/field-trial-fan-is-73-brady-who-organized-club-almost-40-years-ago.html | Field Trial Fan Is 73; Brady, Who Organized Club Almost 40 Years Ago, Links Health to Outdoors | True | By John Rendel | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/nixon-bids-editors-stress-race-issue.html | NIXON BIDS EDITORS STRESS RACE ISSUE | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/irish-blank-germans-10.html | Irish Blank Germans, 1-0 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fight-develops-for-us-envelope-west-virginia-pulp-seeks-250000-more.html | FIGHT DEVELOPS FOR U.S. ENVELOPE; West Virginia Pulp Seeks 250,000 More Shares, for Blocking of Merger HAMMERMILL PLAN SET But It Would Be Opposed if Stock Purchase Offer Were to Succeed | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/dawkins-in-cricket-sunday.html | Dawkins in Cricket Sunday | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/texas-gas-transmission.html | TEXAS GAS TRANSMISSION | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/curbs-eased-in-some-areas.html | Curbs Eased in Some Areas | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-mexico-vote-assures-rematch.html | NEW MEXICO VOTE ASSURES REMATCH | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sparkman-urges-bill-to-form-federal-savings-bank-system.html | Sparkman Urges Bill to Form Federal Savings Bank System; SYSTEM FAVORED FOR THRIFT BANKS | True | By Albert L. Krausspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/lebanon-arrests-7-as-spies.html | Lebanon Arrests 7 as Spies | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/british-wont-say-if-raf-is-spying-government-refuses-reply-to.html | BRITISH WON'T SAY IF R.A.F. IS SPYING; Government Refuses Reply to Queries in Commons on Flights Over the Soviet | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/detroit-ace-wins-with-874-series-golembiewski-goes-through-tourney.html | DETROIT ACE WINS WITH 874 SERIES; Golembiewski Goes Through Tourney Without a Loss - Nagy Bowls a 755 | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/life-term-for-killing-brooklyn-laborer-sentenced-in-store-owners.html | LIFE TERM FOR KILLING; Brooklyn Laborer Sentenced in Store Owner's Fatal | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/general-fund-up-61-million-in-city-new-levies-and-rise-in-sales-tax.html | GENERAL FUND UP 61 MILLION IN CITY; New Levies and Rise in Sales Tax Cited as Factors in 10-Month Increase | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/allen-forecasts-wider-schooling-state-chief-by-2000-sees-longer.html | ALLEN FORECASTS WIDER SCHOOLING; State Chief, by 2000, Sees Longer Terms and More Centralized Direction PUBLIC INTEREST FIRST Long Island Teachers Told That Standards Must Rise and Lagging Cease | True | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kenyans-to-get-whites-farms.html | Kenyans to Get Whites' Farms | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/eartha-kitt-to-be-married.html | Eartha Kitt to Be Married | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rocco-montemarano.html | ROCCO MONTEMARANO | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/lowenstein-unit-elects.html | Lowenstein Unit Elects | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/gifts-went-overseas-rockefeller-aided-institution-in-europe-and.html | GIFTS WENT OVERSEAS; Rockefeller Aided Institution in Europe and Asia | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/two-oneman-displays-open-here.html | Two One-Man Displays Open Here | True | DORE ASHTON. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/indian-envoy-sees-truman.html | Indian Envoy Sees Truman | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/park-group-assails-cafe-again.html | Park Group Assails Cafe Again | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-clues-on-electra-plane-had-landing-trouble-crash-inquiry-told.html | NEW CLUES ON ELECTRA; Plane Had Landing Trouble, Crash Inquiry Told | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/gop-names-2-convention-aides.html | G.O.P. Names 2 Convention Aides | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/3-bernstein-aides-to-conduct-in-week.html | 3 Bernstein Aides to Conduct in Week | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/hamilton-grange-backed-as-us-site.html | HAMILTON GRANGE BACKED AS U.S. SITE | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/schreiber-scores-in-tennis.html | Schreiber Scores in Tennis | True | Special to the New York times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/park-tourney-starts-june-4.html | Park Tourney Starts June 4 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fifth-may-fair-will-aid-school-of-grace-church-old-new-york-to-be.html | Fifth May Fair Will Aid School Of Grace Church; Old New York to be Theme of 2-Day Fete Starting Tomorrow | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jd-rockfeller-jr-dead-at-age-of-86-philanthropist-who-made-career.html | J.D. ROCKEFELLER JR. DEAD AT AGE OF 86; Philanthropist Who Made Career of Giving Millions Succumbs in Tucson J.D. ROCKEFELLER JR. DEAD AT AGE OF 86 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/boss-in-the-bronx-charles-anthony-buckley.html | Boss in the Bronx; Charles Anthony Buckley | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/1000-protest-in-cyprus.html | 1,000 Protest in Cyprus | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/moscow-exhibits-plane-wreckage-equipment-and-documents-taken-from.html | MOSCOW EXHIBITS PLANE WRECKAGE; Equipment and Documents Taken From U.S. Plane Also Shown to Diplomats | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/exports-drive-set-for-new-york-area.html | EXPORTS DRIVE SET FOR NEW YORK AREA | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-soviet-thoughts-on-visit-are-seen-in-moscow-censorship.html | New Soviet Thoughts on Visit Are Seen in Moscow Censorship | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/heads-settlement-house.html | Heads Settlement House | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jakarta-sights-victory-says-army-has-broken-back-of-insurgents.html | JAKARTA SIGHTS VICTORY; Says Army Has Broken Back of Insurgents' Resistance | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/food-machinery-companies-issue-earnings-figures.html | FOOD MACHINERY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/seamens-bank-chief-to-head-commerce-and-industry-panel-edmund-f.html | Seamen's Bank Chief to Head Commerce and Industry Panel; Edmund F. Wagner Elected President of New York Business Association | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/indians-near-everest-peak.html | Indians Near Everest Peak | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kenyan-asians-back-whites.html | Kenyan Asians Back Whites | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/garwol-second-in-17725-dash-hail-to-reason-is-victor-by.html | GARWOL SECOND IN $17,725 DASH; Hail to Reason Is Victor by Three-Quarters of Length -- Opus Third in Youthful | True | By William E. Conklin | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/gifts-to-nation-and-world-noted-prelates-business-leaders-and.html | GIFTS TO NATION AND WORLD NOTED; Prelates, Business Leaders and Statesmen Join in Praise and Mourning | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/neely-and-barron-win.html | Neely and Barron Win | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/woodside-taxpayer-bought-by-investor.html | WOODSIDE TAXPAYER BOUGHT BY INVESTOR | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/tainted-food-fells-200-at-high-school.html | TAINTED FOOD FELLS 200 AT HIGH SCHOOL | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/scientists-begin-talks.html | Scientists Begin Talks | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/1000-police-chosen-to-safeguard-parks-park-safety-put-to-police.html | 1,000 Police Chosen To Safeguard Parks; PARK SAFETY PUT TO POLICE DETAIL | True | By Guy Passant | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/it-and-t.html | I.T. AND T. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/colgate-defeats-yale-8-7.html | Colgate Defeats Yale, 8 -- 7 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/roman-boys-honor-ohrbach.html | Roman Boys Honor Ohrbach | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/budge-talbert-list-exhibition.html | Budge, Talbert List Exhibition | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/outlook-clouded-washington-now-is-dubious-on-chances-for-moscow.html | OUTLOOK CLOUDED; Washington Now Is Dubious on Chances for Moscow Trip OUTLOOK CLOUDED FOR THE SUMMIT | True | By William J. Jordenspecial to the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/europeans-display-victory-by-kennedy.html | EUROPEANS DISPLAY VICTORY BY KENNEDY | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/braves-turn-back-cardinals-12-to-8.html | BRAVES TURN BACK CARDINALS, 12 TO 8 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/mrs-ryans-80-is-best-creek-golfer-captures-gross-prize-in-oneday.html | MRS. RYAN'S 80 IS BEST; Creek Golfer Captures Gross Prize in One-Day Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/congolese-tense-as-voting-begins-army-guards-against-tribal-fights.html | CONGOLESE TENSE AS VOTING BEGINS; Army Guards Against Tribal Fights -- Balloting on First Parliament Staggered | True | By Homer Bigartspecial To The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/items-soviet-union-may-use-as-evidence-against-us-pilot-are-shown.html | Items Soviet Union May Use as Evidence Against U.S. Pilot Are Shown in Moscow | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/heavy-vote-for-nixon-total-in-pennsylvania-tops-eisenhowers-in-1956.html | HEAVY VOTE FOR NIXON; Total in Pennsylvania Tops Eisenhower's in 1956 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jamaicans-face-treason-trial.html | Jamaicans Face Treason Trial | True | | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/air-intrusion-charged-red-china-says-us-plane-flew-over-its.html | AIR INTRUSION CHARGED; Red China Says U.S. Plane Flew Over Its Territory | True | Special of The New Yok Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/japan-would-ask-us-aid.html | Japan Would Ask U.S. Aid | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fight-for-briggs-opened-by-crane-proxy-solicitation-intents-filed.html | FIGHT FOR BRIGGS OPENED BY CRANE; Proxy Solicitation Intents Filed at S.E.C. -- Chicago Concern Answers Suit Crane Opens Fight To Oust Directors Of Briggs Concern | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/symptoms-cited-in-suicide-study-los-angeles-scientist-says-most.html | SYMPTOMS CITED IN SUICIDE STUDY; Los Angeles Scientist Says Most Patients Display Pre-Suicidal Phases | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/stocks-decline-and-then-rally-average-climbs-116-points-as-volume.html | STOCKS DECLINE AND THEN RALLY; Average Climbs 1.16 Points as Volume Increases to 2,900,000 Shares 491 ISSUES OFF, 467 UP. NAFI Soars 3 1/2 in Heavy Trading -- Lockheed Is Down 1 7/8 to 19 1/8 STOCKS DECLINE AND THEN RALLY | True | By Burton Crane | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-1-russell-gestner.html | I uuuuuuuuuuuuuuuuuuuuuuu 1 RUSSELL GESTNER | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/city-warns-operators-on-roominghouse-law.html | City Warns Operators On Rooming-House Law | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/upset-in-2horse-race-scored-at-newmarket.html | Upset in 2-Horse Race Scored at Newmarket | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/joseph-gottlies-.html | . JOSEPH GOTTLIES | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/yale-opens-drive-for-47000000-2year-campaign-for-capital.html | YALE OPENS DRIVE FOR $47,000,000; 2-Year Campaign for Capital Supplemented by Appeal for More Alumni Aid | True | By Foster Haileyspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/labor-parley-due-conference-with-industry-set-to-start-next-week.html | LABOR PARLEY DUE; Conference With Industry Set to Start Next Week | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/turkish-publisher-feted-at-columbia.html | TURKISH PUBLISHER FETED AT COLUMBIA | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/future-of-democratic-party-.html | Future of Democratic Party | True | PETER OSMAN. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/nohit-pitcher-fans-17.html | No-Hit Pitcher Fans 17 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/british-adopt-bet-bill-commons-votes-establishment-of-gambling.html | BRITISH ADOPT BET BILL; Commons Votes Establishment of Gambling Shops | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/decca-records-inc.html | DECCA RECORDS, INC. | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/big-merger-deal-a-step-nearer.html | Big Merger Deal A Step Nearer | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/alethea-n-riggs-will-be-married-to-ian-s-michie-ebryn-mawr-student.html | Alethea N. Riggs Will Be Married To Ian S. Michie; Ex-Bryn Mawr Student Engaged to Aide of Chase Manhattan | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fordham-runner-triumphs.html | Fordham Runner triumphs | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/destroyer-showa-new-power-here-perry-first-of-165-fitted-with-2.html | DESTROYER SHOWA NEW POWER HERE; Perry, First of 165, Fitted With 2 Helicopter Drones and Homing Torpedoes | True | By John C. Devlin | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/german-red-offers-summit-moderation.html | GERMAN RED OFFERS SUMMIT MODERATION | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/june-opening-seen-for-niagara-road.html | JUNE OPENING SEEN FOR NIAGARA ROAD | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/harold-schenck-jersey-minister-retired-pastor-of-montclair-heights.html | HAROLD SCHENCK, JERSEY MINISTER; Retired Pastor of Montclair Heights Church Dead u Had Served in Japan | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/soviet-party-board-to-meet.html | Soviet Party Board to Meet | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/orioles-purchase-thomas-from-phils.html | ORIOLES PURCHASE THOMAS FROM PHILS | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-remembers-forgotten-men-census-takers-tabulate-the-bowerys.html | U.S. REMEMBERS FORGOTTEN MEN; Census Takers Tabulate the Bowery's Population, and Residents Are Grateful | True | By Philip Benjamin | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/west-berlin-police-seize-4.html | West Berlin Police Seize 4 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/vice-presidents-powers-constitutional-authority-to-act-as-alternate.html | Vice President's Powers; Constitutional Authority to Act as Alternate at Summit Questioned | True | MARTIN TAYLOR. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/latouche-memorial-set-today.html | Latouche Memorial Set Today | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/peiping-in-new-warning.html | Peiping in New 'Warning' | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/9-ballots-validated-shipping-office-staffs-vote-to-be-tallied.html | 9 BALLOTS VALIDATED; Shipping Office Staffs Vote to Be Tallied Tomorrow | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rail-service-to-go-on-lehigh-valley-to-run-mainline-trains-though.html | RAIL SERVICE TO GO ON; Lehigh Valley to Run Mainline Trains Though Ban Ends | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedys-victory-edge-over-humphrey-is-3-to-2-victory-edge-32-in.html | Kennedy's Victory Edge Over Humphrey Is 3 to 2; VICTORY EDGE 3-2 IN WEST VIRGINIA | True | By W.h. Lawrencespecial to the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pianist-and-cellist-tie-in-post-contest.html | PIANIST AND 'CELLIST TIE IN POST CONTEST | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/tiger-homer-nips-senators-1-to-0-kaline-connects-in-eleventh.html | TIGER HOMER NIPS SENATORS, 1 TO 0; Kaline Connects in Eleventh -- Orioles Down Athletics in Ten Innings, 5-3 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/manhattans-golf-team-takes-metropolitan-collegiate-crown.html | Manhattan's Golf Team Takes Metropolitan Collegiate Crown | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/used-to-tow-ships.html | Used to Tow Ships | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/parkways-here-to-get-dividers-state-to-spend-2500000-to-prevent.html | PARKWAYS HERE TO GET DIVIDERS; State to Spend $2,500,000 to Prevent Accidents -- Jersey Also Acting | True | By Bernard Stengren | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/guide-to-bedding-offers-advice-for-homemakers.html | Guide to Bedding Offers Advice for Homemakers | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/production-of-crude-petroleum-fell-to-8month-low-last-week.html | Production of Crude Petroleum Fell to 8-Month Low Last Week; 133,800-Barrel Drop in Texas Output Reflected in Over-All Decline of 243,100 a Day in Nation CRUDE OIL OUTPUT DROPPED IN WEEK | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jean-henshavt-is-bride-of-richard-j-metcalfe.html | Jean Henshavt Is Bride Of Richard J. Metcalfe | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/owner-fined-300-for-heat-shortage.html | OWNER FINED $300 FOR HEAT SHORTAGE | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/si-firehouse-cant-be-used-someone-forgot-the-safety-exit.html | S.I. Firehouse Can't Be Used: Someone Forgot the Safety Exit | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/boy-of-10-millionth-refugee-joins-his-mother-here.html | Boy of 10, Millionth Refugee, Joins His Mother Here | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/first-case-involving-soviet.html | First Case Involving Soviet | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sutton-place-man-catches-eels-from-his-18thstory-window.html | Sutton Place Man Catches Eels From His 18th-Story Window | True | By Gay Talese | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/six-poets-to-aid-national-arts-club-writers-will-discuss-their.html | Six Poets to Aid National Arts Club; Writers Will Discuss Their Works at May 25 Benefit | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/army-balloon-sets-record-of-27-miles-in-night-ascension.html | Army Balloon Sets Record of 27 Miles In Night Ascension | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/children-sit-down-on-bridge.html | Children 'Sit Down' on Bridge | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-bars-officials-from-soviet-parley.html | U.S. BARS OFFICIALS FROM SOVIET PARLEY | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/reporters-hold-fete-officers-of-city-association-are-installed-at.html | REPORTERS HOLD FETE; Officers of City Association Are Installed at Dinner | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/prices-of-rubber-up-60-to-94-points-futures-respond-to-foreign.html | PRICES OF RUBBER UP 60 TO 94 POINTS; Futures Respond to Foreign Strength in Heavy Trade -- Cocoa Off 26 to 56 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/gromyko-denies-soviet-engages-in-espionage.html | Gromyko Denies Soviet Engages in Espionage | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/brooklyn-nurse-unit-reports.html | Brooklyn Nurse Unit Reports | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/russian-director-to-speak.html | Russian Director to Speak | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/leaning-to-kennedy.html | Leaning to Kennedy | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pacer-scratched-from-messenger-gene-direct-401-is-out-of-saturdays.html | PACER SCRATCHED FROM MESSENGER; Gene Direct, 40-1, Is Out of Saturday's $142,786 Race, Reducing Field to Ten | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sleepy-hollow-folk-mourn-man-they-knew-as-neighbor-john.html | Sleepy Hollow Folk Mourn Man They Knew as 'Neighbor John' | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/william-e-brown.html | WILLIAM E. BROWN | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/batorys-exmaster-seeks-to-be-citizen.html | BATORY'S EX-MASTER SEEKS TO BE CITIZEN | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/reports-on-ila-annoy-anastasia-he-denies-district-council-is.html | REPORTS ON I.L.A. ANNOY ANASTASIA; He Denies District Council Is 'Unanimous' for Secession -- He Will Fight Move | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/next-role-picked-by-shirley-booth-actress-to-star-in-come-away-with.html | NEXT ROLE PICKED BY SHIRLEY BOOTH; Actress to Star in 'Come Away With Me' -- Janet Gaynor Is Signed | True | By Sam Zolotow | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/order-of-a-watchman-started-sidewalk-superintendents-club.html | Order of a Watchman Started Sidewalk Superintendents Club | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/quebec-seeks-to-refloat-tug.html | Quebec Seeks to Refloat Tug | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/consent-decree-ends-sec-suit-writ-requires-equity-corp-to-liquidate.html | CONSENT DECREE ENDS S.E.C. SUIT; Writ Requires Equity Corp. to Liquidate or Merge With 2 Companies | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/greeks-ask-death-for-spies.html | Greeks Ask Death for Spies | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/benson-extends-wheat-program-acts-under-law-to-continue-much.html | BENSON EXTENDS WHEAT PROGRAM; Acts Under Law to Continue Much Criticized Provisions of Bill for the 1961 Crop | True | | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/husartorius70-former-diplomat-exaide-of-drug-concern-served-in-2.html | H.U.SARTORIUS,70, FORMER DIPLOMAT; Ex-Aide of , Drug Concern Served in 2 Embassies-?- Was in French Army i | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/uar-to-meet-israel-agrees-to-discuss-narcotics-problem-on-neutral.html | U.A.R. TO MEET ISRAEL; Agrees to Discuss Narcotics Problem on Neutral Ground | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sicilys-grinding-poverty-ending-as-industry-spreads-to-island-cars.html | Sicily's Grinding Poverty Ending As Industry Spreads to Island; Cars and TV Antennas Show Rise in living Standard -- Workers Gain in Prestige | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/a-seagoing-sentinel-triton-with-high-speed-on-surface-is-described.html | A Seagoing Sentinel; Triton, With High Speed on Surface, Is Described as Unique Submarine | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/irans-shah-visits-belgium.html | Iran's Shah Visits Belgium | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/japanese-given-canal-contract-mitsubishi-bid-on-panama-locomotives.html | JAPANESE GIVEN CANAL CONTRACT; Mitsubishi Bid on Panama Locomotives Accepted -- Security Ruling Made | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/forand-bill-action-is-urged-on-lab.html | FORAND BILL ACTION IS URGED ON LAB | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/diane-h-delamarre-engaged-to-marry.html | Diane H. Delamarre Engaged, to Marry | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/barnard-names-an-acting-dean.html | Barnard Names an Acting Dean | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/recall-move-fails-in-local-88-fight.html | RECALL MOVE FAILS IN LOCAL 88 FIGHT | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/big-jersey-plant-sold-bloomfield-property-goes-to-general-plastics.html | BIG JERSEY PLANT SOLD; Bloomfield Property Goes to General Plastics | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fund-voted-for-soil-center.html | Fund Voted for Soil Center | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/khrushchev-is-horrified.html | Khrushchev Is 'Horrified' | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/elgin-national-watch.html | ELGIN NATIONAL WATCH | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/assembly-recesses-for-12-days.html | Assembly Recesses for 12 Days | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/ublagdendies-industrialist-80-federal-machine-and-welder.html | U.BLAGDENDIES; INDUSTRIALIST, 80; Federal Machine and Welder ChairmanLong a Patron of Rowing at Yala | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-fraternities-act-on-williams-edict.html | 2 FRATERNITIES ACT ON WILLIAMS EDICT | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/england-gains-soccer-tie.html | England Gains Soccer Tie | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-start-urged-for-summit-talks-lester-pearson-in-chicago-says.html | NEW START URGED FOR SUMMIT TALKS; Lester Pearson in Chicago Says Prejudices Must Be Subdued to Avert Chaos | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/keating-willing-to-take-2d-spot-but-senators-friends-say-he-would.html | KEATING WILLING TO TAKE 2D SPOT; But Senator's Friends Say He Would Do Nothing if It Impedes Rockefeller | True | By Clayton Knowles | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/princeton-will-get-new-practice-field.html | PRINCETON WILL GET NEW PRACTICE FIELD | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/reas-25th-year-marked-in-capital.html | R.E.A.'S 25TH YEAR MARKED IN CAPITAL | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/mr-kennedys-victory.html | Mr. Kennedy's Victory | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedy-opens-maryland-bid-hits-us-disarmament-policy.html | Kennedy Opens Maryland Bid; Hits U.S. Disarmament Policy | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/crackdown-in-rhodesia-african-nationalists-curbed-queen-mother.html | CRACKDOWN IN RHODESIA; African Nationalists Curbed -- Queen Mother Arrives | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-cuban-unions-seize-newspaper-havana-daily-was-critic-of-castro.html | 2 CUBAN UNIONS SEIZE NEWSPAPER; Havana Daily Was Critic of Castro -- Students Charge U.S. Is Set to Attack | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/reds-said-to-defect-reports-on-chinese-troops-in-tibet-reach-india.html | REDS SAID TO DEFECT; Reports on Chinese Troops in Tibet Reach India | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-states-complete-census.html | 2 States Complete Census | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/yankees-list-mantle-to-bat-second-washout-of-indians-game-prevents.html | Yankees List Mantle to Bat Second; Washout of Indians' Game Prevents Test of Stengel's Plan | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/art-museum-elects-mrs-cl-payson-is-named-trustee-of-metropolitan.html | ART MUSEUM ELECTS; Mrs. C.L. Payson Is Named Trustee of Metropolitan | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-us-issues-register-drops-treasury-sets-an-increase-of-100.html | NEW U.S. ISSUES REGISTER DROPS; Treasury Sets an Increase of 100 Million for Auction of Bills on Monday | True | By Paul Heffernan | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/obert-duo-handball-victor.html | Obert Duo Handball Victor | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/brandts-homer-decides.html | Brandt's Homer Decides | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/algerian-toll-in-france-listed.html | Algerian Toll in France Listed | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/money-bill-approved.html | Money Bill Approved | True | | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/connecticut-baptists-elect.html | Connecticut Baptists Elect | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/near-months-dip-on-cotton-board-expiring-may-contract-is-1-point.html | NEAR MONTHS DIP ON COTTON BOARD; Expiring May Contract Is 1 Point Off and Old-Crop July Is Down by 10 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-designer-says-new-soviet-photos-look-more-like-u2.html | U.S. Designer Says New Soviet Photos Look More Like U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/shipbuilding-backed-authorization-would-let-navy-start-work-on-4.html | SHIPBUILDING BACKED; Authorization Would Let Navy Start Work on 4 Vessels | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/oil-purchase-deal-continued.html | Oil Purchase Deal Continued | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-park-pavilion.html | The Park Pavilion | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/plan-body-delays-zoning-proposal-final-draft-of-revised-code-put-off.html | PLAN BODY DELAYS ZONING PROPOSAL; Final Draft of Revised Code Put Off for 4 Months PLAN BODY DELAYS ZONING PROPOSAL | True | By Layhmond Robinson | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/msgr-john-t-green-i.html | MSGR. JOHN T. GREEN 1 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/temco-aircraft-companies-plan-sales-mergers.html | TEMCO AIRCRAFT; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/giant-redwoods-used.html | Giant Redwoods Used | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/cerro-de-pasco-companies-hold-annual-meetings.html | CERRO DE PASCO; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/for-parents.html | For Parents | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rockefeller-fund-grants-4500000.html | ROCKEFELLER FUND GRANTS $4,500,000 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/toronto-publisher-cited.html | Toronto Publisher Cited | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-campaign-tactic-nelson-seeks-keynote-job-with-record-of-oratory.html | NEW CAMPAIGN TACTIC; Nelson Seeks Keynote Job With Record of Oratory | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pease-elliman-inc-elects-vice-president.html | Pease & Elliman, Inc., Elects Vice President | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/treasury-will-expand-issue-of-182day-bills.html | Treasury Will Expand Issue of 182-Day Bills | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/miss-boris-condition-poor.html | Miss Bori's Condition 'Poor' | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/way-to-peace-in-algeria.html | Way to Peace in Algeria | True | JACQUES SOUSTELLE. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/president-usually-skips-the-daily-newspapers.html | President Usually Skips The Daily Newspapers | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/vice-president-named-for-2-openend-funds.html | Vice President Named for 2 Open-End Funds | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/senator-sways-democrats-in-new-york-and-jersey-two-states-likely-to.html | Senator Sways Democrats In New York and Jersey; Two States Likely to Give Him 132 Votes on Early Convention Ballots -- Kenny, Buckley and Sharkey Voice Support DEMOCRATS HERE SWING TO SENATOR | True | By Leo Egan | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/psychiatrist-gets-award.html | Psychiatrist Gets Award | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rabbis-hear-civil-rights-plea-community-action-is-suggested.html | Rabbis Hear Civil Rights Plea; Community Action Is Suggested; Retiring Assembly Leader Urges Jews to Participate -- Sandrow Elected | True | By Irving Spiegelspecial to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/puerto-rican-officials-elevated.html | Puerto Rican Officials Elevated | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/charter-revisions-face-seoul-debate.html | CHARTER REVISIONS FACE SEOUL DEBATE | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/weather-disrupts-outdoor-art-sale.html | WEATHER DISRUPTS OUTDOOR ART SALE | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-teaching-aid-has-magic-color-wet-spots-on-paper-turn-green-on.html | NEW TEACHING AID HAS 'MAGIC COLOR'; Wet Spots on Paper Turn Green on Right Answers, Red on Wrong Ones SIMILAR TO TOY BOOK Developed in State College Here, It Is Said to Fit Wide Range of Studies | True | By Robert H. Terte | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/color-to-style.html | Color to Style | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/mankind-put-first-in-donations-totaling-nearly-475000000-gifts.html | ' Mankind' Put First in Donations Totaling Nearly $475,000,000; Gifts With Father's Exceeded a Billion -- Son Gave Site to U.N. and Aided the Restoration of Williamsburg | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/march-housing-awards-off.html | March Housing Awards Off | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-press-in-cuba.html | The Press in Cuba | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bookie-gets-two-years-murtagh-assails-queens-man-with-record-of-67.html | BOOKIE GETS TWO YEARS; Murtagh Assails Queens Man With Record of 67 Arrests | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/contract-bridge-french-bidding-is-much-the-same-as-ours-except-for.html | Contract Bridge; French Bidding Is Much the Same as Ours, Except for the Canape System | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rider-triumphs-7-3.html | Rider Triumphs, 7 -- 3 | True | Special to The New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jewish-book-award-philip-roth-honored-for-his-goodby-columbus.html | JEWISH BOOK AWARD; Philip Roth Honored for His 'Good-by Columbus' | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/vincent-s-madison.html | VINCENT S. MADISON | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/izmir-prospers-under-menderes-regime-but-some-in-turkish-port-are.html | Izmir Prospers Under Menderes Regime; But Some in Turkish Port Are Dubious on Political Outlook | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-issue-is-the-iron-curtain.html | The Issue Is the Iron Curtain | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fox-studio-defies-movie-blacklist-hires-buchman-a-writer-and.html | FOX STUDIO DEFIES MOVIE BLACKLIST; Hires Buchman, a Writer and Producer Who Once Was Convicted of Contempt | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/1961-trade-fair-dates-set.html | 1961 Trade Fair Dates Set | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/may-wheat-drops-in-broad-selloff-option-falls-4-58-c-a-bushel-but-c.html | MAY WHEAT DROPS IN BROAD SELL-OFF; Option Falls 4 5/8 c a Bushel but Closes Off 1 3/4 c -- Other Grains Weak | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/atom-weapons-excluded-from-new-us-test-plan-new-atom-tests-to-bar.html | Atom Weapons Excluded From New U.S. Test Plan; NEW ATOM TESTS TO BAR WEAPONS | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/spy-case-recalls-us-trial-of-abel-highstranking-russian-agent.html | SPY CASE RECALLS U.S. TRIAL OF ABEL; Highest-Ranking Russian Agent Caught Here Cot 30- Year Term in '57 | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/father-groomed-him-for-business-but-son-lost-most-of-his-enthusiasm.html | FATHER GROOMED HIM FOR BUSINESS; But Son Lost Most of His Enthusiasm After Release of Tarbell Exposes QUIT OIL COMPANY AT 36 Created Rockefeller Center at Cost of $100,000,000 as 'City' Within City' | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/foreign-car-sales-here-climbed-6-in-quarter.html | Foreign Car Sales Here Climbed 6% in Quarter | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-12 | 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/house-panel-told-of-lading-scheme-american-president-lines.html | HOUSE PANEL TOLD OF LADING SCHEME; American President Lines Describes Acts Against Philippine Controls | True | | 1988-01-22 | RE0000373128 | RE0000373128 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/pope-names-tucson-bishop.html | Pope Names Tucson Bishop | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nyac-wins-11-to-2-tops-brooklyn-poly-in-aau-water-polo-army-gains.html | N.Y.A.C. WINS, 11 TO 2; Tops Brooklyn Poly in A.A.U. Water Polo -- Army Gains | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/president-asked-about-new-bomb-dodd-says-people-should-be-told-of.html | PRESIDENT ASKED ABOUT NEW BOMB; Dodd Says People Should Be Told of Neutron Device Said to Have Death Ray | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/pan-american-airways.html | PAN AMERICAN AIRWAYS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/recorder-ensemble-plays.html | Recorder Ensemble Plays | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/canadian-official-resigns.html | Canadian Official Resigns | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/afghans-plan-protest-to-investigate-soviet-account-of-us-planes.html | AFGHANS PLAN PROTEST; To Investigate Soviet Account of U.S. Plane's Flight | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/harold-0-steward.html | HAROLD 0. STEWARD | True | j Special to The New York Times. I | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/russians-to-fly-here-air-officers-due-tomorrow-for-washington.html | RUSSIANS TO FLY HERE; Air Officers Due Tomorrow for Washington Ceremonies | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/double-returns-2962-uncut-diamond-and-navy-man-combine-for-coast.html | DOUBLE RETURNS $2,962; Uncut Diamond and Navy Man Combine for Coast Pay-Off | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/stocks-advance-in-heavy-trading-almost-every-major-group-joins-in.html | STOCKS ADVANCE IN HEAVY TRADING; Almost Every Major Group Joins in Sweeping Rise -- Average Climbs 2.33 VOLUME AT 3,220,000 Low-Price Issues Take Lead -- Guantanamo Sugar Up 2 1/4 Points to 7 1/2 STOCKS ADVANCE IN HEAVY TRADING | True | By Burton Crane | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/british-foresee-test-ban-accord-macmillan-believes-summit-will-speed.html | BRITISH FORESEE TEST-BAN ACCORD; Macmillan Believes Summit Will Speed Pact -- Single Plenary Session Sought | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/braves-reschedule-game.html | Braves Reschedule Game | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/lithium-shifts-management.html | Lithium Shifts Management | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/two-roads-file-merger-plans.html | Two Roads File Merger Plans | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/alexander-king-has-written-play-burr-takes-option-on-script-by.html | ALEXANDER KING HAS WRITTEN PLAY; Burr Takes Option on Script by Television Figure -- 'Greenwillow' to Close | True | By Sam Zolotow | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/shea-hints-war-against-majors-if-kefauver-bill-fails-to-pass.html | Shea Hints War Against Majors If Kefauver Bill Fails to Pass; Continental League Founder Says That Unless Rivals Give Aid, His Group Will Have to Fight or Quit | True | By Howard M. Tuckner | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-officials-press-postalrate-rises.html | 2 OFFICIALS PRESS POSTAL-RATE RISES | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/secretary-anderson-is-ill.html | Secretary Anderson Is Ill | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/industrial-rayon-shifts-chiefs-insurgents-act-to-oust-board-fl.html | Industrial Rayon Shifts Chiefs; Insurgents Act to Oust Board; F.L. Bissinger Jr. President and Top Executive, With Kline in Chairmanship INDUSTRIAL RAYON SHIFTS OFFICERS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/elberthand2d56-a-sportswear-awe-special-to-the-new-york-times.html | ELBERTHAND2D,56, A SPORTSWEAR AWE; Special to The New York Times. | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/new-areaaid-plan-urged-by-mitchell.html | NEW AREA-AID PLAN URGED BY MITCHELL | True | | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-seeks-accord-on-chicago-docks-enters-negotiations-to-avert.html | U.S. SEEKS ACCORD ON CHICAGO DOCKS; Enters Negotiations to Avert Strike Sunday in Dispute Over I.L.A. Contract | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/text-of-stevensons-speech-at-parley-on-world-tensions.html | Text of Stevenson's Speech at Parley on World Tensions | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/argentine-accuses-cordoba-regime.html | ARGENTINE ACCUSES CORDOBA REGIME | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/1960-steel-output-at-record-level-60-steel-output-at-record-level.html | 1960 Steel Output At Record Level; 60 STEEL OUTPUT AT RECORD LEVEL | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/jersey-city-to-get-new-10year-plan-to-remove-blight.html | Jersey City to Get New 10-Year Plan To Remove Blight | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/air-carriers-settle-suit-with-railroads.html | AIR CARRIERS SETTLE SUIT WITH RAILROADS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/premier-rejects-resignation.html | Premier Rejects Resignation | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/common-market-cited-it-is-first-step-toward-unified-europe-italian.html | COMMON MARKET CITED; It Is First Step Toward Unified Europe, Italian Envoy Says | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-flier-is-slain-in-ambush-as-he-lands-in-cuba-us-flier-slain-in.html | U.S. Flier Is Slain in Ambush as He Lands in Cuba; U.S. FLIER SLAIN IN CUBA LANDING | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-set-bravery-medals-president-honors-boy-and-girl-for-rescues.html | 2 SET BRAVERY MEDALS; President Honors Boy and Girl for Rescues | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dillon-says-nations-security-hinges-on-big-export-surplus-high-rate.html | Dillon Says Nation's Security Hinges on Big Export Surplus; High Rate of Rise for Soviet Production Is Stressed at New Jersey Parley EXPORT SURPLUS URGED BY DILLON | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/khrushchev-due-at-summit-early-west-feels-arrival-in-paris-tomorrow.html | KHRUSHCHEV DUE AT SUMMIT EARLY; West Feels Arrival in Paris Tomorrow Means He Will Seek Bilateral Talks | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bands-to-hail-the-military.html | Bands to Hail the Military | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/schwartz-funeral-tuesday.html | Schwartz Funeral Tuesday | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/economic-upswing.html | Economic Upswing | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/tie-to-trujillo-is-issue-us-officials-are-concerned-over-persistent.html | TIE TO TRUJILLO IS ISSUE; U.S. Officials Are Concerned over Persistent Strain | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/jarroll-chase-philatelist-dies-i-physician-was-noted-for-his.html | jARROLL CHASE, PHILATELIST, DIES i. '-- : *' --:; ' hysician Was Noted for His vollection of U. S. Stamps ." owWon Many Prizes | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/service-league-plans-jazz-fete-for-trust-fund-jamboree-june-17-to.html | Service League Plans Jazz Fete For Trust Fund; Jamboree June 17 to Be Held in Manhasset by Junior Group | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/westport-ball-tomorrow.html | Westport Ball Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/industry-and-labor-open-drive-against-citys-trucktax-plan.html | Industry and Labor Open Drive Against City's Truck-Tax Plan | True | By Bernard Stengren | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/124-million-asked-of-city-to-build-schools-in-1961-huge-sum-asked.html | 124 Million Asked of City To Build Schools in 1961; HUGE SUM ASKED TO BUILD SCHOOLS | True | By Leonard Buder | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/40000-to-be-given-to-9-welfare-units.html | $40,000 TO BE GIVEN TO 9 WELFARE UNITS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/racial-crisis-sabbath-set.html | Racial Crisis' Sabbath Set | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/british-to-limit-fishing-icelands-12mile-zone-will-be-skirted-for-3.html | BRITISH TO LIMIT FISHING; Iceland's 12-Mile Zone Will Be Skirted for 3 Months | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/flag-fight-faced-by-us-shipping-casey-of-marine-institute-to-back.html | FLAG FIGHT FACED BY U.S. SHIPPING; Casey of Marine Institute to Back Cargo Preference at Parley in London | True | By Edward A. Morrow | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-orcutt-wins-on-jersey-links-posts-82-to-gain-low-gross-honors.html | MISS ORCUTT WINS ON JERSEY LINKS; Posts 82 to Gain Low Gross Honors -- Mrs. Brewster Captures Net Prize | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/huntington-site-to-be-store-area-shopping-center-to-rise-at-route.html | HUNTINGTON SITE TO BE STORE AREA; Shopping Center to Rise at Route 110 and Parkway -- Long Beach House Sold | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/u2-designer-now-sure-plane-in-soviet-is-his.html | U-2 Designer Now Sure Plane In Soviet Is His | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/statue-of-carl-schurz-is-beckoned-home.html | Statue of Carl Schurz Is Beckoned 'Home' | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/sanford-of-san-francisco-gives-2-hits-fans-11-and-wins-by-10-single.html | Sanford of San Francisco Gives 2 Hits, Fans 11 and Wins by 1-0; Single by Landrith Drives In Kirkland With Only Run -- Giants Purchase Philley | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/louis-w-bridgman-i.html | LOUIS W. BRIDGMAN I | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/senate-sets-back-a-bill-on-pensions.html | SENATE SETS BACK A BILL ON PENSIONS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/britain-to-impose-speed-limit.html | Britain to Impose Speed Limit | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/electra-crashes-laid-to-flutter-lockheed-says-oscillations-at-high.html | ELECTRA CRASHES LAID TO FLUTTER; Lockheed Says Oscillations at High Speed Destroyed Wings on 2 Airliners ELECTRA CRASHES LAID TO FLUTTER | True | By Richard Witkin | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/visitors-from-brazil-feted-at-dinner-here.html | Visitors From Brazil Feted at Dinner Here | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/has-mr-k-heard-of-an-old-english-proverb.html | Has Mr. K. Heard of an Old English Proverb? | True | By Arthur Krock | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hope-for-sicily.html | Hope for Sicily | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/labrador-project-interests-russians.html | LABRADOR PROJECT INTERESTS RUSSIANS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/apartment-house-to-be-allelectric.html | APARTMENT HOUSE TO BE ALL-ELECTRIC | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rowland-spencer-weds-mrs-baird.html | Rowland Spencer Weds Mrs. Baird | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/police-urge-boat-owners-to-beware-of-vandals-riverfront-squad-here.html | Police Urge Boat Owners to Beware of Vandals; Riverfront Squad Here Also Is Fighting Pilferage Gives Tips to Yachtsmen to Guard Against Losses | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/vice-president-named-by-international-paper.html | Vice President Named By International Paper | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/kelly-reelected-by-track.html | Kelly Re-Elected by Track | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bill-on-lakes-pilots-advances.html | Bill on Lakes Pilots Advances | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/stevenson-deplores-flight-as-us-blunder-in-timing-stevenson-scores.html | Stevenson Deplores Flight As U.S. Blunder in Timing; STEVENSON SCORES TIMING OF FLIGHT | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/matthews-stops-foe-philadelphian-halts-persley-in-109-of-fourth.html | MATTHEWS STOPS FOE; Philadelphian Halts Persley in 1:09 of Fourth Round | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/menderes-hailed-in-istanbul.html | Menderes Hailed in Istanbul | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/illegal-distribution-is-charged-to-firm-of-stock-specialists.html | Illegal Distribution Is Charged To Firm of Stock Specialists; SPECIALISTS FACE ACTION BY S.E.C. | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nicaragua-delays-on-envoy-to-havana.html | NICARAGUA DELAYS ON ENVOY TO HAVANA | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/8-business-chiefs-win-alger-awards.html | 8 BUSINESS CHIEFS WIN ALGER AWARDS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/small-cars-held-peril-to-road-aid-experts-say-gas-economy-means.html | SMALL CARS HELD PERIL TO ROAD AID; Experts Say 'Gas' Economy Means Loss in Taxes SMALL CARS HELD PERIL TO ROAD AID | True | By Joseph C. Ingrahamspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/monitors-are-shaken-up-again-hoffa-choice-becomes-member-bufalino.html | Monitors Are Shaken Up Again; Hoffa Choice Becomes Member; Bufalino Is Sworn to Post -- Appeals Court Stalls Judge's Ouster of Smith | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/retarded-to-be-aided.html | Retarded to Be Aided | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/frank-j-wagner.html | FRANK J., WAGNER | True | Sptd&d to the New YorK Times. j | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/norstad-suffered-a-slight-coronary.html | NORSTAD SUFFERED A SLIGHT CORONARY | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/money-no-object-in-sinatra-show-tv-program-with-presley-is-seen-as.html | MONEY NO OBJECT IN SINATRA SHOW; TV Program With Presley Is Seen as Financial Loss in 'Blockbuster' Quest | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/ease-is-the-highlight-of-many-new-kitchen-appliances.html | Ease Is the Highlight of Many New Kitchen Appliances | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/unobtrusive-u2-pilot-francis-gary-powers.html | Unobtrusive U-2 Pilot; Francis Gary Powers | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/holding-concern-names-one-head-for-two-units.html | Holding Concern Names One Head for Two Units | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/4-standard-breds-in-field-thus-far-bye-bye-byrd-and-widower-creed.html | 4 STANDARD BREDS IN FIELD THUS FAR; Bye Bye Byrd and Widower Creed Join Caduceus and Fettle for International | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/message-control-unified-by-gates-a-communications-network-for-all.html | MESSAGE CONTROL UNIFIED BY GATES; A Communications Network for All Services Will Be Under Joint Chiefs | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/output-of-lumber-dipped-last-week.html | OUTPUT OF LUMBER DIPPED LAST WEEK | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/castro-catches-2-fish-in-tourney-premier-lands-sailfish-and-marlin.html | CASTRO CATCHES 2 FISH IN TOURNEY; Premier Lands Sailfish and Marlin in Cuban Waters -- 2 Big Ones Get Away | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/terminal-stands-opened-by-times-6-grand-central-locations-to-aid.html | TERMINAL STANDS OPENED BY TIMES; 6 Grand Central Locations to Aid Purchasers During Union News Dispute | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-nesbitt-posts-81-for-gross-prize.html | MRS. NESBITT POSTS 81 FOR GROSS PRIZE | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/picket-hospital-fete-local-1199-workers-protest-at-associations.html | PICKET HOSPITAL FETE; Local 1199 Workers Protest at Association's 12th Dinner | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/kennedy-slate-picked-rhode-islands-delegation-is-committed-to-back.html | KENNEDY SLATE PICKED; Rhode Island's Delegation Is Committed to Back Him | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/diplomats-and-the-u2-some-find-us-stand-irresponsible-and-inept.html | Diplomats and the U-2; Some Find U.S. Stand Irresponsible And Inept -- Others Are Less Critical | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/aflcio-warns-on-lag-in-housing.html | A.F.L-C.I.O. WARNS ON LAG IN HOUSING | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/house-panel-votes-a-finearts-council.html | HOUSE PANEL VOTES A FINE-ARTS COUNCIL | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/titans-sign-quarterback.html | Titans Sign Quarterback | True | | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/spanish-group-aide-ends-life-with-gun.html | SPANISH GROUP AIDE ENDS LIFE WITH GUN | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/sears-pension-fund-elects.html | Sears' Pension Fund Elects | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/the-modern-magellans.html | The Modern Magellans | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/warning-tops-price-big-type-to-warn-minors-of-beer-at-a-yankee.html | WARNING TOPS PRICE; Big Type to Warn Minors of Beer at Yankee Stadium | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/engineers-union-wins-bargaining-rights-in-philadelphia-todd-yards.html | Engineers' Union Wins Bargaining Rights in Philadelphia -- Todd Yards Expand | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/yonkers-colony-in-2-deals.html | Yonkers Colony in 2 Deals | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/the-teachers-salary.html | The Teacher's Salary | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/antizionist-jews-report-us-gains-head-of-council-for-judaism-tells.html | ANTI-ZIONIST JEWS REPORT U.S. GAINS; Head of Council for Judaism Tells of 'Breakthroughs' Against Nationalism | True | By Irving Spiegelspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/charles-h-phelps-exstockbroker-60.html | CHARLES H. PHELPS, EX-STOCKBROKER, 60 | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/lloyd-stresses-unity-on-berlin.html | Lloyd Stresses Unity on Berlin | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/thai-aide-resigns-on-usindia-pact-but-foreign-ministers-act-of.html | THAI AIDE RESIGNS ON U.S.-INDIA PACT; But Foreign Minister's Act of Protest Is Refused -- SEATO Role Restudied | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/ballet-starts-tour-54-dancers-off-to-europe-with-7180-slippers-1590.html | BALLET STARTS TOUR; 54 Dancers Off to Europe With 7,180 Slippers, 1,590 Tights | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/armours-profit-rose-in-6-months-earnings-135-a-share-in-period.html | ARMOUR'S PROFIT ROSE IN 6 MONTHS; Earnings $1.35 a Share in Period, Against 88 Cents Reported Last Year | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/utility-issue-placd.html | Utility Issue Placed | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/letters-of-ancient-jewish-rebel-found-in-a-cave-near-dead-sea-6-on.html | Letters of Ancient Jewish Rebel Found in a Cave Near Dead Sea; 6 on Papyri and One on Wood Hidden Where Bar Kochba Fled From the Romans | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/menninger-hits-at-death-penalty-no-one-is-sane-enough-to-be.html | MENNINGER HITS AT DEATH PENALTY; No One Is Sane Enough to Be Executed, Psychiatrist Tells Medical Parley | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/tv-grants-are-killed-house-committee-bars-aid-for-educational.html | TV GRANTS ARE KILLED; House Committee Bars Aid for Educational Stations | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/samuel-m-phelps.html | SAMUEL M. PHELPS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/economists-take-optimistic-view-industrial-leaders-on-eve-of-parley.html | ECONOMISTS TAKE OPTIMISTIC VIEW; Industrial Leaders, on Eve of Parley, See No Threat of Recession in '60 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/transit-unit-disbands-planning-group-reports-it-has-achieved.html | TRANSIT UNIT DISBANDS; Planning Group Reports It Has Achieved Objective | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hospital-fund-elects-head.html | Hospital Fund Elects Head | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/derby-receives-award.html | Derby Receives Award | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hartford-picks-athletic-chief.html | Hartford Picks Athletic Chief | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-lagman-has-daughter.html | Mrs. Lagman Has Daughter | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/ducks-unlimited-elects.html | Ducks Unlimited Elects | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/siena-gets-15-runs-in-fifth.html | Siena Gets 15 Runs in Fifth | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/senator-cleared-on-driving-count-jersey-lawmaker-acquitted-of.html | SENATOR CLEARED ON DRIVING COUNT; Jersey Lawmaker Acquitted of Drunkenness Charge in Accident Here | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/seagram-division-picks-new-executive-officer.html | Seagram Division Picks New Executive Officer | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/fils-deve-wins-italian-derby.html | Fils d'Eve Wins Italian Derby | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/johansson-quits-drills-after-punch-jolts-him.html | Johansson Quits Drills After Punch Jolts Him | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/book-club-elects-two.html | Book Club Elects Two | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/charge-pending-on-duke.html | Charge Pending on Duke | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/business-loans-gain-in-chicago-total-up-11-million-in-week-no.html | BUSINESS LOANS GAIN IN CHICAGO; Total Up 11 Million in Week -- No Change Is Shown for Figure Here | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rhodesia-acts-in-riots-issues-special-rules-as-queen-mother-starts.html | RHODESIA ACTS IN RIOTS; Issues Special Rules as Queen Mother Starts Visit | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-billion-aid-voted.html | 2 Billion Aid Voted | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/unions-hopeful-on-ama-parley-labor-delegates-seek-new.html | UNIONS HOPEFUL ON A.M.A. PARLEY; Labor Delegates Seek New Health-Insurance Ideas at Session Opening Today | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-house-bills-advance-provide-grants-to-study-y-youth-crime-and-to.html | 2 HOUSE BILLS ADVANCE; Provide Grants to Study Youth Crime and to Aid Libraries | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/cowboys-in-blue-corral-a-woolly-desperado.html | Cowboys in Blue Corral A Woolly Desperado | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/indians-purchase-outfielder.html | Indians Purchase Outfielder | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/50-enter-college-bike-race.html | 50 Enter College Bike Race | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/the-political-consequences-following-the-u2.html | The Political Consequences Following the U-2 | True | By James Reston | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/senate-votes-help-to-states-on-taxes.html | SENATE VOTES HELP TO STATES ON TAXES | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/sloan-fund-gives-5-million-to-mit-grant-for-basic-research.html | SLOAN FUND GIVES 5 MILLION To M.I.T.; Grant for Basic Research Designated for 'People,' Not Just Projects | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/pentathlon-goes-to-beck-of-navy-officer-finishes-3d-in-run-for-4790.html | PENTATHLON GOES TO BECK OF NAVY; Officer Finishes 3d in Run for 4,790 Point Total -- U.S. 'Red' Team Wins | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/copter-group-cites-sikorsky.html | Copter Group Cites Sikorsky | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/city-is-starting-housing-salvage-renovation-of-81-buildings-voted.html | CITY IS STARTING HOUSING SALVAGE; Renovation of 81 Buildings Voted by Estimate Board to Spur West Side Plan | True | By Layhmond Robinson | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/lodge-extols-his-service.html | Lodge Extols His Service | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/reds-fast-start-routs-cubs-141-cincinnati-scores-7-runs-in-first.html | REDS FAST START ROUTS CUBS, 14-1; Cincinnati Scores 7 Runs in First and 6 in Second in Taking Eighth in Row | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hussein-visits-ethiopia.html | Hussein Visits Ethiopia | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/morhouse-foresees-state-tax-relief.html | MORHOUSE FORESEES STATE TAX RELIEF | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/revenue-freight-continues-to-lag-both-rail-and-truck-traffic-still.html | REVENUE FREIGHT CONTINUES TO LAG; Both Rail and Truck Traffic Still Below '59 Levels | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/universalcyclops-to-cut-some-items.html | UNIVERSAL-CYCLOPS TO CUT SOME ITEMS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/alcoa-international-promotes-two.html | Alcoa International Promotes Two | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-lancaster-is-wed-to-gen-jacob-herzog.html | Mrs. Lancaster Is Wed To Gen. Jacob Herzog | True | Special to The New York Times. I | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/garden-state-reported-safest-us-toll-road.html | Garden State Reported Safest U.S. Toll Road | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/3-here-become-prize-statistics-milestone-visitors-win-trips.html | 3 Here Become Prize Statistics; Milestone Visitors Win Trips | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/aly-khan-is-killed-in-crash-in-france-aly-khan-killed-in-an-auto.html | Aly Khan Is Killed In Crash in France; ALY KHAN KILLED IN AN AUTO CRASH | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rochester-u-to-expand-27million-plan-for-science-and-engineering.html | ROCHESTER U. TO EXPAND; 2.7-Million Plan for Science and Engineering Reported | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/soviet-offer-weighed-uruguay-considers-a-deal-involving-unsold-wool.html | SOVIET OFFER WEIGHED; Uruguay Considers a Deal Involving Unsold Wool | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-is-ready-for-british-weather-curtis-cup-team-to-carry-plenty-of.html | U.S. Is Ready for British Weather; Curtis Cup Team to Carry Plenty of Warm Clothes Judy Eller Is Among Golfers Flying to England Tonight | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/guardian-life-slates-director.html | Guardian Life Slates Director | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dash-captured-by-inside-story-favored-bounty-hunter-2d-in-garden.html | DASH CAPTURED BY INSIDE STORY; Favored Bounty Hunter 2d in Garden State Feature, Beaten by 5 1/2 Lengths | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/founding-of-jamestown-to-be-marked-tonight.html | Founding of Jamestown To Be Marked Tonight | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/johnny-gee-takes-new-post.html | Johnny Gee Takes New Post | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/triandos-operation-a-success.html | Triandos Operation a Success | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nominee-to-fcc-would-withdraw-a-conflict-of-interest-from-trust.html | NOMINEE TO F.C.C. WOULD WITHDRAW; A 'Conflict of Interest' From Trust Fund Is Reason -- Officials Seek Solution | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/10nation-view-sought-south-african-issue-delays-commonwealth-report.html | 10-NATION VIEW SOUGHT; South African Issue Delays Commonwealth Report | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/soviet-gives-text-cites-disappointment-in-president-plans-to-try-us.html | SOVIET GIVES TEXT; Cites Disappointment in President -- Plans to Try U.S. Pilot KHRUSHCHEV SEES PERIL OF A WAR | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/veterans-aide-named-organization-appoints-data-processing-director.html | VETERANS AIDE NAMED; Organization Appoints Data Processing Director | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nw-continuing-merger-parley-decisive-point-is-near-on-deal-with.html | N.&W. CONTINUING MERGER PARLEY; Decisive Point Is Near on Deal With Nickel Plate, Stockholders Hear | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/paper-company-orders-ship.html | Paper Company Orders Ship | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/telegraph-bid-fails-fcc-rules-hawaii-service-is-international.html | TELEGRAPH BID FAILS; F.C.C. Rules Hawaii Service Is International Operation | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/robert-e-crane.html | ROBERT E. CRANE | True | SitecS&l to The New YOl& Times. ! | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/refugee-boy-visits-un-agencys-millionth-migrant-behaves-like.html | REFUGEE BOY VISITS U.N.; Agency's Millionth Migrant Behaves Like Diplomat | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/duke-of-bedford-to-rewed.html | Duke of Bedford to Rewed | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/milliondollar-art-show-to-open-on-north-shore-old-whitney-estate-is.html | Million-Dollar Art Show to Open on North Shore; Old Whitney Estate Is Lent for Charity Affair Last Big Event in Hall Was Party for Debutante | True | By Ira Henry Freemanspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/contract-bridge-game-is-relatively-new-to-spain-but-its-players-are.html | Contract Bridge; Game Is Relatively New to Spain, but Its Players Are Gaining Experience | True | By Albert H. Moreheadspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/art-works-of-three-sculptors-shown-higgins-fuses-metal-plaster-in.html | Art: Works of Three Sculptors Shown; Higgins Fuses Metal, Plaster in Debut Forms by Stahly and Hebald Exhibited | True | By Dore Ashton | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/child-to-mrs-rinehart-3d.html | Child to Mrs. Rinehart 3d | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/export-controls-eased-regulation-lifted-on-250-items-for-sale-to.html | EXPORT CONTROLS EASED; Regulation Lifted on 250 Items for Sale to East Europe | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/johnson-support-in-south-in-doubt-favoriteson-movement-in-georgia.html | JOHNSON SUPPORT IN SOUTH IN DOUBT; Favorite-Son Movement in Georgia and Kennedy's Victory Are Factors | True | By Claude Sittonspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/judge-says-a-sow-has-right-to-walk-down-the-highway.html | Judge Says a Sow Has Right to Walk Down the Highway | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dr-lynd-closes-columbia-career-sociologist-and-coauthor-of.html | DR. LYND CLOSES COLUMBIA CAREER; Sociologist and Co-Author of 'Middletown' Is Given Flowers at Last Lecture | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/brazilian-booters-tied-22.html | Brazilian Booters Tied, 2-2 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/x15-makes-110mile-flight.html | X-15 Makes 110-Mile Flight | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/delegates-freed-wisconsin-rules.html | DELEGATES FREED, WISCONSIN RULES | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/football-giants-add-delveaux.html | Football Giants Add Delveaux | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/storage-site-sought-dumping-ground-for-atom-waste-needed-in-state.html | STORAGE SITE SOUGHT; Dumping Ground for Atom Waste Needed in State | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/palmer-tennis-victor-beats-byrne-and-gains-final-of-scholastic.html | PALMER TENNIS VICTOR; Beats Byrne and Gains Final of Scholastic Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/described-as-antired.html | Described as Anti-Red | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/congolese-are-warned-governor-says-tribal-conflict-may-bring.html | CONGOLESE ARE WARNED; Governor Says Tribal Conflict May Bring Dictatorship | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/variety-chain-gets-bronx-site.html | Variety Chain Gets Bronx Site | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dr-hector-h-howard.html | DR. HECTOR H. HOWARD | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rockefeller-stock-in-bank-for-sale-governor-and-brothers-to-dispose.html | ROCKEFELLER STOCK IN BANK FOR SALE; Governor and Brothers to Dispose of 19% Stake in Westchester Institution NEW LEGISLATION CITED Its Provision for Branching From City Said to Alter Family's Position ROCKEFELLER STOCK IN BANK FOR SALE | True | By Albert L. Kraus | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/ivy-league-mails-admissions-news-high-school-seniors-getting.html | IVY LEAGUE MAILS ADMISSIONS NEWS; High School Seniors Getting Acceptance Letters From 8 Schools This Week 13,630 NOTICES SAY YES 25,470 Rejections Are Sent -- Totals Take Account of Duplicate Applications IVY LEAGUE MAILS ADMISSIONS NEWS | True | By Fred M. Hechinger | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/the-post-files-suit-in-bridge-dispute.html | THE POST FILES SUIT IN BRIDGE DISPUTE | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/school-guards-ask-city-for-pay-rise.html | SCHOOL GUARDS ASK CITY FOR PAY RISE | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-courts-ruling-to-aid-small-banks.html | U.S. COURT'S RULING TO AID SMALL BANKS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/limit-on-air-space-still-an-open-issue.html | LIMIT ON 'AIR SPACE' STILL AN OPEN ISSUE | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/guinness-returns-in-rattigan-drama.html | GUINNESS RETURNS IN RATTIGAN DRAMA | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/li-sound-ferry-scheduled.html | L.I. Sound Ferry Scheduled | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/governor-drops-plan-he-cancels-schedule-for-week-because-of-fathers.html | GOVERNOR DROPS PLAN; He Cancels Schedule for Week Because of Father's Death | True | Specialto The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/to-end-hospital-strikes-hope-expressed-recent-agreement-will-aid.html | To End Hospital Strikes; Hope Expressed Recent Agreement Will Aid Labor Peace | True | LEON J. DAVIS,President, Local 1199, Drug and Hospital Employes Union, A.F.L.-C.I.O. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/cuban-version-of-crash.html | Cuban Version of Crash | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/presley-performs-on-the-sinatra-show.html | Presley Performs on the Sinatra Show | True | By John P. Shanley | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/pound-circulation-off-dip-of-u3087000-reduces-total-to-u2180384000.html | POUND CIRCULATION OFF; Dip of u3,087,000 Reduces Total to u2,180,384,000 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/shares-in-london-advance-further-reentry-of-small-investors-buoys.html | SHARES IN LONDON ADVANCE FURTHER; Reentry of Small Investors Buoys Most Sections -- Index Up 3.8 Points | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-pamela-smithies-betrothed-to-student-_____-i.html | Miss Pamela Smithies Betrothed to Student _____ˊ i | True | Special to The New Sort Tronet. I | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hammond-organs-net-for-year-rose-by-45-to-413-a-share.html | Hammond Organ's Net for Year Rose by 45% to $4.13 a Share | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/labor-set-back-at-british-polls-conservatives-and-liberals-pick-up.html | LABOR SET BACK AT BRITISH POLLS; Conservatives and Liberals Pick Up Seats in Voting for Borough Councils | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/5759-to-be-basis-for-us-statistics.html | 57/59 TO BE BASIS FOR U.S. STATISTICS | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/fulbright-talks-with-nasser.html | Fulbright Talks With Nasser | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/enter-government-executives-urged.html | ENTER GOVERNMENT, EXECUTIVES URGED | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/afghanistan-oil-field-is-discovered-by-soviet.html | Afghanistan Oil Field Is Discovered by Soviet | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mothers-little-helpers-thrive-on-appreciation.html | Mothers' Little Helpers Thrive on Appreciation | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/23081-see-choice-score-in-feature-don-poggio-beats-outgiving-with.html | 23,081 SEE CHOICE SCORE IN FEATURE; Don Poggio Beats Outgiving With Fast Finish in Mile -- Leix, $23, Also Wins | True | By Joseph C. Nichols | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nate-grossjjies-at-53-wrote-town-tattler-column-for-the-chicago.html | NATE GROSSJJIES AT 53; Wrote 'Town Tattler' Column for The Chicago American | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/utica-ny-places-a-1093632-issue-3-improvement-bonds-sold-at-1000875.html | UTICA, N.Y., PLACES A $1,093,632 ISSUE; 3% Improvement Bonds Sold at 100.0875 Bid -- Other Municipal Activity | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/wellington-hotel-reported-in-deal.html | WELLINGTON HOTEL REPORTED IN DEAL | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nixons-home-run-beats-terry-32-blow-in-11th-sends-yankees-to-third.html | NIXON'S HOME RUN BEATS TERRY, 3-2; Blow in 11th Sends Yankees to Third Straight Loss -- Bell of Tribe Wins | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bonn-summit-aides-to-shun-publicity.html | BONN SUMMIT AIDES TO SHUN PUBLICITY | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/aluminium-ltd.html | ALUMINIUM, LTD. | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dematttheis-hit-gains-21-victory-single-in-eighth-scores-yale-runs.html | DEMATTHEIS HIT GAINS 2-1 VICTORY; Single in Eighth Scores Yale Runs Against Fordham -- N.Y.U. Triumphs, 11-1 | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/california-utility-places-12-million-of-30year-bonds.html | California Utility Places 12 Million Of 30-Year Bonds | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/grosso-scores-in-golf-gets-oneoverpar-72-to-win-by-4-shots-at.html | GROSSO SCORES IN GOLF; Gets One-Over-Par 72 to Win by 4 Shots at Tamarack | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/morse-says-his-aim-is-to-stop-kennedy.html | MORSE SAYS HIS AIM IS TO STOP KENNEDY | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/pacesetter-gets-a-3underpar-67-putting-helps-maxwell-gain-fort.html | PACE-SETTER GETS A 3-UNDER-PAR 67; Putting Helps Maxwell Gain Fort Worth Lead -- Hogan Is Among Seven at 69 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/18-americans-listed-in-british-amateur.html | 18 AMERICANS LISTED IN BRITISH AMATEUR | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/cancer-vaccine-held-promising-medical-society-gets-study-on-3year.html | CANCER VACCINE HELD PROMISING; Medical Society Gets Study on 3-Year Experience With Experimental Substance | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/text-of-queries-on-u2-incident-and-khrushchevs-replies.html | Text of Queries on U-2 Incident and Khrushchev's Replies | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/final-peace-bid-due-on-state-tax-connecticut-jersey-aides-a.html | FINAL PEACE BID DUE ON STATE TAX; Connecticut, Jersey Aides Ask a Meeting With New York Legislative Chiefs TALKS TENTATIVELY SET Both Groups Say Retaliation Will Come if Nonresident Levy Is Not Eased | True | By Douglas Dales | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/de-gaulles-foes-urge-algiers-demonstration.html | De Gaulle's Foes Urge Algiers Demonstration | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-russians-accused-of-spying-leave-switzerland.html | 2 Russians Accused of Spying Leave Switzerland | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/swedish-soccer-team-bows.html | Swedish Soccer Team Bows | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/gang-jury-is-told-of-plot-to-slay-2-prosecutor-says-council-of-war.html | GANG JURY IS TOLD OF PLOT TO SLAY 2; Prosecutor Says Council of War, Including 7 on Trial, Set West Side Attack | True | By Jack Roth | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/family-of-john-d-rockefeller-jr-plans-a-private-funeral-service.html | Family of John D. Rockefeller Jr. Plans a Private Funeral Service; Rites to Be Held at Home in Tarryto&n for Philanthropist, Who Was Cremated in TucsonuPublic Memorial Due | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/club-in-1400000-deal-great-river-country-tract-at-islip-may-be.html | CLUB IN $1,400,000 DEAL; Great River Country Tract at Islip May Be Divided | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/oil-refinery-opens-in-the-netherlands.html | OIL REFINERY OPENS IN THE NETHERLANDS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/pure-oil-company.html | PURE OIL COMPANY | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/city-acts-to-bar-a-theatre-strike-mayor-orders-peace-moves-by-felix.html | CITY ACTS TO BAR A THEATRE STRIKE; Mayor Orders Peace Moves by Felix to Avert Tie-Up of Broadway May 31 | True | By A.h. Raskin | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/halting-atomic-tests-choice-of-least-perilous-course-believed-to-be.html | Halting Atomic Tests; Choice of Least Perilous Course Believed to Be Necessary | True | JOHN KENNETH GALBRAITH. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/gem-dealer-in-front-colony-bell-2-lengths-back-in-suffolk-downs-fog.html | GEM DEALER IN FRONT; Colony Bell 2 Lengths Back in Suffolk Downs Fog | True | | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/patterson-boxes-four-rounds.html | Patterson Boxes Four Rounds | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/brother-teams-gain-final.html | Brother Teams Gain Final | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rare-colonial-map-is-acquired-by-us.html | RARE COLONIAL MAP IS ACQUIRED BY U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/piledriver-kills-worker.html | Pile-Driver Kills Worker | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/265-profit-noted-in-grain-storage-federal-study-calls-return-in.html | 265% PROFIT NOTED IN GRAIN STORAGE; Federal Study Calls Return in Most Cases Excessive -- Its Figures Disputed | True | By William M. Blairspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/students-protest-disrupts-hearing.html | STUDENTS' PROTEST DISRUPTS HEARING | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/safety-in-central-park.html | Safety in Central Park | True | MARTIN PANZER. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/six-policemen-accused-reno-group-is-charged-with-numerous.html | SIX POLICEMEN ACCUSED; Reno Group Is Charged With Numerous Burglaries | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rape-killer-executed-pablo-vargas-dies-in-chair-for-slaying-girl-16.html | RAPE KILLER EXECUTED; Pablo Vargas Dies in Chair for Slaying Girl, 16 | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/homer-by-braves-downs-cards-43-mathews-wallop-in-eighth-sends-st.html | HOMER BY BRAVES DOWNS CARDS, 4-3; Mathews' Wallop in Eighth Sends St. Louis to Tenth Straight Loss on Road | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/play-sets-australian-tour.html | Play Sets Australian Tour | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-joan-l-abajo-prospective-bride.html | Miss Joan L. Abajo Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/cocoa-prices-dip-by-8-to-25-points-early-heavier-losses-pared.html | COCOA PRICES DIP BY 8 TO 25 POINTS; Early Heavier Losses Pared -- Domestic and World Sugar Are Weaker | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/4-municipal-colleges-to-admit-1300-more.html | 4 Municipal Colleges To Admit 1,300 More | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/colts-sign-usc-guard.html | Colts Sign U.S.C. Guard | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/popularity-of-us-is-lower-in-korea-uncertainty-over-role-in-rhee.html | POPULARITY OF U.S. IS LOWER IN KOREA; Uncertainty Over Role in Rhee Crisis Among Factors -- Repatriation Also Issue | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/republican-chides-fpc-head-for-conversing-with-corcoran-benntt-of.html | Republican Chides F.P.C. Head For Conversing With Corcoran; Benntt of Michigan Brands Kuykendall's Private Talk 'Foolhardy, Indiscreet' | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/space-deal-made-at-109-w-38th-st-textile-concern-will-make-first.html | SPACE DEAL MADE AT 109 W. 38TH ST.; Textile Concern Will Make First Move in 35 Years -- Other Leases Closed | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rector-of-seminary-named.html | Rector of Seminary Named | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/other-driver-survives.html | Other Driver Survives | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-fails-to-launch-atlas-9000-miles.html | U.S. FAILS TO LAUNCH ATLAS 9,000 MILES | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/eisenhower-aide-is-tv-series-host-political-science-review-by-moss.html | EISENHOWER AIDE IS TV SERIES' HOST; Political Science Review by Moos Is Scheduled -- 'Meet the Press' Repeat Today | True | By Val Adams | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/como-gains-in-tennis-reaches-singles-and-doubles-finals-in-college.html | COMO GAINS IN TENNIS; Reaches Singles and Doubles Finals in College Tourney | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/five-and-dime-man.html | Five and Dime Man | True | By Arthur Daley | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/defense-aide-appointed.html | Defense Aide Appointed | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/big-stockholder-rebuffed-again.html | Big Stockholder Rebuffed Again | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/lucile-pugh-75-retired-lawyer-one-of-states-first-woman-attorneys.html | LUCILE PUGH, 75, RETIRED LAWYER; One of State's First Woman Attorneys Dead u Was Admitted to Bar in '08 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/barrett-cup-is-awarded-to-gundy-at-dartmouth.html | Barrett Cup Is Awarded To Gundy at Dartmouth | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/note-to-bandits-he-may-join-police.html | Note to Bandits: He May Join Police | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dodgers-furillo-out-outfielder-is-put-on-inactive-list-howard-is.html | DODGERS' FURILLO OUT; Outfielder Is Put on Inactive List -- Howard Is Recalled | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/educator-defends-drug-system-as-safeguard-against-impurity.html | Educator Defends Drug System As Safeguard Against Impurity | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/russia-gets-note-reply-to-protest-says-u2-flight-was-not-aimed-at.html | RUSSIA GETS NOTE; Reply to Protest Says U-2 Flight Was Not Aimed at Discord AGGRESSIVE AIMS DISCLAIMED BY U.S. | True | By William J. Jordenspecial to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/shipyard-to-give-blood-insurance-concerns-will-and-red-cross-drive.html | SHIPYARD TO GIVE BLOOD; Insurance Concerns Will End Red Cross Drive Today | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/school-food-tested-classes-stay-shut-in-berlin-conn-after-poisoning.html | SCHOOL FOOD TESTED; Classes Stay Shut in Berlin, Conn., After Poisoning | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-eisenhower-on-visit.html | Mrs. Eisenhower on Visit | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/food-chafing-dish-back-in-action-new-cookbook-offers-incentive-to.html | Food: Chafing Dish Back in Action; New Cookbook Offers Incentive to Use Wedding Gift Entire Menu Possible From Appetizers to Desserts | True | By June Owen | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/twenty-millionth-visitor.html | Twenty Millionth Visitor | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bones-yield-data-on-early-humans-ancestors-of-modern-man-may-have.html | BONES YIELD DATA ON EARLY HUMANS; Ancestors of Modern Man May Have Lived at Same Time as Neanderthals | True | By John A. Osmundsen | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/anglers-in-connecticut-make-bid-for-fishing-for-fun-trout-policy.html | Anglers in Connecticut Make Bid for 'Fishing for Fun' Trout Policy | True | By John W. Randolph | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/its-friday-the-13th-tomorrows-the-14th.html | It's Friday the 13th; Tomorrow's the 14th | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nato-group-elects-american-council-chooses-murphy-as-president.html | NATO GROUP ELECTS; American Council Chooses Murphy as President | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hungary-shuts-detention-camp.html | Hungary Shuts Detention Camp | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/car-output-expected-to-set-2month-high.html | Car Output Expected To Set 2-Month High | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/prize-is-suggested-for-un-reporting.html | PRIZE IS SUGGESTED FOR U.N. REPORTING | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/is-kennedy-running-well-not-in-1852-style.html | Is Kennedy Running? Well, Not in 1852 Style | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/common-market-speeds-program-bonnhague-compromise-spurs-accord-on.html | COMMON MARKET SPEEDS PROGRAM; Bonn-Hague Compromise Spurs Accord on Tariffs COMMON MARKET SPEEDS PROGRAM | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/oil-refiner-cuts-runs.html | Oil Refiner Cuts Runs | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/violinist-arrested-in-jet-bomb-scare.html | VIOLINIST ARRESTED IN JET BOMB SCARE | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/13-on-airliner-hurt-by-bump-in-flight.html | 13 ON AIRLINER HURT BY 'BUMP' IN FLIGHT | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/moss-uninjured-in-crash.html | Moss Uninjured in Crash | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/space-bill-gains-senatehouse-panel-agrees-on-970-million-for-year.html | SPACE BILL GAINS; Senate-House Panel Agrees on 970 Million for Year | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bonding-field-gets-role-in-labor-law.html | BONDING FIELD GETS ROLE IN LABOR LAW | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dealers-get-injunction.html | Dealers Get Injunction | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/canadians-make-football-deal.html | Canadians Make Football Deal | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/crew-tested-on-15day-space-trip.html | Crew Tested on 15-Day 'Space Trip' | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/11-pacing-fillies-in-stake-tonight-haughtons-3horse-entry-favored.html | 11 PACING FILLIES IN STAKE TONIGHT; Haughton's 3-Horse Entry Favored in $26,972 Lady Maud at Westbury | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/north-electric-sets-acquisition-control-in-power-equipment-company.html | NORTH ELECTRIC SETS ACQUISTION; Control in Power Equipment Company Is Purchased -- Officers Shifted | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-urged-to-save-shoreline-areas-mayors-session-also-told-nineteen.html | U.S. URGED TO SAVE SHORE-LINE AREAS; Mayors' Session Also Told Nineteen Sixties Will Be 'Decade of Urban Crises' | True | By Charles G. Bennettspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/allentown-to-keep-mack-trucks-plant.html | ALLENTOWN TO KEEP MACK TRUCKS PLANT | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/tighter-code-hit-by-nurshing-homes-proprietors-and-city-aides-clash.html | TIGHTER CODE HIT BY NURSHING HOMES; Proprietors and City Aides Clash on Plan for Wider Use of Hospital Rules By LAWRENCE O'KANE | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-group-to-offer-drama-in-the-abbey.html | U.S. GROUP TO OFFER DRAMA IN THE ABBEY | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/kimmelmans-get-full-control-of-building-at-1441-broadway.html | Kimmelmans Get Full Control Of Building at 1441 Broadway | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/house-inquiry-told-of-rebate-accord.html | HOUSE INQUIRY TOLD OF REBATE ACCORD | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-barbara-m-pogul-is-engaged-to-interne.html | Miss Barbara M. Pogul Is Engaged to Interne | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/staten-island-aid.html | Staten Island Aid | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/one-picket-on-hand-as-russian-speaks.html | ONE PICKET ON HAND AS RUSSIAN SPEAKS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/russian-film-opens-at-plaza-on-may-24.html | RUSSIAN FILM OPENS AT PLAZA ON MAY 24 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/advertising-tone-found-improved-kintner-of-ftc-asserts-reforms-are.html | ADVERTISING TONE, FOUND IMPROVED; Kintner of F.T.C. Asserts Reforms Are Evident in Wake of TV Furor | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/three-missing-in-blast-at-sea.html | Three Missing in Blast at Sea | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/indian-reds-name-a-leader.html | Indian Reds Name a Leader | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/ball-aide-and-mother-greeted-at-reception.html | Ball Aide and Mother Greeted at Reception | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/buffalo-police-study-recesses.html | Buffalo Police Study Recesses | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/sunbeam-corporation-companies-issue-earnings-figures.html | SUNBEAM CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/kennedy-cheered-here-as-he-seeks-leaders-backing-he-doubts-whether.html | KENNEDY CHEERED HERE AS HE SEEKS LEADERS' BACKING; He Doubts Whether Johnson or Symington Could Win Election if Nominated 1,500 HEAR HIM SPEAK De Sapio Says Senator Has More Than Majority of Delegates in State KENNEDY HAILED BY LEADERS HERE | True | By Leo Egan | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/yugoslav-on-us-visit-education-minister-may-seek-to-widen-cultural.html | YUGOSLAV ON U.S. VISIT; Education Minister May Seek to Widen Cultural Ties | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/schuster-wins-for-violets.html | Schuster Wins for Violets | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/alvarez-advances-in-tennis.html | Alvarez Advances in Tennis | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/a-way-to-oust-fake-unions.html | A Way to Oust Fake Unions | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/fracture-sidelines-jockey.html | Fracture Sidelines Jockey | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/buyer-makes-good-on-1916-shoe-bill-cornell-man-writes-a-check-to.html | BUYER MAKES GOOD ON 1916 SHOE BILL; Cornell Man Writes a Check to Cover Credit of $9.50 Granted 44 Years Ago | True | By McCandlish Phillips | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bluechip-rating-sought-by-tva-officials-disclose-plans-to-borrow.html | BLUE-CHIP RATING SOUGHT BY T.V.A.; Officials Disclose Plans to Borrow 500 Million Over the Next Four Years BLUE-CHIP RATING SOUGHT BY T.V.A. | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/check-turnover-rose-bank-clearings-last-week-68-above-1959-level.html | CHECK TURNOVER ROSE; Bank Clearings Last Week 6.8% Above 1959 Level | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/oil-brings-gains-to-south-sicily-petroleum-industry-attracts-other.html | OIL BRINGS GAINS TO SOUTH SICILY; Petroleum Industry Attracts Other Companies -- Local Enterprises Increase | True | By Paul Hofmannspecial To The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/admiral-william-wyliej-submarine-commander-won-navy-crjss-daring.html | ADMIRAL WILLIAM WYLIEJ; Submarine Commander Won Navy Cr<jss Daring War | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-edward-s-beck.html | MRS. EDWARD S. BECK | True | Special to The New YorS Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/red-sox-shut-out-white-sox-1-to-0-brewer-limits-chicago-to-2-hits.html | RED SOX SHUT OUT WHITE SOX, 1 TO 0; Brewer Limits Chicago to 2 Hits -- Runnels' Single in Ninth Inning Decides | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/robinsonspector.html | RobinsonuSpector | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/curb-on-duke-reported.html | Curb on Duke Reported | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/perth-to-get-tourist-center.html | Perth to Get Tourist Center | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/assistant-to-the-mayor-for-housing-appointed.html | Assistant to the Mayor For Housing Appointed | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-big-board-issues-may-be-suspended.html | 2 BIG BOARD ISSUES MAY BE SUSPENDED | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/banks-reserves-rise-sharply-as-borrowings-ease-in-week.html | Banks' Reserves Rise Sharply As Borrowings Ease in Week | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rabbis-are-urged-to-act-on-rights.html | RABBIS ARE URGED TO ACT ON RIGHTS | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/decision-on-bills-is-not-welcomed-wall-street-assumes-next-weeks.html | DECISION ON BILLS IS NOT WELCOMED; Wall Street Assumes Next Week's Borrowing Is the First of a Series | True | By Paul Heffernan | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/campaigns-in-maryland.html | Campaigns in Maryland | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bigstore-trade-off-1-last-week-volume-in-this-area-up-9-specialty.html | BIG-STORE TRADE OFF 1% LAST WEEK; Volume in This Area Up 9% -- Specialty Shop Sales 2% Below '59 Level | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/si-firehouse-gets-approval-after-all.html | S.I. FIREHOUSE GETS APPROVAL AFTER ALL | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/agent-at-residence-of-jack-is-accused.html | AGENT AT RESIDENCE OF JACK IS ACCUSED | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/reducing-sidewalk-hazards.html | Reducing Sidewalk Hazards | True | THOMAS G. MORGANSEN. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/somaliland-freedom-date-set.html | Somaliland Freedom Date Set | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/white-house-gets-foreign-aid-bill-13-billion-voted-senate-and-house.html | WHITE HOUSE GETS FOREIGN AID BILL; 1.3 BILLION VOTED; Senate and House Authorize Funds -- Fulbright Scores Yearly Program Review President Gets Foreign Aid Bill; Fulbright Scores Yearly Review | True | By Tom Wickerspecial to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/positive-us-role-asked-in-economy-opposite-views-also-voiced-at.html | POSITIVE U.S. ROLE ASKED IN ECONOMY; Opposite Views Also Voiced at Democratic Platform Hearing in Detroit | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nassau-red-cross-elects.html | Nassau Red Cross Elects | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/outer-circle-awards-outoftown-newsmen-list-annual-stage-winners.html | OUTER CIRCLE AWARDS; Out-of-Town Newsmen List Annual Stage Winners | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/grains-soybeans-generally-climb-some-futures-prices-rise-a-cent-or.html | GRAINS, SOYBEANS GENERALLY CLIMB; Some Futures Prices Rise a Cent or More -- Wheat Lags -- Oats Are Firm | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/boston-symphony-in-provincial-city-orchestra-receives-a-warm.html | BOSTON SYMPHONY IN PROVINCIAL CITY; Orchestra Receives a Warm Welcome in Matsuyama on Island of Shikoku | True | By Ross Parmenterspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/directors-accept-pact-tv-and-film-aides-agree-on-contract-with.html | DIRECTORS ACCEPT PACT; TV and Film Aides Agree on Contract With Producers | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/testban-control-in-6-years-sought-us-plan-calls-for-detection-posts.html | TEST-BAN CONTROL IN 6 YEARS SOUGHT; U.S. Plan Calls for Detection Posts in 3 Main Nuclear Nations in Three Years TEST-BAN CONTROL IN 6 YEARS ASKED | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/share-rise-to-go-to-vote-stockholders-of-crompton-amp-knowles.html | Share Rise to Go to Vote Stockholders of Crompton & Knowles Corporation, will vote at a special meeting on May 18 on increasing the authorized capital stock and issuing one additional share for each share held, Frederic W. Howe Jr., president, announced yesterday. The authorized shares would be raised to 1,400,000 from 700,000, of which 228,232 shares have not been issued. If the increase is approved, the same ratio will hold with 456,464 shares of the 1,400,000 unissued. | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/42-million-births-reported-for-1959.html | 4.2 MILLION BIRTHS REPORTED FOR 1959 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/joseline-butler-engaged-to-wed-dr-roger-perry-british-hospital-aide.html | Joseline Butler Engaged to Wed Dr. Roger Perry; British Hospital Aide and a Physician Will Marry on Sept. .25 | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-simon-honored-new-york-secretary-of-state-cited-for-rights.html | MRS. SIMON HONORED; New York Secretary of State Cited for Rights Stand | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mary-martin-ill-out-of-cast.html | Mary Martin Ill, Out of Cast | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-oaks-given-to-rotterdam.html | U.S. Oaks Given to Rotterdam | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/test-of-us-note-on-u2.html | Text of U.S. Note on U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-mary-russell-will-be-june-bride.html | Miss Mary Russell Will Be June Bride | True | Scecil to The New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | By Robert Alden | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/needle-killed-dog-soviet-says.html | Needle Killed Dog, Soviet Says | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/decca-records-inc.html | DECCA RECORDS, INC. | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/military-pension-bill-house-passes-measure-to-increase-payments.html | MILITARY PENSION BILL; House Passes Measure to Increase Payments | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/31-police-officials-shifted-by-kennedy.html | 31 POLICE OFFICIALS SHIFTED BY KENNEDY | True | | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-13 | 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/doubleduty-ship-launched-by-us-freighter-mormacbay-built-for.html | DOUBLE-DUTY SHIP LAUNCHED BY U.S.; Freighter Mormacbay Built for Service Overseas and on Great Lakes | True | By Joseph Carterspecial To the New York Times. | 1988-01-22 | RE0000373129 | RE0000373129 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/white-sox-beat-indians-4-to-2-with-3run-surge-in-5th-inning-pierce.html | White Sox Beat Indians, 4 to 2, With 3-Run Surge in 5th Inning; Pierce Hurls 8-Hitter to Post 3d Victory -- Tigers Down Athletics in 14th, 4 to 3 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ehseorge-aaron.html | E.HSEORGE AARON | True | SpMialto Tte New/York Times. . . | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/franklin-national-flans-to-shift-headquarters.html | Franklin National Flans To Shift Headquarters | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/elizabeth-to-visit-pakistan.html | Elizabeth to Visit Pakistan | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/us-cited-on-pacific-trust.html | U.S. Cited on Pacific Trust | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/falcon-production-up-jersey-plant-to-addsecond-shift-of-1380-men.html | FALCON PRODUCTION UP; Jersey Plant to Add-Second Shift of 1,380 Men | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/2-students-selling-snack-kits-to-ease-finalexam-jitters.html | 2 Students Selling Snack Kits to Ease Final-Exam Jitters | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/volume-in-cotton-lowest-on-record-1000-bales-traded-in-day-closing.html | VOLUME IN COTTON LOWEST ON RECORD; 1,000 Bales Traded in Day -- Closing Bids Mostly Off for Futures | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/the-carrier-tarawa-ends-active-service.html | THE CARRIER TARAWA ENDS ACTIVE SERVICE | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/a-20thcentury-pegasus-takes-to-the-air-military-will-test-vehicle.html | A 20th-century Pegasus Takes to the Air; Military Will Test Vehicle Capable of 25 M.P.H. VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/police-sift-aly-khan-death.html | Police Sift Aly Khan Death | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nieders-leg-injured-but-shotput-star-remains-in-field-for-meet.html | NIEDER'S LEG INJURED; But Shot-Put Star Remains in Field For Meet Tonight | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/kennedy-invites-test-for-truman-says-oregon-primary-may-20-will.html | KENNEDY INVITES TEST FOR TRUMAN; Says Oregon Primary May 20 Will Measure the Value of Support for Symington | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/home-wins-golf-title-takes-british-senior-crown-with-213-for-54.html | HORNE WINS GOLF TITLE; Takes British Senior Crown with 213 for 54 Holes | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/housing-starts-show-new-gain-slight-uptrend-continued-in-april-hopc.html | HOUSING STARTS SHOW NEW GAIN; Slight Uptrend Continued in April -- Hope in Easing of Mortgage Money | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/18-bogus-cabbies-held-drive-in-queens-rounds-up-illegal-cars-in-four.html | 18 BOGUS CABBIES HELD; Drive in Queens Rounds Up Illegal Cars in Four Areas | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/provocations-decried-castro-and-sukarno-join-in-condemning.html | PROVOCATIONS DECRIED; Castro and Sukarno Join in Condemning Aggression | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/exchange-favors-suspension-of-2-american-board-unit-takes-stand.html | EXCHANGE FAVORS SUSPENSION OF 2; American Board Unit Takes Stand After S.E.C. Move Against Specialists | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/finnish-male-chorus-heard.html | Finnish Male Chorus Heard | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/actor-returns-to-football.html | Actor Returns to Football | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/algiers-rightists-fail-in-strike-bid-demonstration-call-ignored-on.html | ALGIERS RIGHTISTS FAIL IN STRIKE BID; Demonstration Call Ignored on Anniversary of 1958 European Uprising | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/264-private-talks-on-gas-cases-laid-to-fpc-member-boards-vice.html | 264 PRIVATE TALKS ON GAS CASES LAID TO F.P.C MEMBER; Board's Vice Chairman Tells House Inquiry No Contacts Involved Impropriety 264 PRIVATE TALKS CITED IN GAS CASES | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nobel-prize-poet-assays-us-quasimodo-decides-materialism-is-not.html | Nobel Prize Poet Assays U.S.; Quasimodo Decides Materialism Is Not Main Factor | True | By Milton Bracker | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/national-bank-of-westchester-plans-to-absorb-rye-national.html | National Bank of Westchester Plans to Absorb Rye National | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/jackson-trackmen-gain-team-honors-in-schoolboy-meet.html | Jackson Trackmen Gain Team Honors In Schoolboy Meet | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/30-mineola-autos-vandalized.html | 30 Mineola Autos Vandalized | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/school-tv-center-designed-for-city-bids-to-be-taken-in-fail-on.html | SCHOOL TV CENTER DESIGNED FOR CITY; Bids to Be Taken in Fail on $1,000,000 Studio Plan SCHOOL TV CENTER DESINGED FOR CITY | True | By Robert H. Terte | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mizrachi-womens-unit-plans-3day-art-fete.html | Mizrachi Women's Unit Plans 3-Day Art Fete | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/tenax-inccompanies-issue-earnings-figures.html | TENAX, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/undefeated-harvard-favored-to-take-eastern-rowing-today.html | Undefeated Harvard Favored To Take Eastern Rowing Today | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/israelis-plan-concert-starer-and-barillan-will-aid-may-24-student.html | ISRAELIS PLAN CONCERT; Starer and Bar-Illan Will Aid May 24 Student Program | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/test-of-veto-on-the-area-bill.html | Test of Veto on the Area Bill | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nazi-records-banned-highest-west-german-court-upsets-ruling-on-sale.html | NAZI RECORDS BANNED; Highest West German Court Upsets Ruling on Sale | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/kentucky-plans-30-million-issue-general-obligations-sale-is.html | KENTUCKY PLANS 30 MILLION ISSUE; General Obligations Sale Is Scheduled for June 7 -- Other Municipals | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/visit-by-russian-air-chief-put-off-in-view-of-u2-case-vershinin-in.html | Visit by Russian Air Chief Put Off in View of U-2 Case; Vershinin, in Polite Note to U.S., Says He Awaits 'More Suitable Time' SOVIET AIR CHIEF DEFERS U.S. TRIP | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/status-shifting-for-the-scientist-path-to-top-for-researchers-at.html | STATUS SHIFTING FOR THE SCIENTIST; Path to Top for Researchers at Chemstrand Bypasses Management Position OTHERS SHOW CONCERN Many Seek Way to Reward Experts Without Losing Benefits of Talents SCIENTISTS FIND NEW WAY TO RISE | True | By Peter Bart | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/sailing-of-cruise-ship-canceled-as-crew-quits-in-union-dispute.html | Sailing of Cruise Ship Canceled As Crew Quits in Union Dispute | True | By Edward A. Morrow | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/100-reported-drowned-indian-pilgrim-boat-upset-60-bodies-recovered.html | 100 REPORTED DROWNED; Indian Pilgrim Boat Upset -- 60 Bodies Recovered | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/a-prudent-driver.html | A Prudent Driver | True | By Robert Daleyspecial to the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/gfuseppe-de-luca-i.html | GfUSEPPE DE LUCA I | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/red-china-charges-us-air-intrusion.html | RED CHINA CHARGES U.S. AIR INTRUSION | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/diversa.html | DIVERSA | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/korean-liberals-threaten-to-quit-83-assemblymen-declare-party.html | KOREAN LIBERALS THREATEN TO QUIT; 83 Assemblymen Declare Party Persecuted -- Step Imperils Amendment | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/kennedys-rejoinder.html | Kennedy's Rejoinder | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/isp9rtsman-6-flfotorboatracingchampion-diesuwinnerofthe-gofcj-cup.html | ISP9RTSMAN, 6; flfotorboatRacingChampion DiesuWinnerofthe Gof cJ Cup in ;1939-and 1941 | True | P" Sprtdafto The New York times". | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/new-parking-center-opened.html | New Parking Center Opened | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/hiss-home-ransacked-ring-and-cuff-links-missing-motive-is-uncertain.html | HISS HOME RANSACKED; Ring and Cuff Links Missing -- Motive Is Uncertain | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/music-two-on-podium-bernstein-and-lipkin-lead-philharmonic.html | Music Two on Podium; Bernstein and Lipkin Lead Philharmonic | True | By Harold C. Schonberg | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/german-red-links-ruled-out-by-bonn-it-sees-pressure-at-summit.html | GERMAN RED LINKS RULED OUT BY BONN; It Sees Pressure at Summit Parley -- Adenauer Fears Crisis if Soviet Is Stiff | True | By Sydney Gnussonspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/south-africa-rift-muted-in-london-commonwealth-chiefs-overt.html | SOUTH AFRICA RIFT MUTED IN LONDON; Commonwealth Chiefs Avert Showdown on Apartheid as Conference Ends | True | By Walter H. Waggonerspecial To The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/reporting-on-latin-america-paucity-of-news-printed-here-on-major.html | Reporting on Latin America; Paucity of News Printed Here on Major Developments Noted | True | JORGE MANTILLA,Co-Publisher El Comercio-Quito. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/201-shot-wins-at-omaha.html | 20-1 Shot Wins at Omaha | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/cole-porter-to-get-yale-degree-in-ceremony-at-home-june-5.html | Cole Porter to Get Yale Degree In Ceremony at Home June 5 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/russians-discern-support-on-plane-appear-convinced-un-vote-on-u2.html | RUSSIANS DISCERN SUPPORT ON PLANE; Appear Convinced U.N. Vote on U-2 Incident Would Go Against U.S. Policy | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/marketing-chief-named-by-a-transistor-maker.html | Marketing Chief Named By a Transistor Maker | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/son-to-mrs-colgate-jr.html | Son to Mrs. Colgate Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/the-habit-of-command-william-childs-westmoreland.html | The Habit of Command; William Childs Westmoreland | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/111850-europeans-migrating.html | 111,850 Europeans Migrating | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/hospital-union-gets-new-pact-in-bronx.html | HOSPITAL UNION GETS NEW PACT IN BRONX | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/genesco-increases-dividend.html | Genesco Increases Dividend | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/abridged-version-ou-twain-work-seen.html | Abridged Version ou Twain Work Seen | True | R.F.S. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/primary-prices-up-01-in-week-index-at-1199-of-194749-level-meats.html | PRIMARY PRICES UP 0.1% IN WEEK; Index at 119.9% of 1947-49 Level -- Meats, Vegetables and Fruits Advance | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/schell-is-killed-as-auto-skids-in-drill-on-eve-of-british-race.html | Schell Is Killed as Auto Skids In Drill on Eve of British Race; Paris-Born American, 36, Led Carefree Life, lot Was No Daredevil Behind Wheel | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/guatemala-asks-inquiry.html | Guatemala, Asks Inquiry | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/radio-outlet-due-on-caribbean-isle-swan-island-claimed-by-us-and.html | RADIO OUTLET DUE ON CARIBBEAN ISLE; Swan Island, Claimed by U.S. and Honduras, Will Get a Commercial Station | True | By Richard F. Shepard | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/market-volume-and-prices-rise-oils-lag-but-other-groups-advance.html | MARKET VOLUME AND PRICES RISE; Oils Lag but Other Groups Advance -- Average Shows Gain of 3.26 Points 716 ISSUES UP, 300 OFF Turnover Is Largest Since March 4 -- Values Add About 2.5 Billions MARKET VOLUME AND PRICES RISE | True | By Burton Crane | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/children-to-march-brooklyn-parade-will-mark-jewish-fete-of-lag.html | CHILDREN TO MARCH; Brooklyn Parade Will Mark Jewish Fete of Lag Bomer | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/maryland-motel-is-acquired.html | Maryland Motel Is Acquired | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/john-f-van-deusen.html | JOHN F. 'VAN DEUSEN | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/musical-planned-on-life-of-twain-ferde-grofe-will-complete-scare.html | MUSICAL PLANNED ON LIFE OF TWAIN; Ferde Grofe Will Complete Scare Begun by Victor Young -- Fall Bow Set | True | By Louis Calta | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/the-breast-beaters.html | The Breast Beaters | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/laborite-is-injured-in-fall.html | Laborite Is Injured in Fall | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/commodity-talks-are-ended-at-un-no-prompt-solution-for-the-problems.html | COMMODITY TALKS ARE ENDED AT U.N.; No Prompt Solution for the Problems Found -- more Study Recommended | True | By Kathleen McGaughlinspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/contract-bridge-though-safety-plays-are-usually-confined-to.html | Contract Bridge; Though Safety Plays Are Usually Confined to Declarer, Defenders Make Them, Too | True | By Albert H. Morehead | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/bishop-chides-diocese-urges-vestry-role-for-women-in-upstate.html | BISHOP CHIDES DIOCESE; Urges Vestry Role for Women in Upstate Episcopal See | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/esmmvnskn-retired-executive.html | EsmmvnsK,n, RETIRED EXECUTIVE | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/air-pollution-study-favored.html | Air Pollution Study Favored | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/steel-output-will-drop-for-youngstown-mills.html | Steel Output Will Drop for Youngstown Mills | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/2-cub-homers-help-conquer-cards-41.html | 2 CUB HOMERS HELP CONQUER CARDS, 4-1 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/father-divine-in-hospital.html | Father Divine in Hospital | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/masselos-in-concert-pianist-plays-in-jersey-with-the-ridgewood.html | MASSELOS IN CONCERT; Pianist Plays in Jersey With the Ridgewood Symphony | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/member-recalls-75-temple-years-at-85-son-of-sinais-bronx-founder.html | MEMBER RECALLS 75 TEMPLE YEARS; At 85, Son of Sinai's Bronx Founder Recounts Events on Eve of Anniversary | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/cooking-tip.html | Cooking Tip | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/carlschmidlapp-bam-official-t1-exvice-chairman-of-chase-national.html | CARLSCHMIDLAPP, BAM OFFICIAL, Tl; Ex-Vice Chairman of Chase National DiesaServed on Its Trust Committee | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/day-nursery-to-be-aided.html | Day Nursery to Be Aided | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/tribute-to-norway-dignitaries-to-attend-fete-in-brooklyn-tomorrow.html | TRIBUTE TO NORWAY; Dignitaries to Attend Fete in Brooklyn Tomorrow | True | | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/no-surprise-to-washington.html | No Surprise to Washington | True | Special to The New York Times | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/son-to-mrs-frank-litsky.html | Son to Mrs. Frank Litsky | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/penetrating-the-summit-clouds.html | Penetrating the Summit Clouds | True | By C.l. Sulzberger Paris. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/gus-felix.html | GUS FELIX | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ashland-oil-refining.html | ASHLAND OIL & REFINING | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-albgitsenh-taught-at-cmil.html | MRS. ALBgitSenH, TAUGHT AT Cmil | True | Special to ThtNew York Times. o~ | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nigeria-convicts-6-unionists.html | Nigeria Convicts 6 Unionists | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/protest-on-air-said-alert.html | Protest on Air Said Alert | True | NORMAN MAILER, DWIGHT MAC- DONALD, NAT HENTOFF, DAVID SOLOMON. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/health-posts-filled-four-changes-are-announced-by-eational.html | HEALTH POSTS FILLED; Four Changes are Announced by National institutes | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/turf-club-bans-vincent-obrien-irish-trainer-is-suspended-by.html | TURF CLUB BANS VINCENT O'BRIEN; Irish Trainer is Suspended by Stewards in Dublin for Alleged Horse Drugging | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/u-s-curbs-talk-on-spying-issue.html | U. S. CURBS TALK ON SPYING ISSUE | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/pimlico-stewards-fine-hartack-200.html | PIMLICO STEWARDS FINE HARTACK $200 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/school-loan-plan-set-household-finance-forms-a-subsidiary-for.html | SCHOOL LOAN PLAN SET; Household Finance Forms a Subsidiary for Project | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/film-experiment-is-set-by-theatre/the-new-yorker-will-show-classics.html | FILM EXPERIMENT IS SET BY THEATRE; The New Yorker Will Show Classics, Documentaries on Mondays in Summer | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/last-number-please-is-due-here-today.html | Last 'Number Please?' Is Due Here Today | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/norwalk-votes-power-plant.html | Norwalk Votes Power Plant | True | Special to The New York Times | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/stringency-seen-in-money-market-trading-influenced-by-gain-in-stock.html | STRINGENCY SEEN IN MONEY MARKET; Trading Influenced by Gain in Stock Values and Slated Rise for Bills Auction | True | By Paul Heffernan | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/canal-span-delayed-panama-structure-is-now-25-behind-schedule.html | CANAL SPAN DELAYED; Panama Structure Is Now 25% Behind Schedule | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/bloeth-case-to-jury-panel-is-locked-up-for-night-in-li-murder-trial.html | BLOETH CASE TO JURY; Panel Is Locked Up for Night in L.I. Murder Trial | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/truman-recalls-no-aerial-spying-but-he-asserts-it-may-have-been.html | TRUMAN RECALLS NO AERIAL SPYING; But He Asserts It May Have Been Used Under Him -- Says U.S. Has 'Slipped' | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/expansion-to-cut-profit-of-kresge-additions-of-stores-seen-likely.html | EXPANSION TO CUT PROFIT OF KRESGE; Additions of Stores Seen Likely to Hold Down Net for Next Few Years | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/usjapan-pact-opposed.html | U.S.-Japan Pact Opposed | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/moves-are-small-in-grain-options-trade-confined-to-evening-prior-to.html | MOVES ARE SMALL IN GRAIN OPTIONS; Trade Confined to Evening Prior to Week-End and End of May Contract | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/morocco-spain-stalled-in-talks-rabat-attributes-deadlock-to-tougher.html | MOROCCO, SPAIN STALLED IN TALKS; Rabat Attributes Deadlock to Tougher Madrid Stand on Withdrawal of Forces | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ceylon-envoy-teaches-six-classes-on-li-returns-to-former-calling-to.html | Ceylon Envoy Teaches Six Classes on L.I.; Returns to Former Calling to Lecture on U.S. Policies | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/peoria-out-of-league-cats-who-won-aau-court-title-dropped-by.html | PEORIA OUT OF LEAGUE; Cats, Who Won A.A.U. Court Title, Dropped by Sponsor | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/methodists-will-honor-bishop-who-is-retiring.html | Methodists Will Honor Bishop Who Is Retiring | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/markussen-sings-norwegian-program.html | Markussen Sings Norwegian Program | True | JOHN BRIGGS. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dr-carl-v-granger.html | DR. CARL V. GRANGER | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/transport-news-alienflag-plea-isbrandtsen-asks-waiver-under-subsidy.html | TRANSPORT NEWS; ALIEN-FLAG PLEA; Isbrandtsen Asks Waiver Under Subsidy -- Port Union Vote Count Deferred | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/2-papers-regain-place-on-stands-times-and-worldtelegram-to-go-on.html | 2 PAPERS REGAIN PLACE ON STANDS; Times and World-Telegram to Go on Front Counters in Union News Decision | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/u2s-will-test-air-us-will-resume-radiation-samplings-over-argentina.html | U-2's WILL TEST AIR; U.S. Will Resume Radiation Samplings Over Argentina | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/norway-protest-to-us-on-plane-soviet-warns-he-oslo-insists.html | NORWAY PROTEST TO U.S. ON PLANE SOVIET WARNS HE; Oslo Insists Precautions Taken to Preclude Use of Bases by Spy Craft MOSCOW SENDS A NOT Sn's 'Provocations' Will Dealt With -- Pakistan Turkey Also Targets Norway Protests to U.S. on U-2; Soviet Note Warns Her on Bases | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dodgers-sign-college-star.html | Dodgers Sign College Star | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/brisk-activity-due-in-capital-market-for-coming-week.html | Brisk Activity Due In Capital Market For Coming Week | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/catholic-actors-breakfast-set.html | Catholic Actors Breakfast Set | True | | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/trumans-endorsement.html | Truman's Endorsement | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/two-packers-accept-pacts.html | Two Packers Accept Pacts | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/soviet-aid-to-developing-nations-welcomed-by-chicago-u-parley.html | Soviet Aid to Developing Nations Welcomed by Chicago U. Parley | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mideast-eyeing-6040-oil-pacts-saudi-arabian-aids-hails-policies-of.html | MIDEAST EYEING 60-40 OIL PACTS; Saudi Arabian Aids Hails Policies of Venezuela | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/antarctic-effect-on-men-described-most-common-complaint-is-headache.html | ANTARCTIC EFFECT ON MEN DESCRIBED; Most Common Complaint Is Headache and 'Big Eye,' Psychiatrists Are Told | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/apawamis-takes-interclub-crown-westchester-woman-defeat-meadow.html | APAWAMIS TAKES INTERCLUB CROWN; Westchester Woman Defeat Meadow Brook Team and Montclair on Links | True | By Maureen Orcuttspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/parade-here-tomorrow-to-show-hispanic-unity.html | Parade Here Tomorrow To Show Hispanic Unity | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/lewitins-signlike-color-is-displayed.html | Lewitin's Sign-Like Color Is Displayed | True | Doss ASHTOX. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/3-faiths-to-pray-for-paris-parley-gods-guidance-to-be-asked-in.html | 3 FAITHS TO PRAY FOR PARIS PARLEY; God's Guidance to Be Asked in Churches and Temples for Summit Conference | True | By George Dugan | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/child-to-mrs-ms-pray-jr.html | Child to Mrs. M.S. Pray Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/australian-seamen-out-strike-over-contempt-fine-on-union-marked-by.html | AUSTRALIAN SEAMEN OUT; Strike Over Contempt Fine on Union Marked by Clashes | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/most-prices-dip-in-commodities-dealers-even-positions-in-a-dull.html | MOST PRICES DIP IN COMMODITIES; Dealers Even Positions in a Dull Trading Session -- May Potatoes Active | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/31-congressmen-begin-weekend-tour-of-city.html | 31 Congressmen Begin Week-End Tour of City | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/newsman-to-join-hixons-planners.html | NEWSMAN TO JOIN HIXON'S PLANNERS | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/hutcheson-of-carpenters-union-gets-6-months-in-contempt-case.html | Hutcheson of Carpenters Union Gets 6 Months in Contempt Case; Refused to Give Answers at Senate Investigation -- Appeal Is Pending | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/coney-island-park-to-open.html | Coney Island Park to Open | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/gop-plan-belittled.html | G.O.P. Plan Belittled | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/barn-becoming-church-catholics-in-jersey-parish-do-much-of-work.html | BARN BECOMING CHURCH; Catholics in Jersey Parish Do Much of Work Themselves | True | Special to The New York Time. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/food-all-in-the-family-32-frozen-products-are-prepared-by-hands-of.html | Food: All in the Family; 32 Frozen Products Are Prepared by Hands of Husband, Wife and Son | True | By Nan Ickeringill | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/stake-in-n-w-helps-pennsy.html | Stake in N. & W. Helps Pennsy | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/equity-parleys-go-on-negotiations-with-producers-to-resume-on.html | EQUITY PARLEYS GO ON; Negotiations With Producers to Resume on Thursday | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/many-red-spies-caught-in-8-years-bonn-says.html | Many Red Spies Caught In 8 Years, Bonn Says | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/sloane-shifts-credit-international-charge-soon-to-take-over.html | SLOANE SHIFTS CREDIT; International Charge Soon to Take Over Operation | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mutual-security-means-money.html | Mutual Security Means Money | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/endorsement-discounted.html | Endorsement Discounted | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/vice-president-picked-by-sheraton-corp-unit.html | Vice President Picked By Sheraton Corp. Unit | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dooley-ends-tests-physician-to-visit-his-mother-and-go-on-lecture.html | DOOLEY ENDS TESTS; Physician to Visit His Mother and Go on Lecture Tour | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/trainmen-enjoined-from-strike-sunday-on-tubes-to-jersey.html | Trainmen Enjoined From Strike Sunday On Tubes to Jersey | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/but-not-for-him-hoover-backs-senate-seats-for-other-expresidents.html | BUT NOT FOR HIM; Hoover Backs Senate Seats for Other Ex-Presidents | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/otoole-shuts-out-phils-1-to-0-as-reds-capture-ninth-in-row-southpaw.html | O'Toole Shuts Out Phils, 1 to 0, As Reds Capture Ninth in Row; Southpaw Gives Seven Hits -- Triple by Pinson Scores Martin in Fifth Inning | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/77-new-members-to-be-received-by-patriotic-unit-will-be-welcomed-by.html | 77 New Members To Be Received By Patriotic Unit; Will Be Welcomed by Mayflower Society at Tea Dance May 23 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/twotime-killer-faces-chair.html | Two-Time Killer Faces Chair | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/drug-inspection-held-inadequate-head-of-standards-group-warns-of.html | DRUG INSPECTION HELD INADEQUATE; Head of Standards Group Warns of Prescriptions Using Generic Names | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/committee-votes-funds-for-house.html | COMMITTEE VOTES FUNDS FOR HOUSE | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/starving-sisters-told-cash-is-safe-2-bronx-women-rest-easy-in.html | STARVING SISTERS TOLD CASH IS SAFE; 2 Bronx Women Rest Easy in Bellevue -- Found Amid Litter and a Fortune | True | By John F. Murphy | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/greenwillow-benefit-to-aid-denver-hospital.html | ' Greenwillow' Benefit To Aid Denver Hospital | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mll1e-thome-dies-former-actress-86.html | MLL1E THOME DIES; FORMER ACTRESS, 86 | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/infant-canadian-steel-complex-takes-a-big-step-new-steel-mill-opens.html | Infant Canadian Steel Complex Takes a Big Step; NEW STEEL MILL OPENS IN CANADA | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/cannes-festival-cool-to-us-film-home-from-the-hill-only-american.html | CANNES FESTIVAL COOL TO U.S. FILM; ' Home From the Hill,' Only American Entry, Treated Harshly in French Press | True | By Bosley Crowtherspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/norway-limits-fishing-will-extend-coastal-boundary-now-set-at-4.html | NORWAY LIMITS FISHING; Will Extend Coastal Boundary, Now Set at 4 Miles, to 12 | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-jacksonqyo-dies-symingtons-motherinlaw-was-john-hays-daughter.html | MRS. JACKSON8QYO DIES; Symington's Mother-in-Law Was John Hay's Daughter | True | Special to Th?, New York-Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/independents-alarmed-concern-is-voiced-in-capital-over-oil-prices.html | INDEPENDENTS ALARMED; Concern Is Voiced in Capital Over Oil Prices, Imports MIDEAST EYEING 60-40 OIL PACTS | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mhigwdmmz-diamond-traderj8.html | MH&GWDmmz, DIAMOND TRADERJ8 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/privacy-of-ideas-held-basic-right-harvard-law-dean-assails-erosion.html | PRIVACY OF IDEAS HELD BASIC RIGHT; Harvard Law Dean Assails Erosion of the Privilege to Be Let Alone | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/study-is-opened-on-health-plans-forand-bill-fight-is-shunned-by-ama.html | STUDY IS OPENED ON HEALTH PLANS; Forand Bill Fight Is Shunned by A.M.A. and A.F.L.-C.I.O. at Chicago Conference | True | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/denver-signs-2-exredskins.html | Denver Signs 2 Ex-Redskins | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/palisades-tract-marks-60th-year-moses-pledges-an-effort-to-preserve.html | PALISADES TRACT MARKS 60TH YEAR; Moses Pledges an Effort to Preserve Valley as Henry Hudson First Saw It | True | By Ira Henry Freemanspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nagles-68-for-137-sets-texas-pace-littler-and-sanders-nest-at-139.html | NAGLE'S 68 FOR 137 SETS TEXAS PACE; Littler and Sanders Nest at 139 in Fort Worth Golf -- Maxwell Fades to a 76 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-james-p-rohrbach.html | MRS. JAMES P. ROHRBACH | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/uruguay-upholds-money-reforms-finance-minister-survives-congress.html | URUGUAY UPHOLDS MONEY REFORMS; Finance Minister Survives Congress Attack -- Sours Stringency Measures | True | By Juan de Onis.special To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/planebomb-hoax-charged.html | Plane-Bomb Hoax Charged | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/southpaw-scores-fifth-victory-30-giants-win-seventh-in-row-on.html | SOUTHPAW SCORES FIFTH VICTORY, 3-0; Giants Win Seventh in Row on McCormick's 6-Hitter -- Dryslade Defeated | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/medical-auxiliary-fete.html | Medical Auxiliary Fete | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/text-of-commonwealth-conference-communique.html | Text of Commonwealth Conference Communique | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/three-flee-holdup-in-judges-cadillac.html | THREE FLEE HOLD-UP IN JUDGE'S CADILLAC | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/republic-industrial-fills-post.html | Republic Industrial Fills Post | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/khrushchev-view-said-to-irk-arm-western-agency-hears-that-senior.html | KHRUSHCHEV VIEW SAID TO IRK ARM; Western Agency Hears That Senior Officers Counsel No Retreat on Berlin | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/masons-to-give-blood-flushing-temple-to-aid-red-cross-todaymacys-to.html | MASONS TO GIVE BLOOD; Flushing Temple to Aid Red Cross Today-Macy's to Help | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/new-decor-for-nursery-is-far-cry-from-dull.html | New Decor for Nursery Is Far Cry From Dull | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nassau-linksman-registers-par-73-kiersky-leads-qualifiers-hurrm-gets.html | NASSAU LINKSMAN REGISTERS PAR 73; Kiersky Leads Qualifiers -- Hurrm Gets 74 as Travis Resumes as Singles Event | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/morse-declares-hes-on-his-own.html | MORSE DECLARES HE'S ON HIS OWN | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/wagner-demands-wide-housing-aid-calls-on-us-for-lowcost-loans-and.html | WAGNER DEMANDS WIDE HOUSING AID; Calls on U.S. for Low-Cost Loans and 10-Year Grants for Slum Clearances | True | By Charles G. Bennettspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/new-site-is-urged-as-garment-area-flushing-airport-suggested-as-an.html | NEW SITE IS URGED AS GARMENT AREA; Flushing Airport Suggested as an Industrial Park for Entire industry LEADERS EXPLORE PLAN Reaction to the Proposal by Queens Printer Is Mixed -- Union Lists Objections By BERNARD STENGREN | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/financing-health-care.html | Financing Health Care | True | MICHAEL M. DAVIS. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mary-martin-rejoins-show.html | Mary Martin Rejoins Show | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/urbane-designer-continues-easy-ways-womans-mobile-life-changed.html | Urbane Designer Continues Easy Ways; Woman's Mobile Life Changed Fashions | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/adenauer-warns-of-crisis.html | Adenauer Warns of Crisis | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-h-mgasstrom.html | MRS. H. M.GASSTROM | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/early-rise-pared-on-london-board-profit-taking-is-absorbed-and.html | EARLY RISE PARED ON LONDON BOARD; Profit Taking Is Absorbed and Index Adds 1.5 Points -- Gilt Edges Weaken | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/cubs-and-phils-in-fourman-trade-cardwell-bouchee-go-to-chicago-for.html | Cubs and Phils in Four-Man Trade; Cardwell, Bouchee Go to Chicago for Taylor, Neeman | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/us-film-aide-is-held-arrested-in-lebanon-for-mailing-hebrew-papers.html | U.S. FILM AIDE IS HELD; Arrested in Lebanon for Mailing Hebrew Papers | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/other-sales-mergers-acme-hamilton-rubber-companies-plan-sales.html | OTHER SALES, MERGERS; Acme Hamilton Rubber COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/chou-ends-visit-to-hanoi.html | Chou Ends Visit to Hanoi | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/tevenson-urges-us-summit-unity-ppeals-for-strong-support-eisenhower.html | TEVENSON URGES U.S. SUMMIT UNITY; ppeals for Strong Support Eisenhower -- Stresses Need for Disarmament | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/india-is-reassured-thailand-says-us-rice-sale-wont-affect-their.html | INDIA IS REASSURED; Thailand Says U.S. Rice Sale Won't Affect Their Dealings | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/more-negroes-register-49-can-vote-in-south-carolina-county-us-will.html | MORE NEGROES REGISTER; 49 Can Vote in South Carolina County U.S. Will Study | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/haughtons-entry-first-and-second-in-26972-pace.html | Haughton's Entry First and Second In $26,972 Pace | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/11-in-coast-dash-today-favored-new-policy-in-outside-post-position.html | 11 IN COAST DASH TODAY; Favored New Policy in Outside Post Position for Debonair | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/big-6-sets-memorial-rite.html | Big 6 Sets Memorial Rite | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/joey-alfidi-heard-in-a-piano-program.html | JOEY ALFIDI HEARD IN A PIANO PROGRAM | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/laborites-hard-hit-in-local-elections.html | LABORITES HARD HIT IN LOCAL ELECTIONS | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ed-paper-relates-downing-of-the-u2.html | ED PAPER RELATES DOWNING OF THE U-2 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/newsprint-makers-diversifying-lines.html | NEWSPRINT MAKERS DIVERSIFYING LINES | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/historic-flags-shown-display-tied-to-competition-for-new-manhattan.html | HISTORIC FLAGS SHOWN; Display Tied to Competition for New Manhattan Ensign | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/art-a-logical-belgian-helmsmoortels-works-have-forms-in.html | Art: A Logical Belgian; Helmsmoortel's Works Have Forms in Place-Bentley Paintings Shown | True | By Stuart Preston | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/miss-rogosa-engaged-to-robert-a-pollak.html | Miss Rogosa Engaged To Robert A. Pollak | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/gabriel-company-unit-names-vice-president.html | Gabriel Company Unit Names Vice President | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/house-unit-votes-cut-for-military-it-approves-27-reduction-for.html | HOUSE UNIT VOTES CUT FOR MILITARY; It Approves 27% Reduction for Construction Program -- Senate Acts on Bill | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/severino-gazzelloni-triumphs-in-flute-program-at-debut-here.html | Severino Gazzelloni Triumphs in Flute Program at Debut Here | True | ERIC SALZMAN. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/swiss-complain-on-soviet-spying-lodge-firm-protest-over-the.html | SWISS COMPLAIN ON SOVIET SPYING; Lodge Firm Protest Over the Activity of Two Embassy Aides They Expelled | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/russian-backs-spying-ehrenburg-says-in-london-that-it-is-routine.html | RUSSIAN BACKS SPYING; Ehrenburg Says in London That It Is Routine | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/multiplenymph-fishing-counsel-drives-adviser-into-troubled-waters.html | Multiple-Nymph Fishing Counsel Drives Adviser Into Troubled Waters | True | By John W. Randolph | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/bergan-official-quits-pa-vivers-of-election-board-is-involved-in-in.html | BERGEN OFFICIAL QUITS; P.A. Vivers of Election Board Is Involved in Inquiry | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/child-fashions-reflect-trends.html | Child Fashions Reflect Trends | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/keyes-winter-81-exjustice-dies-former-head-of-municipal-courtu1929.html | KEYES WINTER, 81, EX-JUSTICE, DIES; Former Head of Municipal Courtu1929 Campaign ! Leader for La Guardia | True | Special to The New York Times. o | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/philip-clover-to-wed-miss-denise-dennis.html | Philip Clover to Wed Miss Denise Dennis | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/li-catholic-fete-set-charities-fund-drive-to-hold-dinner-tomorrow.html | L.I. CATHOLIC FETE SET; Charities Fund Drive to Hold Dinner Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/geological-unit-elects.html | Geological Unit Elects | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/us-ends-its-check-of-u2-equipment.html | U.S. ENDS ITS CHECK OF U-2 EQUIPMENT | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/40000-expected-to-see-rich-race-pacers-put-in-2-tiers-for-messenger.html | 40,000 EXPECTED TO SEE RICH RACE; Pacers Put in 2 Tiers for Messenger -- Major Goose Favored at Westbury | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/hopkins-keeps-tennis-title.html | Hopkins Keeps Tennis Title | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/un-stand-on-apartheid-reply-made-to-comments-on-action-by-world.html | U.N. Stand on Apartheid; Reply Made to Comments on Action by World Body on South Africa. | True | HAROLD RIEGELMAN. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/shortening-prices-up-hydrogenated-type-to-18c-a-pound-regular.html | SHORTENING PRICES UP; Hydrogenated Type to 18c a Pound, Regular, 17 3/4c | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/states-city-managers-elect.html | State's City Managers Elect | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/exjudge-cleared-of-selling-babies-court-holds-greek-adoption-leaves.html | EX-JUDGE CLEARED OF SELLING BABIES; Court Holds Greek Adoption Leaves No Crime Here -- Asks Remedial Law | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ayub-hints-of-protest.html | Ayub Hints of Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/rift-in-the-commonwealth.html | Rift in the Commonwealth | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/legislators-visit-un-today.html | Legislators Visit U.N. Today | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/degaulle-to-meet-with-khrushchev-on-eve-of-summit-parley-tomorrow.html | DEGAULLE TO MEET WITH KHRUSHCHEV ON EVE OF SUMMIT; Parley Tomorrow Expected to Test the Chances for Reaching Agreements DE GAULLE SLATES KHRUSHCHEV TALK | True | By Robert C. Doty;special To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/contest-wizard-will-turn-pro-10000ayearjinglemaker-giving-up-8600.html | CONTEST WIZARD WILL TURN PRO; $10,000-a-YearJingleMaker Giving Up $8,600 Post in Queens School | True | By Gay Talese | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/regents-to-honor-3-educators-and-scientist-will-get-degrees-at.html | REGENTS TO HONOR 3; Educators and Scientist Will Get Degrees at Albany | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/two-airlines-file-increases.html | Two Airlines File Increases | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/7-games-rescheduled-national-league-sets-dates-for-postponed.html | 7 GAMES RESCHEDULED; National League Sets Dates for Postponed Contests | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/police-fete-held-up-2-hours-by-kennedy.html | POLICE FETE HELD UP 2 HOURS BY KENNEDY | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/congo-tribes-wa-in-leopoldvili-5-slain-in-street-fights-wit-spears.html | CONGO TRIBES WA IN LEOPOLDVILI; 5 Slain in Street Fights Wit Spears and Machetes CONGO TRIBES WAR IN LEOPOLDVILE | True | By Homer Bigart;special To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/restoration-plans-on-monument-begin.html | RESTORATION PLANS ON MONUMENT BEGIN | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/pirates-8-in-7th-rout-braves-82-mazeroski-and-stuart-belt-homers.html | PIRATES' 8 IN 7TH ROUT BRAVES, 8-2; Mazeroski and Stuart Belt Homers — Great Gets Six Hits in Six at Bats | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ingersollrand-raises-earnings-first-quarter-net-put-at-101-a-share.html | INGERSOLL-RAND RAISES EARNINGS; First Quarter Net Put at $1.01 a Share, Against 95c a Year Earlier | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/congress-cautioned-by-dillon-on-aid-cut.html | CONGRESS CAUTIONED BY DILLON ON AID CUT | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/african-opposes-rhodesian-strife-kaunda-nationalist-leader-asks.html | AFRICAN OPPOSES RHODESIAN STRIFE; Kaunda, Nationalist Leader, Asks Passive Resistance at News Parley Here | True | By Murray Illson | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/edward-kelley-of-norwalk-dies-a-former-mayor-state-senator.html | Edward Kelley of Norwalk Dies; A Former Mayor, State Senator | True | -1/2 ' Special to The New York 1/2u, '. ' \ | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/books-authors.html | Books — Authors | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/2-extraditions-sought-nassau-asks-cuba-to-return-pair-in-murder-of.html | 2 EXTRADITIONS SOUGHT; Nassau Asks Cuba to Return Pair in Murder of Skipper | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/balloon-satellite-fails-to-orbit-100foot-sphere-was-to-have-been.html | Balloon Satellite Fails to Orbit; 100-Foot Sphere Was to Have Been Used as a Radio Relay | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/algerian-bombing-kills-girl.html | Algerian Bombing Kills Girl | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/swedish-ship-lists-on-reef.html | Swedish Ship Lists on Reef | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ad-man-is-jailed-for-tex-evasion-executive-is-given-6-months-for.html | AD MAN IS JAILED FOR TEX EVASION; Executive Is Given 6 Months for Failure to File in '54 — He Owes $99,000 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/army-crushes-mit-scores-170-victory-in-water-polo-st-francis-gains.html | ARMY CRUSHES M.I.T.; Scores 17-0 Victory in Water Polo — St. Francis Gains | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/carnegie-institution-chief.html | Carnegie Institution Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/president-vetoes-needyarea-bill-urges-substitute-calls.html | PRESIDENT VETOES NEEDY-AREA BILL; URGES SUBSTITUTE; Calls Redevelopment Plan Wasteful and Not Feasible — Favors Limited Funds KENNEDY ASSAILS MOVE Demands Relief for Jobless and Poor, but Senate Is Unlikely to Override PRESIDENT VETOES NEEDY-AREAS BILL | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/inadequate-supply-raises-hogs-by-1.html | INADEQUATE SUPPLY RAISES HOGS BY $1 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-lockhart-wins-white-beeches-players-102-takes-senior-golf.html | MRS. LOCKHART WINS; White Beeches Player's 102 Takes Senior Golf Laurels | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/two-named-commerce-aid.html | Two Named Commerce Aid | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/symington-seeks-jerseys-support-hopes-to-get-some-backing-if-meyner.html | SYMINGTON SEEKS JERSEY'S SUPPORT; Hopes to Get Some Backing if Meyner Withdraws as Favorite-Son Choice | True | By George Cable Wright;special To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/baseball-hearing-set-kefauver-asks-frick-rickey-to-testify-on-bill.html | BASEBALL HEARING SET; Kefauver Asks Frick, Rickey to Testify on Bill May 19 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/humphrey-home-neutral-on-race.html | HUMPHREY HOME; NEUTRAL ON RACE | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ftc-asks-to-enter-briggscrane-action.html | F.T.C ASKS TO ENTER BRIGGS-CRANE ACTION | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mosels-66-scores-in-new-jersey-golf.html | MOSEL'S 66 SCORES IN NEW JERSEY GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/error-by-chiti-decides.html | Error by Chiti Decides | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/midmanhattan-expressway.html | Mid-Manhattan Expressway | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/thorton-f-brokaw.html | THORTON F. BROKAW | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/fieldston-is-victor-wins-private-school-track-title-3d-year-in-row.html | FIELDSTON IS VICTOR; Wins Private School Track Title 3d Year in Row | True | | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ivy-league-admissions.html | Ivy League Admissions | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/brazil-to-get-soviet-wheat.html | Brazil to Get Soviet Wheat | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/who-budget-is-adopted.html | W.H.O. Budget Is Adopted | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/paris-creating-a-summit-scene-embassies-palaces-maids-detectives.html | PARIS CREATING A SUMMIT SCENE; Embassies, Palaces, Maids, Detectives Busy Preparing for Government Heads | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/moses-prods-city-on-30th-st-road-tells-mayor-action-is-vital-now-on.html | MOSES PRODS CITY ON 30TH ST. ROAD; Tells Mayor Action Is Vital Now on Raised Highway to Cross Midtown FEARS LOSS OF ROUTE Says Abandonment of Plan Would Be a 'Tragedy' -- Move Widely Opposed | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/role-diversified-by-christiana-oil-arizona-title-guarantee-is.html | ROLE DIVERSIFIED BY CHRISTIANA OIL; Arizona Title Guarantee Is Acquired for a Cash Payment of $1,600,000 | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nhk-symphony-is-heard-in-tokyo-radio-orchestra-under-the-baton-of-a.html | N.H.K. SYMPHONY IS HEARD IN TOKYO; Radio Orchestra, Under the Baton of a German, Plays Program of Brahms | True | By Ross Parmenterspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/turley-triumphs-in-relief-7-to-3-huris-3-hitless-innings-for-yanks.html | TURLEY TRIUMPHS IN RELIEF, 7 TO 3; Huris 3 Hitless Innings for Yanks -- Skowron's 2-Run Double Tops Senators | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/trinity-nine-on-top-71-leahy-leads-attack-on-pair-of-middlebury.html | TRINITY NINE ON TOP, 7-1; Leahy Leads Attack on Pair of Middlebury Pitchers | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/note-on-tables.html | Note on Tables | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dr-philp-lewin-dead-orthopedic-specialist-was-a-tp1ofessor-at.html | DR. PHILP LEWIN DEAD; Orthopedic Specialist Was a Pf1ofessor at Northwestern | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/61-compact-dodge-named-the-lancer.html | 61 COMPACT DODGE NAMED THE LANCER | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/two-toll-collectors-fined.html | Two Toll Collectors Fined | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/new-edifice-starting-united-church-breaks-ground-tomorrow-in-west.html | NEW EDIFICE STARTING; United Church Breaks Ground Tomorrow in West Norwalk | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/marine-terminal-marred-by-decay-es-being-ignored-though-la-guardia.html | MARINE TERMINAL MARRED BY DECAY; es Being Ignored Though La Guardia Is Getting 56 Million in Improvements | True | By Edward Hudson | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/un-chief-in-conference.html | U.N. Chief in Conference | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/chinese-art-to-go-on-exhibit-here-japanese-diplomat-to-show.html | CHINESE ART TO GO ON EXHIBIT HERE; Japanese Diplomat to Show Collection of Ch'i, Hailed as Peiping's Gauguin | True | By Richard J.h. Johnston | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/eoul-backs-us-view-on-u2.html | EOUL BACKS U.S. VIEW; es South Korean Government Comments on the U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/rath-packing-co.html | RATH PACKING CO. | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ila-units-appeal-two-locals-seek-reversal-of-ruling-on-subpoena.html | I.L.A. UNITS APPEAL; Two Locals Seek Reversal of Ruling on Subpoena Powers | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/jersey-man-wins-with-score-of-96-bahrs-total-is-two-better-than.html | JERSEY MAN WINS WITH SCORE OF 96; Bahr's Total Is Two Better Than Shaughenssy's -- Mrs. Bryce Is Victor | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/zionists-accused-of-fund-control-rosenwald-assails-setup-of-united.html | ZIONISTS ACCUSED OF FUND CONTROL; Rosenwald Assails Set-Up of United Jewish Appeal Despite Recent Shifts | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/west-point-to-get-new-chief-july-1-westmoreland-46-named-to-replace.html | WEST POINT TO GET NEW CHIEF JULY 1; Westmoreland, 46, Named to Replace Davidson, Who Will Head 7th Army | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/heavy-atoms-give-new-clues-to-life-nonradioactive-isotopes-found-to.html | HEAVY ATOMS GIVE NEW CLUES TO LIFE; Non-Radioactive Isotopes Found to Affect Several Types of Living Things | True | By John A. Osmundsen | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/aquarium-hauls-nervous-whale-to-safety-from-beach-in-brooklyn.html | Aquarium Hauls Nervous Whale to Safety From Beach in Brooklyn | True | By Nan Robertson | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/greenmanutingle.html | GreenmanuTingle | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/newfoundland-stirred-soviet-offer-to-help-power-development-is.html | NEWFOUNDLAND STIRRED; Soviet Offer to Help Power Development Is Studied | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/epidemics.html | Epidemics | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/status-determines-veil.html | Status Determines Veil | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/weber-leads-on-lanes-st-louis-ace-first-in-albany-4-others-roll-300.html | WEBER LEADS ON LANES; St. Louis Ace First in Albany -- 4 Others Roll 300 Games | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/verson-allsteel-press-elects-new-president.html | Verson Allsteel Press Elects New President | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/joanna-b-noble-and-a-violinist-engaged-to-wed-cellist-and-frederick.html | Joanna B, Noble And a Violinist Engaged to Wed; ' Cellist and Frederick Koennecke Will Be Married in August | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/commodities-gain-index-rose-to-863-thursday-from-861-wednesday.html | COMMODITIES GAIN; Index Rose to 86.3 Thursday From 86.1 Wednesday | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/samoa-population-up-5.html | Samoa Population Up 5% | True | | 1988-01-22 | RE0000373133 | RE0000373133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/strike-halts-argentine-paper.html | Strike Halts Argentine Paper | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dancer-and-model-finds-new-life-is-stimulating.html | Dancer and Model Finds New Life Is Stimulating | True | By Gloria Emerson | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/3-die-in-cavein-of-ditch.html | 3 Die in Cave-In of Ditch | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/patrols-are-reinforced.html | Patrols Are Reinforced | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/5day-radio-strike-settled-at-wnew.html | 5-DAY RADIO STRIKE SETTLED AT WNEW | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/li-jury-convicts-3-in-jukebox-fraud.html | L.I. JURY CONVICTS 3 IN JUKE-BOX FRAUD | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/sixth-fleet-visits-yugoslavia.html | Sixth Fleet Visits Yugoslavia | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/former-landlord-to-finish-jail-term.html | FORMER LANDLORD TO FINISH JAIL TERM | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ship-line-admits-cutrate-favors-good-freight-customers-benefit.html | SHIP LINE ADMITS CUT-RATE FAVORS; Good Freight Customers Benefit, House Unit Is Told -- Practice Called Wide | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/whitmores-colt-scores-by-a-head-vanessas-boy-beats-greek-page-at.html | WHITMORE'S COLT SCORES BY A HEAD; Vanessa's Boy Beats Greek Page at Aqueduct -- 12 in Carter Handicap Today | True | By Joseph C. Nichols | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/rio-tinto-accepted-on-stanrock-offer.html | RIO TINTO ACCEPTED ON STANROCK OFFER | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/patrolman-learns-auto-he-ticketed-is-commissioners.html | Patrolman Learns Auto He Ticketed Is Commissioner's | True | By Philip Benjamin | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/holding-on-e-55th-st-enlarged-by-investors.html | Holding on E. 55th St. Enlarged by Investors | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/windsor-castle-first-in-2-events-toronto-horse-gets-perfect-rating.html | WINDSOR CASTLE FIRST IN 2 EVENTS; Toronto Horse Gets Perfect Rating in Open Jumper, Knockdown and Out | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/play-on-aged-available-drama-presented-at-parley-shows-problems-of.html | PLAY ON AGED AVAILABLE; Drama Presented at Parley Shows Problems of Retired | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/7story-apartment-is-sold-in-flushing.html | 7-STORY APARTMENT IS SOLD IN FLUSHING | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/executive-changes-99495441.html | Executive Changes | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/elizabeth-lord-and-a-student-will-be-married-i-u-uuuuuuuuu-betrothed.html | Elizabeth Lord And a Student Will Be Married; I u-uuuuuuuu-u Betrothed to Theodore Sedgwick Peyton, a Princeton Senior | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/52-seized-on-coast-after-police-quell-riot-at-red-inquiry-52-held.html | 52 Seized on Coast After Police Quell Riot at Red Inquiry; 52 HELD ON COAST IN RIOT AT HEARING Fire Hoses Help Police to Quell Riot in San Francisco City Hall | True | Special to The New York Times. | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/italy-gains-split-with-hungarians-pietrangeli-defeats-gulyas-but.html | ITALY GAINS SPLIT WITH HUNGARIANS; Pietrangeli Defeats Gulyas but Adams Downs Sirola -- France, Britain Lead | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/british-satellite-urged.html | British Satellite Urged | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-14 | 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/argument-set-in-post-suit.html | Argument Set in Post Suit | True | | 1988-01-22 | RE0000373133 | RE0000373133 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mrs-ec-norlander.html | MRS. E.C. NORLANDER | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/italys-art-in-us-is-shown-in-milan-exhibition-from-american.html | ITALY'S ART IN U.S. IS SHOWN IN MILAN; Exhibition From American Collections Is a Success -- To Open in Rome in July | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jills-pride-trot-victor.html | Jill's Pride Trot Victor | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fair-request.html | FAIR REQUEST | True | MICHAEL MANNING. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kennedy-backers-smiling-in-oregon-bostonian-likes-to-assume.html | KENNEDY BACKERS SMILING IN OREGON; Bostonian Likes to Assume Underdog Role, but He Is Favored Over Morse | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/backstage-fewer-laughs-my-father-charlie-chaplin-by-charles-chaplin.html | Backstage, Fewer Laughs; MY FATHER, CHARLIE CHAPLIN. By Charles Chaplin Jr. with N. and M. Rau. Illustrated. 369 pp. New York: Random House. $4.95. Backstage | True | By Seymour Peck | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/regulating-the-regulators.html | Regulating the Regulators | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-case-of-the-u2-story-of-us-espionage-many-tools-need-is-seen.html | THE CASE OF THE U-2: STORY OF U.S. ESPIONAGE; MANY TOOLS NEED IS SEEN Aerial Sarveys Play a Large Part Secrecy of Russians Is a Factor | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/patricia-mclean-a-bride.html | Patricia McLean a Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pappas-all-sets-mark-colt-clocked-in-05735-for-5-furlongs-at-bay.html | PAPPA'S ALL SETS MARK; Colt Clocked in 0:573/5 for 5 Furlongs at Bay Meadows | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/anne-r-sturgis-will-be-married-to-john-r-watt-edinburgh-teacher-and.html | Anne R. Sturgis Will Be Married To John R. Watt; Edinburgh Teacher and British Foreign Office Aide Are Engaged | True | I Special to The New York Timee | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/udith-rensin-fiancee-of-gerald-l-mandell.html | udith Rensin Fiancee of Gerald L. Mandell | True | : Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/felonies-in-nassau-increased-in-1959.html | FELONIES IN NASSAU INCREASED IN 1959 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brooklyn-honors-50year-lawyers-mrs-brill-once-magistrate-recalls-at-html | BROOKLYN HONORS 50-YEAR LAWYERS; Mrs. Brill, Once Magistrate, Recalls at Bar Festival Her Fight for Equality | True | By Geoffrey Pond | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hoaradillemuth.html | HoaraDillemuth | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/airindia-comes-here-first-jetliner-of-new-service-brings-nehrus.html | AIR-INDIA COMES HERE; First Jetliner of New Service Brings Nehru's Daughter | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/26000-see-navy-exhibition.html | 26,000 See Navy Exhibition | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/havana-clashes-of-students-grow-anticommunist-sentiment-at.html | HAVANA CLASHES OF STUDENTS GROW; Anti-Communist Sentiment at University Is Building Opposition to Castro | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-new-capitol.html | The 'New' Capitol | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dutch-line-executive-retires-air-and-seamen-groups-name-2.html | Dutch Line Executive Retires; Air and Seamen Groups Name 2 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pickets-orderly-at-coast-hearing-barricades-and-policemen-guard.html | PICKETS ORDERLY AT COAST HEARING; Barricades and Policemen Guard House Inquiry at San Francisco City Hall | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/duncan-martin-student-fiance-of-drew-cherry-he-will-wed-teacher-in.html | Duncan Martin, Student, Fiance Of Drew Cherry; He Will Wed Teacher in Wellesley, Mass., in Early September | True | uuuuuuuuuuuuuuu I Special to The New York Times. I | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/rita-starita-fiancee-of-thomas-palermo.html | Rita Starita Fiancee Of Thomas Palermo | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/radcliffe-to-install-dr-bunting-will-become-its-fifth-president.html | RADCLIFFE TO INSTALL; Dr. Bunting Will Become Its Fifth President Thursday | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fighting-king-first-triumphs-by-3-12-lengths-in-handicap-at-suffolk.html | FIGHTING KING FIRST; Triumphs by 3 1/2 Lengths in Handicap at Suffolk Downs | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tribute-to-maurice-schwartz-view-on-actorproducer-controversy.html | Tribute to Maurice Schwartz --- View On Actor-Producer Controversy | True | ANNE WOLL | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/newcomers-find-oil-rivalry-hard-overseas-producers-have-difficulty.html | NEWCOMERS FIND OIL RIVALRY HARD; Overseas Producers Have Difficulty Establishing Markets for Output NEWCOMERS FIND OIL RIVALRY HARD | True | By J.h. Carmical | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/an-american-survey-tour-from-realism-and-back-in-a-group-of-this.html | AN AMERICAN SURVEY TOUR; From Realism and Back In a Group of This Week's Exhibitions | True | By John Canaday | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/florida-project-lures-farmers-cultivatenow-selllater-plan-is-pushed.html | FLORIDA PROJECT LURES FARMERS; Cultivate-Now, Sell-Later Plan Is Pushed by Dade County Developer FLORIDA PROJECT LURES FARMERS | True | By Walter H. Stern | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/speakers-assail-american-policy-aggression-charged-by-top-officials.html | SPEAKERS ASSAIL AMERICAN POLICY; ' Aggression' Charged by Top Officials in Wide Campaign -- Anger Seen as Genuine | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/press-executives-to-convene-here-28-will-attend-seminar-on.html | PRESS EXECUTIVES TO CONVENE HERE; 28 Will Attend Seminar on Production at Columbia Starting Tomorrow | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wesleyan-on-top-73-three-homers-and-murphys-3hit-pitching-beat-mit.html | WESLEYAN ON TOP, 7-3; Three Homers and Murphy's 3-Hit Pitching Beat M.I.T. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/chile-decries-strikes-says-subversive-movement-is-behind-walkouts.html | CHILE DECRIES STRIKES; Says Subversive Movement Is Behind Walkouts | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/doug-smith-upsets-norton-in-coast-100.html | DOUG SMITH UPSETS NORTON IN COAST 100 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/thomas-clears-7-feet-in-dual-meet-high-jump.html | Thomas Clears 7 Feet In Dual Meet High Jump | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/clown-prince-first-pays-1840-in-victory-over-new-policy-on-coast.html | CLOWN PRINCE FIRST; Pays $18.40 in Victory Over New Policy on Coast | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/robinsonspector.html | RobinsonSpector | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ridgway-quits-fund-general-resigns-as-chief-of-the-mellon.html | RIDGWAY QUITS FUND; General Resigns as Chief of the Mellon Institute | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/o-uuuuuuuuuuuuuuuu-barbara-dixon-becomes-bride-in-chapel-here.html | o uuuuuuuuuuuuuuuu . Barbara Dixon Becomes Bride In Chapel Here; Married to Lieut. Robert Allan Biller, U.S.C.G., at St . George's | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/alice-ziegler-married.html | Alice Ziegler Married | True | Special to The New York Tlmei. I | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/anne-freeman-smith-graduate-to-be-married-harvard-aide-engaged-to.html | Anne Freeman, Smith Graduate, To Be Married; Harvard Aide Engaged to Walter H. Mayo, a Law Student There | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/play-to-win.html | PLAY TO WIN | True | EUGENE T. ROSSIDES, | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/insurers-group-picks-chief.html | Insurers Group Picks Chief | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/two-bishops-are-elected.html | Two Bishops Are Elected | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/manila-seeks-us-missiles.html | Manila Seeks U.S. Missiles | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/port-of-jacmel-reopened-in-haiti.html | PORT OF JACMEL REOPENED IN HAITI | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/conferees-agree-on-medical-care-groups-long-at-opposite-roles-urge.html | CONFEREES AGREE ON MEDICAL CARE; Groups Long at Opposite Roles Urge Cooperation to Extend Protection | True | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/high-above-yosemite-valley-in-the-sierras-seemingly-inaccessible.html | HIGH ABOVE YOSEMITE VALLEY IN THE SIERRAS; Seemingly Inaccessible Mountain Area Opened to Tourists in Summer HIGH ABOVE YOSEMITE | True | By Samuel Dutton Lynch | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/alice-hausman-bride-of-dr-mi-davidson.html | Alice Hausman Bride Of Dr. M.I. Davidson | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/output-of-mens-shirts-rose-18-for-quarter.html | Output of Men's Shirts Rose 18% for Quarter | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-pupils-chosen-for-science-parley.html | L.I. PUPILS CHOSEN FOR SCIENCE PARLEY | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/neighborhood-house-in-brooklyn-to-gain.html | Neighborhood House In Brooklyn to Gain | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/peking-191721-professors-changed-the-course-of-chinese-history-the.html | Peking, 1917-21: Professors Changed the Course of Chinese History; THE MAY FOURTH MOVEMENT: Intellectual Revolution is Modern China. By Chow Tse-tsung. 486 pp. Cambridge, Mass.: Harvard Uni- versity Press. $10. Peking, 1917-21 | True | By C. Martin Wilbur | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/some-river-roads-routes-along-scenic-streams-add-pleasure-to-summer.html | SOME RIVER ROADS; Routes Along Scenic Streams Add Pleasure to Summer Driving | True | By Jack Westeyn | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mrs-joel-larus-has-son.html | Mrs. Joel Larus Has Son | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/linda-jane-wirth-engaged-to-cadet.html | Linda Jane Wirth Engaged to Cadet | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/victorian-elizabethan-lord-burghley-and-queen-elizabeth-by-conyers.html | Victorian Elizabethan; LORD BURGHLEY AND QUEEN ELIZABETH. By Conyers Read. 603 pp. New York: Alfred A. Knopf. $10. Victorian | True | By A.l. Rowse | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/six-scouts-honored-get-silver-beaver-award-at-picnic-at-armory-here.html | SIX SCOUTS HONORED; Get Silver Beaver Award at Picnic at Armory Here | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/device-detects-engine-trouble-by-measuring-particles-in-oil.html | DEVICE DETECTS ENGINE TROUBLE; By Measuring Particles in Oil, Spectrometer Saves Concern $40,000 Yearly | True | By Bernard Stengren | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/irish-jay-second-in-camden-event-englishbred-he-cautious-scores.html | IRISH JAY SECOND IN CAMDEN EVENT; English-Bred Be Cautious Scores First American Victory Before 38,169 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/souren-hanessian-jr-weds-ruth-berberian.html | Souren Hanessian Jr. Weds Ruth Berberian | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/success-in-debut-deemed-unlikely-12meter-racing-new-field-for.html | SUCCESS IN DEBUT DEEMED UNLIKELY; 12-Meter Racing New Field for Australians, Who Duel U.S. Defender in 1962 | True | By John Rendel | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/byron-stookey-jr-weds-elizabeth-hill.html | Byron Stookey Jr. Weds Elizabeth Hill | True | Specjl to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hospital-given-125099.html | Hospital Given $125,099 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/statements-on-religion-asked.html | Statements on Religion Asked | True | V. R. EDMAN, President, Wheaton Colle-e | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/glens-falls-jaycees-hailed.html | Glens Falls Jaycees Hailed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gomulka-scores-riots-visits-nowa-huta-and-assails-hooligans-on.html | GOMULKA SCORES RIOTS; Visits Nowa Huta and Assails 'Hooligans' on Church Issue | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brooklyn-hospital-to-gain.html | Brooklyn Hospital to Gain | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/princeton-is-victor-over-yale-ten-95.html | PRINCETON IS VICTOR OVER YALE TEN, 9-5 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/summit-role-urged-for-hammarskjold.html | SUMMIT ROLE URGED FOR HAMMARSKJOLD | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marlin-g-geiger-chemist-62-dies-executive-vice-president-of-wr.html | MARLIN G. GEIGER, CHEMIST, 62, DIES; Executive Vice President of W.R. Grace Is Stricken on Plane Trip From Baltimore | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-dorothy-l-hochschwender-manhattanville-60-engaged-i-i-12.html | i! Dorothy L. Hochschwender, Manhattanville '60, Engaged i i 1/2 ....................... . . ! | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/edithe-deriso-engaged.html | Edithe DeRiso Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/donald-h-walker-dies-newly-elected-treasurer-of-goodyear-tire-was.html | DONALD H. WALKER DIES; Newly Elected Treasurer of Goodyear Tire Was 48 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/carol-schneider-married-.html | Carol Schneider Married ] | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/16-cars-qualify-for-may-30-race-sachs-sets-mark-for-trials-with.html | 16 CARS QUALIFY FOR MAY 30 RACE; Sachs Sets Mark for Trials With 146.592 M.P.H. -- Ward Makes Grade | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/malta-doctors-end-strike.html | Malta Doctors End Strike | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/drug-inquiry-offers-data-to-grand-jury.html | DRUG INQUIRY OFFERS DATA TO GRAND JURY | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/advertising-image-of-good-taste-created-late-wp-paepcke-of.html | Advertising Image of Good Taste Created; Late W.P. Paepcke of Container Corp. Charted Course ' Great Ideas' Series' Linked Philosophy and Original Art | True | By Robert Alden | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cape-coral-gets-regatta.html | Cape Coral Gets Regatta | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/synagogue-council-to-meet.html | Synagogue Council to Meet | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/liberalism-issue-pressed-by-morse.html | LIBERALISM' ISSUE PRESSED BY MORSE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/connecticut-man-scores-with-198-lamm-beats-orlich-by-2-hits-ems.html | CONNECTICUT MAN SCORES WITH 198; Lamm Beats Orlich by 2 Hits -- Mrs. Worthington Also Wins Trapshoot Crown | True | By Gordon S. White Jr.special To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/connecticut-gop-to-offer-reforms-party-convention-in-june-to-get.html | CONNECTICUT G.O.P. TO OFFER REFORMS; Party Convention in June to Get Plans to Revamp the State's Government | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gail-b-fairman-bennett-alumna-becomes-a-bride-married-in-wilmington.html | Gail B, Fairman, Bennett Alumna, Becomes a Bride; Married in Wilmington to Kevit R. Cook, 1958 Graduate of Brown | True | -uuuuu- .- .·| Special to The New York Timej. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/karen-amelung-married.html | Karen Amelung Married | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/best-sellers-on-photography.html | BEST SELLERS ON PHOTOGRAPHY | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/intimate-portraits-of-the-four-the-men-at-the-summit-figure-in.html | Intimate Portraits of the Four; The men at the summit figure in headlines every day, yet it is their private selves, what animates and guides them, that may determine the headlines of tomorrow. Intimate Portraits of the Four | True | By C.l. Sulzberger | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/169-couples-buy-last-of-2-licenses-to-wed.html | 169 Couples Buy Last Of S2 Licenses to Wed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/missile-on-show.html | Missile On Show | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-egan-betrothed-to-theodore-mace-jr.html | Mary Egan Betrothed To Theodore Mace Jr. | True | Special to The New York Times. i | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/200-cubans-fight-at-consulate-here-200-cubans-fight-in-picketing-9.html | 200 Cubans Fight at Consulate Here; 200 Cubans Fight in Picketing; 9 Injured and 18 Arrested Here | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/turkey-studies-soviet-note.html | Turkey Studies Soviet Note | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-rs-abels.html | Child to Mrs. R.S. Abels | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/boston-symphony-player-dies.html | Boston Symphony Player Dies | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/belafonte-gets-award.html | Belafonte Gets Award | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/holmesugraham.html | HolmesuGraham | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/city-acts-to-open-clogged-streets-particular-attention-to-be-paid.html | CITY ACTS TO OPEN CLOGGED STREETS; Particular Attention to Be Paid to Work Excavations and Protruding Cranes | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/british-admiral-named.html | British Admiral Named | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/incident-before-the-summit.html | INCIDENT BEFORE THE SUMMIT | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/rockefeller-bars-convention-role-will-not-attend-makes-clear-his-in.html | ROCKEFELLER BARS CONVENTION ROLE; WILL NOT ATTEND; Makes Clear His Intention of Refusing Nomination for Vice-Presidency NOTES PARTY EFFORTS Governor, in Letter, Says Leaders Have Disregarded Oft-Stated Convictions ROCKEFELLER BARS CONVENTION ROLE | True | By Ira Henry Freeman | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cushion-mums-for-mounds-of-bloom.html | CUSHION 'MUMS FOR MOUNDS OF BLOOM | True | By Derek Lydecker | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/buildings-go-up-across-country-skyscrapers-in-other-cities-usually.html | BUILDINGS GO UP ACROSS COUNTRY; Skyscrapers in Other Cities Usually Are Not as Tall as in New York BUILDINGS GO UP ACROSS COUNTRY | True | By Glenn Fowler | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/yawl-at-scratch-in-nyac-event-baccarat-gets-no-allowance-in.html | YAWL AT SCRATCH IN N.Y.A.C EVENT; Baccarat Gets No Allowance in Sixty-Mile Overnight Contest on Sound | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ireland.html | Ireland | True | FRED J. DONOVAN. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/foreign-aid-held-duty-church-body-asks-congress-not-to-reduce-funds.html | FOREIGN AID HELD DUTY; Church Body Asks Congress Not to Reduce Funds | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/yes-you-will-ties-aqueduct-record-takes-carter-handicap-in-122-25.html | YES YOU WILL TIES AQUEDUCT RECORD; Takes Carter Handicap in 1:22 2/5 for 7 Furlongs -- Mail Order Second YES YOU WILL TIES RECORD IN CARTER | True | By Joseph C. Nichols | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jeanne-lusk-daughter-of-senator-to-be-wed.html | Jeanne Lusk, Daughter Of Senator, to Be Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-fighter-all-the-way-dempsey-by-the-man-himself-as-told-to-bob.html | A Fighter All the Way; DEMPSEY. By the Man Himself. As told to Bob Considine and Bill Slo- cum. Illustrated. 249 pp. New York: Simon and Schuster. $3.95. | True | By W.c. Heinz | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kennedy-strength-found-in-13-states.html | KENNEDY STRENGTH FOUND IN 13 STATES | True | | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/land-of-the-chimu-preinca-art-and-culture-by-hermann-leicht.html | Land of the Chimu; PRE-INCA ART AND CULTURE. By Hermann Leicht. Translated from the German "Indianische Kunst and Kultur," by Mervyn Savill. Illustrat- ad. 253 pp. New York: The Orion Press. $6.95. | True | By Victor W. von Hagen | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/negro-view.html | NEGRO VIEW | True | HORACE A. DAVENPORT. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marilyn-ann-martin-is-a-prospective-bride.html | Marilyn Ann Martin Is a Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hofstra-wins-lacrosse-title.html | Hofstra Wins Lacrosse Title | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/which-italy.html | Which Italy? | True | HERBERT MITGANG. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/joel-h-hupper-veteran-fiance-of-joan-thayer-ibowdoin-graduate-and-a.html | Joel H. Hupper, Veteran, Fiance Of Joan Thayer; iBowdoin Graduate and a Teacher on TV Show Will Marryjuly 2 | True | Special to New York Time?. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hamori-is-saber-victor-exhungarian-olympic-star-takes-metropolitan.html | HAMORI IS SABER VICTOR; Ex-Hungarian Olympic Star Takes Metropolitan Crown | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cape-cod-stirred-by-atom-project-proposed-research-center-pictured.html | CAPE COD STIRRED BY ATOM PROJECT; Proposed Research Center Pictured as Threat and Boon to the Economy | True | By Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/un-and-spy-case-diplomats-expect-renewed-soviet-activity-on-issue.html | U.N. and Spy Case; Diplomats Expect Renewed Soviet Activity on Issue of Bises | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/skindivers-in-mediterranean-find-hulks-for-science-to-inspect-greek.html | Skindivers in Mediterranean Find Hulks for Science to Inspect; Greek and Roman Ships Discovered, But Looters in Search of Vases Are Ruining Ancient Vessels | True | By Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/movie-activities-along-the-seine-explosive-premieres-idol-new.html | MOVIE ACTIVITIES ALONG THE SEINE; Explosive Premieres -- Idol -- New Clement, Camus Features | True | By Cynthia Grenier | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/filly-wins-pace-countess-adios-beats-major-goose-21-in-142786-race.html | FILLY WINS PACE; Countess Adios Beats Major Goose, 2-1, in $142,786 Race COUNTESS ADIOS TAKES RICH PACE | True | By Louis Effratspecial to The New York Times | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/reuss-seeks-4th-house-term.html | Reuss Seeks 4th House Term | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-aerial-reconnaissance-plane.html | U.S. AERIAL RECONNAISSANCE PLANE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/two-americans-in-london-one-yankee-hotel-having-made-good-in.html | TWO 'AMERICANS IN LONDON; One Yankee Hotel Having Made Good in Britain, Another Is About to Win a Place for Itself near Hyde Park | True | By Walter H. Waggoner | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/vote-due-in-clifton-on-new-high-school.html | VOTE DUE IN CLIFTON ON NEW HIGH SCHOOL | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seasafety-aims-outlined-by-us-delegates-to-conference-in-london.html | SEA-SAFETY AIMS OUTLINED BY U.S.; Delegates to Conference in London, Opening Tuesday to Press Proposals | True | By John P. Callahan | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/protests-sitdowners-score-a-quiet-victory.html | PROTESTS; Sit-Downers Score a Quiet Victory | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/choice-chrysanthemums-the-modern-varieties-will-supply-lavish.html | CHOICE CHRYSANTHEMUMS; The Modern Varieties Will Supply Lavish Display From the End of Summer Through Early Fall | True | By F.f. Rockwell | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/featured-events-home-tours-and-courses-head-the-agenda.html | FEATURED EVENTS; Home Tours and Courses Head the Agenda | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/2-korean-bankers-held-accused-of-granting-loans-for-campaign-funds.html | 2 KOREAN BANKERS HELD; Accused of Granting Loans for Campaign Funds | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/text-of-interrogation.html | TEXT OF INTERROGATION | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/orioles-5-in-9th-down-red-sox-52-rally-snaps-boston-streak-at-five.html | ORIOLES' 5 IN 9TH DOWN RED SOX, 5-2; Rally Snaps Boston Streak at Five Games -- Hansen's Hit Drives in 2 Runs | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-humphrey-j-and-a-student-wed-in-midwest-daughter-of-minnesota.html | Miss Humphrey j And a Student Wed in Midwest'; Daughter of Minnesota! Senator and C. Bruce Sqlomonson Married _____ I | True | Special to The New York Times ; | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/washington-crew-wins-race-against-california.html | Washington Crew Wins Race Against California | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/britain-clinches-cup-tennis-series-beats-the-netherlands-and.html | BRITAIN CLINCHES CUP TENNIS SERIES; Beats The Netherlands and Reaches Round of 8 in European Zone Play | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bonn-minister-scored-but-germans-say-russians-are-in-error-on.html | BONN MINISTER SCORED; But Germans Say Russians Are in Error on Seebohm | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/benefit-slated-at-bonnie-brae-for-jersey-boys-fete-may-23-and-24-to.html | Benefit Slated At Bonnie Brae For Jersey Boys; Fete May 23 and 24 to Assist Work at Farm -- Aides Listed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/political-party-girl-perle-my-story-by-perle-mesta-with-robert-cahn.html | Political Party Girl; PERLE: My Story. By Perle Mesta with Robert Cahn. Illustrated. 251 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Bess Furman | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kathleen-e-kaufmann-q-married-to-lieutenant.html | Kathleen E. Kaufmann q Married to Lieutenant" | True | I Special to The New Tort TInmM | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/adelphi-downs-liu-hands-championship-nine-only-loop-setback-65.html | ADELPHI DOWNS L.I.U.; Hands Championship Nine Only Loop Setback, 6-5 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/19-crosses-burned-in-birmingham-ala.html | 19 CROSSES BURNED IN BIRMINGHAM, ALA. | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hoaxes.html | HOAXES! | True | RICHARD MANEY. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/everett-d-wolf.html | EVERETT D. WOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-radio-station-sought-in-bergen-daytime-am-unit-would-be-heard-in.html | A RADIO STATION SOUGHT IN BERGEN; Daytime A.M. Unit Would Be Heard in Passaic and 2 New York Counties | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/exnazi-kills-himself-in-jail.html | Ex-Nazi Kills Himself in Jail | True | | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-robinson-1958-debutante-maryland-bride-wed-to-john-bergland-3d.html | Miss Robinson, 1958 Debutante, Maryland Bride; Wed to John Bergland 3d, Medical Student, in Garrison Church | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wheaton-college-names-aide.html | Wheaton College Names Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/respect-for-boss.html | RESPECT FOR BOSS | True | KAY BERGL. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elis-take-6-of-16-events-in-outdoor-heptagonals-yale-keeps-title-in.html | Elis Take 6 of 16 Events In Outdoor Heptagonals; YALE KEEPS TITLE IN HEPTAGONALS | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fox-trot-takes-larchmont-race-cutler-and-peter-godfreys-craft-heads.html | FOX TROT TAKES LARCHMONT RACE; Cutler and Peter Godfrey's Craft Heads Internationals -- Siren Is 210 Winner | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/making-mighthavebeens-come-true-the-gentle-fraud-by-katherine-roy.html | Making Might-Have-Beens Come True; THE GENTLE FRAUD. By Katherine Roy. 190 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Isabelle Mallet | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/indians-vanquish-white-sox-10-to-9-piersall-and-romano-clout-2run.html | INDIANS VANQUISH WHITE SOX, 10 TO 9; Piersall and Romano Clout 2-Run Homers for Tribe -- Landis Is Injured | True | | | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dilemmas-of-success-brother-which-drummer-by-robert-musser-brown.html | Dilemmas Of Success; BROTHER, WHICH DRUMMER? By Robert Musser Brown. 309 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Allen Ward | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/welensky-warns-rhodesia-rioters-federation-prime-minister-pledges.html | WELENSKY WARNS RHODESIA RIOTERS; Federation Prime Minister Pledges Firm Action to Halt Outbreaks by Africans | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/son-to-mrs-edward-parker.html | Son to Mrs. Edward Parker | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/no-silver-lining-fiestas-by-juan-goytisolo-translated-by-herbert.html | No Silver Lining; FIESTAS By Juan Goytisolo. Translated by Herbert Weinstock from the Spanish, "Fiestas." 246 pp. New York: Alfred A. Knopf. $3.95. | True | By David Dempsey | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-orchestra-in-concert.html | L.I. Orchestra in Concert | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/opposing-views-on-medical-care-for-the-aged.html | OPPOSING VIEWS ON MEDICAL CARE FOR THE AGED | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/democrats-given-3-planks-in-west-13state-unit-seeks-a-single.html | DEMOCRATS GIVEN 3 PLANKS IN WEST; 13-State Unit Seeks a Single Transport Agency, Rail Relief and Gas Study | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/parade-here-opens-armed-forces-week.html | PARADE HERE OPENS ARMED FORCES WEEK | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cubs-defeat-cards-4-0.html | Cubs Defeat Cards, 4 -- 0 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/oil-for-troubled-waters.html | Oil for Troubled Waters | True | By Arthur Daley | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marilyn-knapp-attended-by-4-married-in-ohio-bride-of-william-g.html | Marilyn Knapp, Attended by 4, Married in Ohio; Bride of William G. Campbell in Church Her Ancestor Built 1 | True | Special to The New York Times . . | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ouster-of-envoy-urged.html | Ouster of Envoy Urged | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hopeful-words-ford-of-fcc-sets-high-tv-standards.html | HOPEFUL WORDS; Ford of F.C.C. Sets High TV Standards | True | By Jack Gould | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/italy-hastens-free-somalia.html | Italy Hastens Free Somalia | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mexicos-alamos-the-charm-of-a-past-centur.html | MEXICO'S ALAMOS -- THE CHARM OF A PAST CENTUR | True | By Williams Haynes | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bank-expansion-faces-obstacles-safe-of-rockefeller-shares.html | BANK EXPANSION FACES OBSTACLES; Sale of Rockefeller Shares Underscores State Policy Set Under New Law BANK EXPANSION FACES OBSTACLES | True | By Albert L. Kraus | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jordan-robinson-put-off-tuneups-rain-postpones-2-baltimore-bouts.html | JORDAN, ROBINSON PUT OFF TUNE-UPS; Rain Postpones 2 Baltimore Bouts Till Tomorrow, but Don Balks at Delay | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-daori-mystery-the-venus-of-konpara-by-john-masters-338-pp-new.html | The Daori Mystery; THE VENUS OF KONPARA. By John Masters. 338 pp. New York: Harper & Bros. $4.95. | True | By Mary Johnson Tweedy | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/29582-aided-in-year-by-family-service.html | 29,582 AIDED IN YEAR BY FAMILY SERVICE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/j-orangeschanzer.html | j Orange&chanzer | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pakistan-denies-role-in-u2-case-says-inquiry-found-no-plane-took.html | PAKISTAN DENIES ROLE IN U-2 CASE; Says Inquiry Found No Plane Took Off From Peshawar Toward Soviet Border | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/london.html | LONDON | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harris-cheetah-first-in-2-races-great-neck-skipper-leads-in.html | HARRIS CHEETAH FIRST IN 2 RACES; Great Neck Skipper Leads in Multi-Hull Regatta -- Smith's Tigercat Wins | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/door-signs.html | DOOR SIGNS | True | JULIAN N. JABLIN. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/thorshovugodfried.html | ThorshovuGodfried | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/how-you-can-get-them-down-on-the-farm.html | HOW YOU CAN GET THEM DOWN ON THE FARM | True | By Roger Griffith | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-c-burke-richard-porter-engaged-to-wed-o-i-welfesley-alumna-and.html | Mary C. Burke, Richard Porter Engaged to Wed; o I Welfesley Alumna and Economics Professor at Yale Betrothed | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sukarno-visits-puerto-rico.html | Sukarno Visits Puerto Rico | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bloodhound-takes-top-prize-5th-time.html | BLOODHOUND TAKES TOP PRIZE 5TH TIME | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/on-the-big-lakes-seaway-spurs-interest-in-inland-cruises.html | ON THE BIG LAKES; Seaway Spurs Interest In Inland Cruises | True | By Austin C. Wehrwein | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/historic-convent-pilgrimage-scene-mass-next-sunday-to-mark-work-of.html | HISTORIC CONVENT PILGRIMAGE SCENE; Mass Next Sunday to Mark Work of Restoring First Such Cloistar in U.S. | True | By Bess Furmanspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/judith-bogard-engaged.html | Judith Bogard Engaged | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ruth-bohrer-engaged-to-paul-richard-reich.html | Ruth Bohrer Engaged To Paul Richard Reich | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kumujanger.html | KumuJanger | True | Special to The New Yorfe Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/moscow.html | MOSCOW | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hall-of-fame-for-photography.html | HALL OF FAME FOR PHOTOGRAPHY | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-robb-wed-in-chevy-chase-to-c-h-pauly-sweet-briar-georgia-tech-.html | Mary Robb Wed In Chevy Chase To C. H. Pauly; Sweet Briar, Georgia Tech Graduates Marry u7 Attend Bride _____! | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/150-see-tua-projects-23-states-outside-the-valley-represented-on.html | 150 SEE T.U.A. PROJECTS; 23 States Outside the Valley Represented on Tour | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-caroline-lane-engaged-to-marry-eugene-b-bruns.html | Miss Caroline Lane Engaged to Marry Eugene B. Bruns | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tax-evader-73-is-jailed.html | Tax Evader, 73, Is Jailed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tigers-turn-back-athletics-7-to-6-cash-wallops-tiebreaking-homer-in.html | TIGERS TURN BACK ATHLETICS, 7 TO 6; Cash Wallops Tie-Breaking Homer in 7th as Detroit Wins Fourth in Row | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-w-hale-is-bride.html | Mary W. Hale Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/open-covenants-but-unopenly-arrived-at-a-veteran-diplomat.html | Open Covenants -- But Unopenly Arrived At; A veteran diplomat criticizes the open summit meeting, with its experts, rigidities and publicity, and urges private talks in which real negotiation is possible. Open Covenants | True | By Ivone Kirkpatrick | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/garage-workshop-built-along-wall-it-uses-unused-space.html | GARAGE WORKSHOP; Built Along Wall, It Uses Unused Space | True | By Bernard Gladstone | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/straw-in-wind-in-the-market.html | Straw in Wind in the Market | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nyu-trackmen-win-triangular-event.html | N.Y.U. TRACKMEN WIN TRIANGULAR EVENT | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jmarriage-is-set-byjanelocraft-daniel-m-head-alumna-of-trinity-and.html | jMarriage Is Set By JaneLocraft, Daniel M. Head; Alumna of Trinity and a Student of Law Become Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/safety-patrol-parade-draws-31000-pupils.html | Safety Patrol Parade Draws 31,000 Pupils | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harder-coaching-since-1948.html | Harder Coaching Since 1948 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/india-enumerators-start-on-61-census.html | INDIA ENUMERATORS START ON '61 CENSUS | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/antired-league-gains-in-jakarta-coalition-bitterly-opposes-sukarnos.html | ANTI-RED LEAGUE GAINS IN JAKARTA; Coalition Bitterly Opposes Sukarno's Recent Policies as Aiding Communists | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ohio-seamless-tube-expands.html | Ohio Seamless Tube Expands | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cynthia-a-brown-prospective-bride.html | Cynthia A. Brown Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/courses-for-teachers-set.html | Courses for Teachers Set | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cambodia-tension-on-borders-rises-further-strain-in-relations-with.html | CAMBODIA TENSION ON BORDERS RISES; Further Strain in Relations With Vietnamese Balks Drive on Red Agents | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-cruiser-to-enliven-predictedlog-races-styres-deep-stuff-a.html | New Cruiser to Enliven Predicted-Log Races; Styre's Deep Stuff, a 53-Foot Yacht, to Compete June 25 Skippers Are Urged to Put Auto Wheels on Their Trailers | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sochi-is-serious-in-pursuing-fun-soviet-black-sea-resort-does-have.html | SOCHI IS SERIOUS IN PURSUING FUN; Soviet Black Sea Resort Does Have Its Easier Moments, However | True | By Max Frankel | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/london-students-stage-protest.html | London Students Stage Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/card-eleven-signs-back.html | Card Eleven Signs Back | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/city-youth-houses-get-33000-grant.html | CITY YOUTH HOUSES GET $33,000 GRANT | True | | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/st-johns-32-victor.html | St. John's 3-2 Victor | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/memorial-day-prayers-urged.html | Memorial Day Prayers Urged | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/camera-notes-hudson-river-camera-cruise-next-sunday.html | CAMERA NOTES; Hudson River Camera Cruise Next Sunday | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/police-in-the-making-police-in-the-making-cont.html | Police in the Making Police in the Making (Cont.) | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-i-miss-karol-bowker-to-marry-in-fat.html | i I Miss Karol Bowker To Marry in Fat. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/irene-s-alleman-engaged-to-wed-richard-a-beale-purdue-chaplains.html | Irene S. Alleman Engaged to Wed Richard A. Beale; Purdue Chaplain's Aide Is Fiancee ou Artist, Who Teaches There | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/democrats-eyes-on-kennedy-landslide-west-virginia-victory-poses.html | DEMOCRATS: EYES ON KENNEDY; Landslide West Virginia Victory Poses Some New Questions | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/catfish-row-trinidad-miguel-street-by-vs-naipaul-222-pp-new-york.html | Catfish Row, Trinidad; MIGUEL STREET. By V.S. Naipaul. 222 pp. New York: The Vanguard Press. $3.95. | True | By Selden Rodman | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/linda-jane-voss-bride-of-henry-alien-spehr.html | Linda Jane Voss Bride Of Henry Alien Spehr | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tour-of-homes-in-new-jersey-listed-may-24-six-monmouth-county.html | Tour of Homes In New Jersey Listed May 24; Six Monmouth County Houses Will Be Seen -- Hospital to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/winkworthuloomis.html | WinkworthuLoomis | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/queens-candidates-sign-politics-truce.html | QUEENS CANDIDATES SIGN POLITICS T.RUCE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/yales-endowment-drive.html | Yale's Endowment Drive | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/customs-revenue-here-in-april-increased-9-over-last-year.html | Customs Revenue Here in April Increased 9% Over Last Year | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/diana-hunt-engaged-to-wed-peter-caruso-i.html | Diana Hunt Engaged To Wed Peter Caruso I | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/reuther-backing-kennedys-drive-despite-avowed-neutrality-uaw-chief.html | REUTHER BACKING KENNEDY'S DRIVE; Despite Avowed Neutrality, U.A.W. Chief Is Working Through His Brother EUTHER BACKING KENNEDY'S DRIVE | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dutch-atomic-aid-weighed-by-us-administration-nears-move-on-helping.html | DUTCH ATOMIC AID WEIGHED BY U.S.; Administration Nears Move on Helping to Construct a Nuclear Submarine | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-wadieijh-daniel-leary-jr-engaged-to-wed-skidmore-alumna-and.html | Miss Wadieijh, Daniel Leary Jr. Engaged to Wed; Skidmore Alumna and Harvard Senior Will Marry in Summer | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-notes-classroom-and-campus-universities-provide-own-foreign.html | NEWS NOTES; CLASSROOM AND CAMPUS; Universities Provide Own 'Foreign Aid' -- College Physics Course Changing | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/war-on-typhoid-set-in-guiana.html | War on Typhoid Set in Guiana | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/stocks-score-moderate-advance-employment-and-retail-sales-gain.html | Stocks Score Moderate Advance -- Employment and Retail Sales Gain | True | By John G. Forrest | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/for-school-construction-participation-of-federal-government-in.html | For School Construction; Participation of Federal Government in Emergency Program Urged | True | GEORGE J. HECHT. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-west-faces-the-east.html | The West Faces the East | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/son-to-the-richard-markeys.html | Son to the Richard Markeys | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/british-accent.html | BRITISH ACCENT | True | ADELE LEWIS. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/reflections-on-a-revival-of-a-controversial-fantasy-on-the-camino.html | REFLECTIONS ON A REVIVAL OF A CONTROVERSIAL FANTASY; ON THE 'CAMINO REAL' | True | By Tennessee Williams | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/japanese-delicacy-vs-american-sonority.html | JAPANESE DELICACY VS. AMERICAN SONORITY | True | By Ross Parmenter | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/heliport-to-open-in-jersey.html | Heliport to Open in Jersey | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/premiers-arrival-speech.html | Premier's Arrival Speech | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/blame-the-angle-worms.html | Blame the Angle Worms | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wadsworth-to-fly-to-funeral.html | Wadsworth to Fly to Funeral | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-clinic-planned-for-kenya-africans.html | NEW CLINIC PLANNED FOR KENYA AFRICANS | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/61-looms-again-elaborate-fiveyear-program-takes-shape-for-civil-war.html | 61 LOOMS AGAIN; Elaborate Five-Year Program Takes Shape for Civil War Centennial | True | By James C. Millstone | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jeanne-judge-wed-to-kenneth-jaick.html | Jeanne Judge Wed To Kenneth Jaick | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gold-is-still-good-as-gold-it-has-long-fascinated-man-as-a-standard.html | Gold Is Still Good as Gold; It has long fascinated man as a standard of beauty and value, and even buried underground it has a reel function in trade. Gold Is Still Good As Gold | True | By Peter L. Bernstein | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-of-tv-and-radio-abc-to-offer-free-boxing-program-promoting-pay.html | NEWS OF TV AND RADIO; A.B.C. to Offer Free Boxing Program Promoting Pay Video -- Items | True | By Val Adams | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nixon-bandwagon-rolling-at-grass-roots-aide-says-nixon-aide-notes.html | Nixon Bandwagon Rolling At Grass Roots, Aide Says; NIXON AIDE NOTES BANDWAGON MOVE | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/on-jerseys-roads-motorists-en-route-to-states-resorts-will-find.html | ON JERSEY'S ROADS; Motorists En Route to State's Resorts Will Find Many Improvements | True | By George Cable Wright | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mrs-fox-conner.html | MRS. FOX CONNER | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/concrete-mixtures-vary.html | Concrete Mixtures Vary | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/art-festival-planned-2day-show-to-open-june-3-in-downtown-red-bank.html | ART FESTIVAL PLANNED; 2-Day Show to Open June 3 in Downtown Red Bank | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/business-index-recedes-again.html | Business Index Recedes Again | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/grant-titsworth-lawyer-52-dies-board-chairman-of-national.html | GRANT TITSWORTH LAWYER, 52, DIES; Board Chairman of National Recreation Body Headed Pump and Record Firms | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trade-group-backs-city-garages-plan.html | TRADE GROUP BACKS CITY GARAGES PLAN | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/childrens-plea-halted-in-africa-johannesburg-police-detain-20.html | CHILDREN'S PLEA HALTED IN AFRICA; Johannesburg Police Detain 20 Appealing for Freeing of Their Jailed Parents | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/service-for-rabbi-birstein-set.html | Service for Rabbi Birstein Set | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/league-lists-100-games.html | League Lists 100 Games | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/novel.html | Novel | True | ANTHONY BOUCHER. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/how-the-big-four-reached-their-summits-the-emergence.html | How the Big Four Reached Their Summits; THE EMERGENCE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harriett-walton-and-john-c-ray-engaged-to-wed-students-at.html | Harriett Walton And John C. Ray Engaged to Wed!; Students at University of North Carolina Will Be Married | True | Special to TUe Jve- York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/3-homers-spark-8to7-triumph-doca-gwydir-dempster-connect-as-hofstra.html | 3 HOMERS SPARK 8-TO-7 TRIUMPH; D'Oca, Gwydir, Dempster Connect as Hofstra Sets Back Brooklyn Team | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/recital-for-pelham-church.html | Recital for Pelham Church | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/venezuelas-services-modern-rehabilitation-work-in-nation-is.html | Venezuela's Services; Modern Rehabilitation Work in Nation Is Demonstrated at Caracas Seminar | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lucrezia-bori-soprano-dead-was-a-met-star-for-24-years-made-debut.html | Lucrezia Bori, Soprano, Dead; Was a 'Met' Star for 24 Years; Made Debut in '12 as Manon Opposite Caruso - Noted for Dramatic Portrayals Lucrezia Bori, Lyric Soprano, Is Dead Here at 71 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/only-a-nickel-a-swoop-across-a-dizzy-canyon.html | ONLY A NICKEL A SWOOP ACROSS A DIZZY CANYON | True | By Roland Wild | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/java-bandits-said-to-slay-6.html | Java Bandits Said to Slay 6 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/iraq-ends-boycott-arab-league-aide-says-iraqis-will-be-at-beirut.html | IRAQ ENDS BOYCOTT; Arab League Aide Says Iraqis Will Be at Beirut Meeting | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/apartment-dwellers-warned-to-carry-enough-insurance-insurance-vital.html | Apartment Dwellers Warned To Carry Enough Insurance; INSURANCE VITAL FOR TENANT, TOO | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/frank-smith-aide-of-metals-paper.html | FRANK SMITH, AIDE OF METALS PAPER | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/summit-meeting-is-backed-by-mao-but-he-warns-khrushchev-in-veiled.html | SUMMIT MEETING IS BACKED BY MAO; But He Warns Khrushchev in Veiled Terms on 'Illusion' About Imperialism | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/desert-caravan-for-small-boats.html | DESERT CARAVAN FOR SMALL BOATS | True | By Jack Goodman | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/poring-over-pennsylvanias-past.html | PORING OVER PENNSYLVANIA'S PAST | True | By Vincent R. Tortora | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bears-oppose-steelers-for-charity-sept-16.html | Bears Oppose Steelers For Charity Sept. 16 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-statement-on-cuba.html | U.S. Statement on Cuba | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/teacher-shortage-forecast.html | TEACHER SHORTAGE FORECAST | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/giordanelliudegregorio.html | GiordanelliuDeGregorio | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/warren-asks-drive-to-aid-civil-rights.html | WARREN ASKS DRIVE TO AID CIVIL RIGHTS | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/scarsdale-irked-by-parking-plans-proposals-by-consultants-bring-270.html | SCARSDALE IRKED BY PARKING PLANS; Proposals by Consultants Bring 270 Protests Over Danger to the Foliage | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lebanese-regime-quits-to-aid-vote-caretaker-cabinet-installed-to-in.html | LEBANESE REGIME QUITS TO AID VOTE; Caretaker Cabinet Installed to Insure Nonpartisanship in June Elections | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/indian-reds-seek-to-gain-prestige-rift-is-denied-but-factions.html | INDIAN REDS SEEK TO GAIN PRESTIGE; Rift Is Denied, but Factions Differ on Attitude to Nehru and Border Dispute | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dietrich-von-koschembahr-to-marry-miss-gary-bailey.html | Dietrich von Koschembahr To Marry Miss Gary Bailey | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-submarines-in-pacific.html | Soviet Submarines in Pacific | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-critical-look-at-our-criticism-a-look-at-our-criticism-a-look-at.html | A Critical Look at Our Criticism; A Look at Our Criticism A Look at Our Criticism | True | By David Daiches | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/walter-piston-leaving-harvard-music-post.html | Walter Piston Leaving Harvard Music Post | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/by-bus-and-plane-improved-services-bring-all-areas-of-new-england.html | BY BUS AND PLANE; Improved Services Bring All Areas Of New England in Easy Reach | True | By John H. Fenton | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dream-kingdom-of-a-poet-homage-to-clio-by-wh-auden-92-pp-new-york.html | Dream Kingdom of a Poet; HOMAGE TO CLIO. By W.H. Auden. 92 pp. New York: Random House. $3.50. | True | By F.w. Dupee | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/personality-big-assist-for-the-middle-south-eh-dixons-utility.html | Personality: Big Assist for the Middle South; E.H. Dixon's Utility System Is Serving Prospering Area Company Has Made a Vast Expansion in Last 10 Years | True | By Gene Smith | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/better-system.html | BETTER SYSTEM' | True | ALASTAIR ANBERSON. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/womens-bureau-to-celebrate.html | Women's Bureau to Celebrate | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/makers-and-shakers-scientists-behind-the-inven-tors-by-roger.html | Makers and Shakers; SCIENTISTS BEHIND THE INVEN- TORS. By Roger Burlingame. 192 pp. New York: Harcourt, Brace & Co. $3.25. For Ages 12 to 16. | True | MICHAEL MCWHINNEY. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/t-roosevelt-too-spurned-2d-spot-refusals-of-vicepresidency-in-1899.html | T. ROOSEVELT, TOO, SPURNED 2D SPOT; Refusals of Vice-Presidency in 1899 Parallel Those of Rockefeller Today | True | By Peter Kihss | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seattle-where-far-east-and-northwest-meet.html | SEATTLE, WHERE FAR EAST AND NORTHWEST MEET | True | By John S. Robinson | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/milford-girl-engaged.html | Milford Girl Engaged | True | Special to The New York Times | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/slept-here-about-thirty-historic-homes-now-open-to-visitors-in.html | -- SLEPT HERE; About Thirty Historic Homes Now Open to Visitors in Connecticut | True | By Bernard J. Malahan Jr. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wedding-on-aug-21-for-elaine-diamond.html | Wedding on Aug. 21 For Elaine Diamond | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/insurance-investing-average-is-put-at-1000-in-cross-section-of.html | INSURANCE INVESTING; Average Is Put at $1,000 in Cross Section of Economy | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/actors-view.html | ACTOR'S VIEW | True | CHESTER MORSS. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/retail-group-names-aide.html | Retail Group Names Aide | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/for-whom-the-bell-rings-and-rings-it-rings-for-those-talkative.html | For Whom the Bell Rings -- and Rings; It rings for those talkative team-agers. And just what are they talking about? For Whom The Bell Rings | True | By Howard Teichmank | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/interplanetary-pioneering.html | Interplanetary Pioneering | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harvard-crew-2d-cornell-ends-crimson-reign-cantab-150s-sweep-3.html | HARVARD CREW 2D; Cornell Ends Crimson Reign -- Cantab 150's Sweep 3 Titles EX-JAYVEE FIGHT UPSETS CRIMSON Cornell Victor by Length and Quarter -- Harvard's 150's Sweep 3 Titles | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/building-program-keeps-city-busy-200-million-in-municipal-projects.html | BUILDING PROGRAM KEEPS CITY BUSY; $200 Million in Municipal Projects in '60 Planned by Public Works Unit JOBS ARE BEING RUSHED 2 New Courthouses Rising -- Biggest Laundry Here Going Up in Brooklyn BUILDING PROGRAM KEEPS CITY BUSY | True | By Thomas W. Ennis | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lockheed-service-unit-elects.html | Lockheed Service Unit Elects | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/interim-burial-of-aly-khan-set.html | Interim Burial of Aly Khan Set | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/khrushchev-reaches-paris-in-mild-mood-for-summit-optimism-absent-on.html | Khrushchev Reaches Paris In Mild Mood for Summit; OPTIMISM ABSENT ON EVE OF PARLEY Russian Invites Macmillan to Private Talks Today -- U.S. Shifts Are Hinted | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/barnard-boys-school-fete.html | Barnard Boys School Fete | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/network-of-aid.html | Network of Aid | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/increasingly-popular-philharmonic-once-was-dominated-by-the-elite.html | Increasingly Popular Philharmonic Once Was Dominated by the 'Elite of the Town'; In Early Days, News Items on Audience Eclipsed Concert 118th Season, One of Its Most Successful, Will End Tonight | True | By Philip H. Dougherty | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/japanese-demand-u2s-be-removed-soviet-case-has-seriously.html | JAPANESE DEMAND U-2'S BE REMOVED; Soviet Case Has Seriously Embarrassed Government on Ratifying U.S. Pact | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-world-of-music-g-schirmer-near-100th-anniversary-places-its.html | THE WORLD OF MUSIC; G. Schirmer, Near 100th Anniversary, Places Its Printing Plant on Limits | True | By John Briggs | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/oldest.html | OLDEST? | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caruso-tribute-slated-by-group-of-music-clubs-banquet-saturday-set.html | Caruso Tribute Slated by Group Of Music Clubs; Banquet Saturday Set by Federation at the Manger Vanderbilt | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-note-to-swiss.html | Soviet Note to Swiss | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/reordering-strong-in-summer-apparel.html | REORDERING STRONG IN SUMMER APPAREL | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cordelia-hair-attended-by-7-bride-of-broker-manhattanville-alumna.html | Cordelia Bair, Attended by 7, Bride of Broker; Manhattanville Alumna and Edwin Wheeler Wed in Corning | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mr-nixon-on-camera-vice-president-to-answer-susskind-questions-on.html | MR. NIXON ON CAMERA; Vice President to Answer Susskind' Questions on 'Open End' Tonight | True | By John P. Shanley | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/worldwide-list-of-plants-on-way-botanical-garden-project-is.html | WORLD-WIDE LIST OF PLANTS ON WAY; Botanical Garden Project Is Starting Punchcard Index With Foundation Grant | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caesar-mourned-with-a-london-ad-citations-in-the-times-also-extol.html | CAESAR MOURNED WITH A LONDON AD; Citations in The Times Also Extol Byron and Harold and Sell a Kipling Car | True | By Seth S. Kingspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/on-location-in-the-texas-panhandle.html | ON LOCATION IN THE TEXAS PANHANDLE | True | By H.n. Ferguson | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/arctic-reactor-began-frame-of-atom-plant-slated-for-camp-under-ice.html | ARCTIC REACTOR BEGUN; Frame of Atom Plant Slated for Camp Under Ice Tested | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caracas-rebels-rally-leftwing-faction-of-ruling-party-holds-first.html | CARACAS REBELS RALLY; Left-Wing Faction of Ruling Party Holds First Meeting | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/son-to-the-william-honigs.html | Son to the William Honigs | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mellon-grants-listed-distribution-of-9000000-reported-for-last-year.html | MELLON GRANTS LISTED; Distribution of $9,000,000 Reported for Last Year | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/india-reports-violations.html | India Reports Violations | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/andrea-leslie-wed-to-boyd-a-johnson.html | Andrea Leslie Wed To Boyd A. Johnson | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/life-was-a-gallery-to-explore-bernard-berenson-illumined-a-world-of.html | LIFE WAS A GALLERY TO EXPLORE; Bernard Berenson Illumined a World of Art But Always Remained a Man Behind a Mask THE PASSIONATE SIGHTSEER: From the Diaries, 1947 to 1956. By Bernard Berenson. Preface by Raymond Mortimer. illustrated. 200 pp. New York: Simon and Schuster- Harry N. Abrams. $7.95. Life was a Gallery to Explore | True | By Allan Temko | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/princeton-senior-and-toni-sander-will-be-married-richard-w-hughes-a.html | Princeton Senior And Toni Sandor Will Be Married; Richard W. Hughes and a Junior at Vassar Engaged to Wed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-joan-reed-becomes-bride-in-westchester-eronxvillechurchscene.html | Miss Joan Reed Becomes Bride In Westchester; EronxvilleChurchScene of Her Wedding to Roger N. Wiewel | True | Special to The New York TImt./2. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-drive-along-the-water.html | THE DRIVE ALONG THE WATER | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/johnreynoldsjrtowed-miss-susanne-v-hulme.html | JohnReynoldsJr.toWed Miss Susanne V. Hulme | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/scientists-revenge-a-gift-of-3000-mice-revenge-slated-gift-of-3000.html | Scientist's Revenge: A Gift of 3,000 Mice; REVENGE SLATED: GIFT OF 3,000 MICE | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/war-of-words-soviet-union-reaps-a-rich-harvest-with-the-u2-plane.html | WAR OF WORDS; Soviet Union Reaps a Rich Harvest With the U-2 Plane Incident | True | By William J. Jordenspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brabham-second-in-english-race-innes-ireland-beats-world-champion.html | BRABHAM SECOND IN ENGLISH RACE; Innes Ireland Beats World Champion Auto Driver in 150-Mile Competition | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-issues.html | THE ISSUES | True | By Harry Schwartz | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-marion-haber-engaged-to-marry.html | Miss Marion Haber Engaged to Marry | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-beverlee-sugarman-engaged-to-student.html | I Beverlee Sugarman 'Engaged to Student | True | Special to The New York Times. I | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sandra-dym-betrothed-to-dr-stewart-first.html | Sandra Dym Betrothed To Dr. Stewart First | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brain-tissue-sends-signals-from-tube-brain-pieces-send-signal-from.html | Brain Tissue Sends Signals From Tube; BRAIN PIECES SEND SIGNAL FROM TUBE | True | By John A. Osmundsen | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-says-swiss-devised-spy-case-sees-attempt-to-counteract-u2.html | SOVIET SAYS SWISS DEVISED SPY CASE; Sees Attempt to Counteract U-2 Publicity -- Charge Is Denied by Bem SOVIET SAYS SWISS DEVISED SPY CASE | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/school-chaplains-proposed-by-rabbi-mann-says-their-guidance-could.html | SCHOOL CHAPLAINS PROPOSED BY RABBI; Mann Says Their Guidance Could Check Delinquency - Other Sabbath Sermons | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/freudians.html | Freudians | True | ROBERT HOOD. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-carl-hensel.html | Child to Mrs. Carl Hensel | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/group-art-shows-top-new-displays-portraits-and-collection-of.html | GROUP ART SHOWS TOP NEW DISPLAYS; Portraits and Collection of Primitive Works Among the Week's Exhibitions | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mission-from-japan-mission-from-japan-cont.html | Mission From Japan; Mission from Japan (Cont.) | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/woodmere-area-gets-new-homes-prices-range-up-to-34000-in-three.html | WOODMERE AREA GETS NEW HOMES; Prices Range Up to $34,000 in Three Developments -- Other L.I. Offerings | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/preview-june-18-at-freedomland-will-help-fund-the-childrens-village.html | Preview June 18 At Freedomland Will Help Fund; The Children's Village Interfaith Chapel to Gain at Benefit | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-ceilings-wellesley-57-becomes-bride-she-is-wed-in-scarsdale-to.html | Miss Ceilings, Wellesley '57, Becomes Bride; She Is Wed in Scarsdale to David H. Wilder, an Aide of I.E.M. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seton-hall-official-named.html | Seton Hall Official Named | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/haitian-coop-gains-dairy-works-at-les-cayes-is-opened-with-us-aid.html | HAITIAN 'CO-OP' GAINS; Dairy Works at Les Cayes Is Opened With U.S. Aid | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/june-marion-married-to-creed-huddleston.html | June Marion Married To Creed Huddleston | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/american-ship-officials-to-hold-trade-parley-in-pittsburgh-cruise.html | American Ship Officials to Hold Trade Parley in Pittsburgh — Cruise Dates | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-new-poussin-exhibition-at-the-louvre-reveals-the-academician-as-a.html | A NEW POUSSIN; Exhibition at the Louvre Reveals the 'Academician' as a Lyric Poet | True | By Jean-Francois Revel | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/puerto-rico-near-a-test-on-status-plan-to-allow-plebiscites-on.html | PUERTO RICO NEAR A TEST ON STATUS; Plan to Allow Plebiscites on Government's Form Going to Legislature Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/thayer-hobson-is-future-bride-of-joel-c-estesj-graduates-of.html | Thayer Hobson Is Future Bride Of Joel C. Estesj; ! Graduates of Briarcliff and Yale Will Marry Here in Summer | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/museum-for-ellis-island-proposed.html | Museum for Ellis Island Proposed | True | JULIUS F.E. NIGKELSBURG. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-caraboone-gives-violin-recital.html | MISS CARABO-CONE GIVES VIOLIN RECITAL | True | ALLEN HUGHES. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-grace-howley-wedtomwseele.html | Miss Grace Howley WedtoM.W.Seele | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/times-were-out-of-joint-years-in-ambush-by-roger-gre-nier.html | Times Were Out of Joint; YEARS IN AMBUSH. By Roger Gre- nier. Translated by Linda Asher from the French. "Les Embuscades." 248 pp. New York: Alfred A. Knopf. $3.75. | True | By Germaine Bree | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nancy-johns-fiancee-of-david-s-obrien.html | Nancy Johns Fiancee Of David S. Q'Brien | True | ( Special to Tb9N1/2r Tort Times. I | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/rutgers-routs-lehigh-scarlet-scores-2513-for-fifth-victory-in-row.html | RUTGERS ROUTS LEHIGH; Scarlet Scores, 25-13, for Fifth Victory in Row | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ernest-c-blackwell.html | ERNEST C. BLACKWELL | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/shift-in-japan-service-30yearold-hikawa-maru-to-leave-pacific-route.html | SHIFT IN JAPAN SERVICE; 30-Year-Old Hikawa Maru to Leave Pacific Route | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/plane-issue-assessed-effect-on-international-position-of-unite.html | Plane Issue Assessed; Effect on International Position of United States Discussed | True | W. FRIEDMANN. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/1700-detained-in-emergency.html | 1,700 Detained in Emergency | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-place-in-the-sun-the-natives-are-restless-by-cynthia-lindsay-223.html | A Place in the Sun; THE NATIVES ARE RESTLESS. By Cynthia Lindsay. 223 pp. Philadel- phia and New York: J.B. Lippincott Company. $3.95. | True | By Murray Schumach | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/judaism-official-accuses-zionists-balfour-declaration-cited-as.html | JUDAISM OFFICIAL ACCUSES ZIONISTS; Balfour Declaration Cited as Protecting U.S. Jews From 'Encroachment' | True | By Irving Spiegelspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/women-lawyers-elect.html | Women Lawyers Elect | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elaine-oreilly-wed-to-john-corcoran.html | Elaine O'Reilly Wed To John Corcoran | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/moscow-cheers-recital-by-stern-violinist-acclaimed-by-2000-and-held.html | MOSCOW CHEERS RECITAL BY STERN; Violinist Acclaimed by 2,000 and Held for 5 Encores at Conservatory Concert | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/missile-ship-launched-fifth-nuclear-submarine-named-abraham-lincoln.html | MISSILE SHIP LAUNCHED; Fifth Nuclear Submarine Named Abraham Lincoln | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mrs-khaleel-saydah.html | MRS. KHALEEL SAYDAH | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/from-the-far-east-a-weather-report-on-the-years-before-the-storm.html | From the Far East, a Weather Report on the Years Before the Storm; EAST WIND RISING: A Long View of the Pacific Crisis. By Relman Morin. 359 pp. New York: Alfred A. Knopf. $5. | True | By Herbert Feis | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/good-on-paper-philharmonics-season-had-some-fine-things-others-did.html | GOOD ON PAPER; Philharmonic's Season Had Some Fine Things; Others Did Not Come Off | True | By Howard Taubman | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-want-poets-declared-equal-to-i-want-poets-declared-equal-to-.html | I Want Poets Declared Equal to -- '; I Want Poets Declared Equal to --' | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/farmhouse-styling-used-in-li-model-farmhouse-style-used-in-li-model.html | Farmhouse Styling Used in L.I. Model; FARMHOUSE STYLE USED IN L.I. MODEL Versatility Is Principal Characteristic of One-Story Farmhouse | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ellen-e-fitchen-and-lieutenant-will-be-married-exstudent-at-vassar.html | Ellen E. Fitchen And Lieutenant Will Be Married; Ex-Student at Vassar and Lewis Tappan Jr. Are Engaged to Wed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/doctor-credits-aa-with-rediscovery.html | DOCTOR CREDITS A.A. WITH 'REDISCOVERY' | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/symington-urges-a-bold-platform-tells-rockland-democrats-stand-must.html | SYMINGTON URGES A 'BOLD' PLATFORM; Tells Rockland Democrats Stand Must Be Forthright -- Scores Administration | True | By Douglas Dalesspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-scientist-cancels-visit-to-us-meeting.html | Soviet Scientist Cancels Visit to U.S. Meeting | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/state-vote-today-to-be-german-test.html | STATE VOTE TODAY TO BE GERMAN TEST | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/woman-may-head-ceylons-regime-premiership-expected-to-go-to.html | WOMAN MAY HEAD CEYLON'S REGIME; Premiership Expected to Go to Bandaranaike's Widow if Her Party Wins Election | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/more-clashes-in-north-rhodesia.html | More Clashes in North Rhodesia | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fortune-telling-thursday-to-aid-settlement-fund-macdougall-alley-to.html | ' Fortune Telling' Thursday to Aid Settlement Fund; Macdougal Alley Tour and Booths Jo Assist Greenwich House | True | | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/president-on-way-to-big-4-meeting-easing-of-tension-is-aim-he-takes.html | PRESIDENT ON WAY TO BIG 4 MEETING; Easing of Tension Is Aim -- He Takes Off Without a Farewell Statement PRESIDENT LEAVES FOR BIG 4 TALKS | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/english-aces-in-polo-grounds-opener-noted-for-gifted-academic-style.html | English Aces in Polo Grounds Opener Noted for Gifted, Academic Style | True | By Brian Glanvillespecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/princeton-tops-yale-6-5.html | Princeton Tops Yale, 6 -- 5 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wild-harps-playing-irish-street-ballads-collected-and-annotated-by.html | Wild Harps Playing. IRISH STREET BALLADS. Collected and annotated by Calm O Lach- lainn. Illustrated. 235 pp. New York: A Corinth Book distributed by Cit- adel Press. Cloth, $3.75; paper, $1.65. | True | By Robert Shelton | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/campus-date-dad.html | Campus Date -- Dad | True | LEWIS FUNKE | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/in-the-mailbox.html | In The Mailbox | True | WALTER MEIDEN | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-team-arrives-in-britain.html | U.S. Team Arrives in Britain | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marie-williams-to-wed.html | Marie Williams to Wed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/206800-is-granted-to-study-60-vote.html | $206,800 IS GRANTED TO STUDY '60 VOTE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sale-brings-80470-items-from-timken-estate-auctioned-at-parkebernet.html | SALE BRINGS $80,470; Items From Timken Estate Auctioned at Parke-Bernet | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hamilton-trackmen-win.html | Hamilton Trackmen Win | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-beg-leave-to-offer-abraham-lincoln-one-hundred-years-ago-this.html | ' I Beg Leave to Offer ... Abraham Lincoln'; One hundred years ago this week, a young Republican party convened in Chicago to pick a Presidential candidate. I Beg Leave to Offer...' | True | By Herbert Mitgang | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/john-s-nicholas.html | JOHN S. NICHOLAS | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/exporters-attack-car-makers-policy-exporters-score-makers-of-autos.html | Exporters Attack Car Makers' Policy; EXPORTERS SCORE MAKERS OF AUTOS | True | By Bernard Stengren | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-outlook-washington.html | THE OUTLOOK; WASHINGTON | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/film-cameras-over-the-holy-land-production-of-american-exodus.html | FILM CAMERAS OVER THE HOLY LAND; Production of American 'Exodus' Sparks a Small Boom In Israel as Local Troupes Shoot Indigenous Dramas SCREEN: HOLY LAND | True | By Bosley Crowther | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-brain-trust-for-every-smokefilled-room-brain-trust.html | A 'Brain Trust' For Every Smoke-Filled Room; Brain Trust' | True | By Robert C. Wood | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/geographical-surprise-in-the-baltic.html | GEOGRAPHICAL SURPRISE IN THE BALTIC | True | By Vernon Young | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/westons-world-westerns-world-cont.html | Weston's World; Western's World (Cont.) | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/two-realty-men-here-planning-middleincome-coops-in-paris-by-edmond.html | Two Realty Men Here Planning Middle-Income Co-Ops in Paris; By EDMOND J. BARTNETT TWO U.S. BUILDERS PLAN PARIS CO-OPS | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pascual-fans-11-senators-ace-limits-bombers-to-4-hits-and-beats.html | PASCUAL FANS 11; Senators' Ace Limits Bombers to 4 Hits and Beats Gabler SENATORS 4 IN 3D SINK YANKS BY 4-0 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/astronomy-courses-offered-by-museum.html | ASTRONOMY COURSES OFFERED BY MUSEUM | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/army-vanquishes-harvard-nine-82-cadets-get-all-their-runs-in-eighth.html | ARMY VANQUISHES HARVARD NINE, 8-2; Cadets Get All Their Runs in Eighth, When Crimson Makes Three Errors | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/spitzleiuferrara.html | SpitzleiuFerrara | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bomb-plotter-gets-10-years.html | Bomb Plotter Gets 10 Years | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lilienthal-finds-us-facing-threat-he-says-survival-depends-on.html | LILIENTHAL FINDS U.S. FACING THREAT; He Says Survival Depends on Realistic Response to Soviet Drive for Power | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/democrats-urge-homerule-vote-seek-grass-roots-support-to-get-action.html | DEMOCRATS URGE HOME-RULE VOTE; Seek Grass Roots Support to Get Action on District of Columbia Proposal | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bartow-mansion-will-be-assisted-this-wednesday-international-garden.html | Bartow Mansion Will Be Assisted This Wednesday; International Garden Club Will Hold Its May Party There | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/local-film-panorama-new-gold-medal-company-to-produce-here-us-pied.html | LOCAL FILM PANORAMA; New Gold Medal Company to Produce Here -- U.S. 'Pied Piper' -- Addenda | True | By A.h. Weiler | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brown-nine-beats-dartmouth-4-to-3.html | BROWN NINE BEATS DARTMOUTH, 4 TO 3 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-alan-iselin.html | Child to Mrs. Alan Iselin | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/rufus-w-bailey.html | RUFUS W. BAILEY | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/medical-fee-ceiling-imposed-by-france.html | MEDICAL FEE CEILING IMPOSED BY FRANCE | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jones-beach-park-to-open-saturday-pools-and-part-of-strand-to-be.html | JONES BEACH PARK TO OPEN SATURDAY; Pools and Part of Strand to Be Available -- Rest of Schedule Given | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/piffle.html | PIFFLE | True | JOHN LOVELADY. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sara-j-mekdejohn-to-be-wed-in-july.html | Sara 'J. Mekdejohn To Be Wed in 'July | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/schools-and-research-stations.html | SCHOOLS AND RESEARCH STATIONS | True | J.L.F. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/houses-designed-to-fit-steep-slope-houses-designed-to-fit-snugly.html | Houses Designed To Fit Steep Slope; Houses Designed to Fit Snugly Against Hillside Tracts on L.I. Long Island Home Fits Snugly Into Hillside Plot | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/68-hurt-in-german-rail-crash.html | 68 Hurt in German Rail Crash | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/michigan-orders-point-system-end-screening-of-prospective-home.html | MICHIGAN ORDERS POINT SYSTEM END; Screening of Prospective Home Buyers Denounced by Attorney General | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/city-would-avert-teachers-strike-mayor-meets-federation-unit-today.html | CITY WOULD AVERT TEACHERS' STRIKE; Mayor Meets Federation Unit Today -- Call to Shut Schools Tuesday Rebuffed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/town-puts-heart-in-its-horse-show-port-washington-lions-find.html | TOWN PUTS HEART IN ITS HORSE SHOW; Port Washington Lions Find Willing Hands for Event That Built Ballfield | True | By Harry V. Forgeronspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review: Some New Titles | True | By Raymond Walters Jr. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-foes-of-atom-assailed-by-dodd.html | U.S. FOES OF ATOM ASSAILED BY DODD | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-communists-look-at-the-czars-the-communists-look-at-the.html | The Communists Look at the Czars; The Communists Look at the Czars | True | By Osgood Caruthers | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dr-john-catchpool-weds-adriana-eller.html | Dr. John Catchpool Weds Adriana Eller | True | Special to Tne :1/2w York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-space-lead-is-seen-glennan-says-nation-learns-more-than-soviet.html | U.S. SPACE LEAD IS SEEN; Glennan Says Nation Learns More Than Soviet Union | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/downstream-in-the-wild-west-the-great-open-spaces-gain-new.html | DOWNSTREAM IN THE WILD WEST; The Great Open Spaces Gain New Perspective On a Raft Trip | True | By Peter D. Whitney | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/salvagers-flag-still-flies-here-merrittchapman-scott-has-grown-in.html | SALVAGERS' FLAG STILL FLIES HERE; Merritt-Chapman & Scott Has Grown in 100 Years, but Keeps Marine Work | True | By Werner Bamberger | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/text-of-governors-letter.html | Text of Governor's Letter | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bishop-reviews-youths-2000-march-before-donegan-in-annual-ceremony.html | BISHOP REVIEWS YOUTHS; 2,000 March Before Donegan in Annual Ceremony | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nuptials-june-25-for-miss-besch-rthacdonald-daughterofgastihuber.html | Nuptials June 25 For Miss Besch, R.T HacDonald; DaughterofGastiHuber Engaged to a Navy Reserve Officer i | True | I Special to Ttl1/2 New Torfe Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/susan-sprague-is-future-bride-of-navy-officer-alumna-of-skidmore-is.html | Susan Sprague Is Future Bride Of Navy Officer; Alumna of Skidmore Is the Fiancee ou Ensign Upton S. Brady 3d | True | Swcial to the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/3-li-union-funds-to-aid-mortgages-trustees-of-welfare-money-for.html | 3 L.I. UNION FUNDS TO AID MORTGAGES; Trustees of Welfare Money for Construction Locals Pledge Million Yearly STATE ENABLED MOVE Bill Allows Savings Banks to Service Loans So That Labor Can Enter Field 3 L.I. UNION FUNDS TO AID MORTGAGES | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-jane-wolfertz-wed-to-thomas-bohan.html | Miss Jane Wolfertz Wed to Thomas Bohan | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/counters-are-shut-in-virginia-protest.html | COUNTERS ARE SHUT IN VIRGINIA PROTEST | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/surveillance-drone-in-army-test-flight.html | SURVEILLANCE DRONE IN ARMY TEST FLIGHT | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tracing-a-roman-superhighway-in-germany.html | TRACING A ROMAN SUPERHIGHWAY IN GERMANY | True | By Arthur J. Olsen | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/barefooted-runner-first.html | Barefooted Runner First | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-gone-group-the-beats-edited-by-seymour-krim-224-pp-new-york-gold.html | A Gone Group; THE BEATS. Edited by Seymour Krim. 224 pp. New York: Gold Medal Books. Paper, 35 cents. A Gone Group | True | By Richard Schickel | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pflug-st-peters-senior-first-in-college-bicycle-road-racing.html | Pflug, St. Peter's Senior, First In College Bicycle Road Racing | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/corporate-issue-whats-to-eat-lunch-boxed-or-formal-is-a-growing.html | CORPORATE ISSUE: 'WHAT'S TO EAT?'; Lunch, Boxed or Formal, Is a Growing Feature at Company Meetings CORPORATE ISSUE: 'WHAT'S TO EAT?' | True | By Elizabeth M. Fowler | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fastest-with-the-hostess-it-was-1930-when-the-first-airline-hired-a.html | Fastest With the Hostess; It was 1930 when the first airline hired a stewardess. | True | By William Barry Furlong | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/suburbs-invaded-by-caterpillars-tent-species-in-low-to-high-numbers.html | SUBURBS INVADED BY CATERPILLARS; Tent Species, in Low to High Numbers, Stripping Trees in Metropolitan Area | True | By John C. Devlin | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-camera-target-makes-debut.html | NEW CAMERA TARGET MAKES DEBUT | True | By Jacob Deschin | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bob-and-ray-off-camera-but-contented.html | BOB AND RAY -- OFF CAMERA BUT CONTENTED | True | By Richard F. Shepard | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/home-recalls-when-california-was-republic.html | HOME RECALLS WHEN CALIFORNIA WAS REPUBLIC | True | By Lawrence E. Davies | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/honorary-tar-heels-may-make-marlin-wish-they-hadnt-been-discovered.html | Honorary Tar Heels May Make Marlin Wish They Hadn't Been Discovered | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/coast-pros-209-ties-australian-littler-and-nagle-are-stroke-ahead.html | COAST PRO'S 209 TIES AUSTRALIAN; Littler and Nagle Are Stroke Ahead of Boros in $30,000 Golf at Fort Worth | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pioneer-v-reports-us-space-probe-has-already-sent-much-data-from.html | PIONEER V REPORTS; U.S. Space Probe Has Already Sent Much Data from Its Solar Orbit | True | By William L. Laurence | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/israeli-police-halt-active-hunt-for-boy-8-hidden-by-zealots.html | Israeli Police Halt Active Hunt For Boy, 8, Hidden by Zealots; Grandfather Kept Lad From Parents in Ultra-Orthodox Quarter to Prevent His Alienation From Judaism | True | By Lawrence Fellowsspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/up-and-away-space-volunteers-by-terence-kay-illustrated-with.html | Up and Away; SPACE VOLUNTEERS. By Terence Kay. Illustrated with photographs. 136 pp. New York Harper & Bros. $2.50. For Ages 11 to 16. SPACE SENTRY: A Missileman in Service. By Arnold Brophy. Illus- trated with photographs. 92 pp. New York: Dodd, Mead & Co. $2.75. For Ages 11 to 16. THE MISSILEMEN. By Mel Hunter. Illustrated with photographs. 191 pp. New York: Doubleday & Co. $4.95. For Ages 12 and Up. GATEWAY TO SPACE. By Charles Coombs. Illustrated with photo- graphs. 254 pp. New York: William Morrow & Co. $3.95. For Ages 11 to 15. HANDBOOK FOR SPACE TRAVEL- ERS. By Walter B. Hendrickson Jr. Illustrated by Jack Russell. 256 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. For Ages 12 to 16. THE ROCKETS RED GLARE: The Challenge of Outer Space. By Mor- timer W. Lawrence. Illustrated with photographs. 121 pp. New York: Coward-McCann. $2.75. For Ages 11 to 15. PLANET TRIP. By William Nephew and Michael Chester. Illustrated by Walter Buehr. 72 pp. New York: G.P. Putnam's Son. $2.75. For Ages 9 to 12. | True | HENRY HUBBARD. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nassau-college-installs-bryan-patterson-stresses-goal-of-lifting.html | NASSAU COLLEGE INSTALLS BRYAN; Patterson Stresses Goal of Lifting Standards of All Community Schools | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/avid-collector-of-china-heeds-call-to-pass-plate-mrs-garretson.html | Avid Collector of China Heeds Call to Pass Plate; Mrs. Garretson Gives Porcelain for Fair of Service Unit | True | By Lillian Bellison | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VLADIMIR NABOKOV. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/la-prensa-strike-continues.html | La Prensa Strike Continues | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mrs-bender-has-son.html | Mrs. Bender Has Son | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sandra-ely-bride-of-william-miller.html | Sandra Ely Bride Of William Miller | True | Special to The New York Times | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trouble-spots-are-showing-up-in-the-international-bond-marked.html | Trouble Spots Are Showing Up in the International Bond Marked; Trouble Spots Are Showing Up In the International Bond Market | True | By Paul Heffernan | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-warns-iran-on-us-acts-sees-air-maneuvers-as-hostile.html | Soviet Warns Iran on U.S. Acts; Sees Air Maneuvers as 'Hostile' | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paris.html | PARIS | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/2-blind-tots-flown-in-to-regain-their-sight.html | 2 Blind Tots Flown In To Regain Their Sight | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/women-reporters-note-politics-is-poppin-out.html | Women Reporters Note 'Politics' Is Poppin' Out | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mccarthy-revisited-tongue-of-fire-by-ernest-frankel-502-pp-new-york.html | McCarthy Revisited; TONGUE OF FIRE. By Ernest Frankel. 502 pp. New York: The Dial Press. $4.95. | True | By E.w. Kenworthy | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elizabeth-bell-donald-pierson-to-be-married_____-illinois-girl.html | Elizabeth Bell, Donald Pierson To Be Married _____; Illinois Girl Betrothed to Executive Hereu Nuptials June 18 | True | I | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/oklahomas-doing-fine-for-motoring-tourists.html | OKLAHOMA'S DOING FINE FOR MOTORING TOURISTS | True | By Grace E. Ray | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/algeria-to-pick-boards-will-elect-economic-councils-for-departments.html | ALGERIA TO PICK BOARDS; Will Elect Economic Councils for Departments May 29 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-oregon-coast-twentymile-section-of-us-101-holds-special.html | THE OREGON COAST; Twenty-Mile Section of U.S. 101 Holds Special Interest for Sight-Seers | True | By Ben Maxwell | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/guatemala-girds-for-red-invasion-trains-troops-in-guerrilla.html | GUATEMALA GIRDS FOR RED INVASION; Trains Troops in Guerrilla Fighting -- Ydigoras Says Cubans Coach Rebels | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elizabeth-park-becomes-bride-ofemhoban-smith-alumna-wed-in-wilton.html | Elizabeth Park Becomes Bride Of E.M. Hoban; Smith Alumna Wed in Wilton to a Chicago Investment Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/whiton-professor-named.html | Whiton Professor Named | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/expedition-to-seek-glassmaking-data.html | EXPEDITION TO SEEK GLASSMAKING DATA | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dance-dilemma-ballet-theatres-mission-to-russia-in-the-light-of-its.html | DANCE: DILEMMA; Ballet Theatre's Mission to Russia In the Light of Its Local Debacle | True | By John Martin | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sculpture-on-a-passage-to-india-gandhara-carvings-contemporary.html | SCULPTURE ON A PASSAGE TO INDIA:; Gandhara Carvings -- Contemporary Artists Home and Abroad | True | By Stuart Preston | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gossip-of-the-rialto-tyrone-guthrie-and-ruth-gordon-may-be-allied.html | GOSSIP OF THE RIALTO; Tyrone Guthrie and Ruth Gordon May Be Allied in New Play -- Other Items | True | By Lewis Funke | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/once-remote-thailand-booms-in-the-jet-age-twentythree-air-carriers.html | ONCE REMOTE THAILAND BOOMS IN THE JET AGE; Twenty-three Air Carriers Bringing Tourists to Bangkok's Door | True | By Jacques Nevard | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-talk-seen-on-labor-unrest-speakers-for-july-meeting-of.html | SOVIET TALK SEEN ON LABOR UNREST; Speakers for July Meeting of Central Committee From Troubled Areas | True | By Harry Schwartz | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/our-first-professional-novelist-the-letters-and-journals-of-james.html | Our First Professional Novelist; THE LETTERS AND JOURNALS OF JAMES FENIMORE COOPER. Ed- ited by James Franklin Beard. Illus- trated. Vol. I: 444 pp. Vol. II: 420 pp. Cambridge: The Belknap Press of Harvard University Press. $20 the set. | True | By Robert E. Spiller | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-uuuuuuuuuuuuuuu-miss-mclnnes-fiancee-of-morton-howard-3d.html | I uuuuuuuuuuuuuuuu Miss McInnes Fiancee Of Morton Howard 3d | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/majawskiucovj.html | MajawskiuCov.j | True | Special to The New York Times. l | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/records-two-ways-of-doing-bartok.html | RECORDS; TWO WAYS OF DOING BARTOK | True | By Eric Salzman | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/rev-walter-orchard.html | REV. WALTER ORCHARD | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/scanlon-to-quit-ring.html | Scanlon to Quit Ring | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/swiss-cheeses-swiss-wines.html | Swiss Cheeses, Swiss Wines | True | By Craig Claiborne | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cuba-is-watched-by-sugar-market-present-low-world-prices-ascribed.html | CUBA IS WATCHED BY SUGAR MARKET; Present Low World Prices Ascribed to Huge Stocks in Spite of Quotas CUBA IS WATCHED BY SUGAR MARKET | True | By George Auerbach | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-bayly-jr.html | Child to Mrs. Bayly Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ralph-dawsons-have-son.html | Ralph Dawsons Have Son | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kilroe-to-leave-ny-racing-posts-resignation-is-effective-in.html | KILROE TO LEAVE N.Y. RACING POSTS; Resignation Is Effective in November -- Jimmy Accepts Job at Santa Anita | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-ravenel-will-be-bride-of-navy-officer-garland-junior-college.html | Miss Ravenel Will Be Bride Of Navy Officer; Garland Junior College Alumna Engaged to Forrest G. Brice Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ina-kaplan-engaged-to-michael-a-smith.html | Ina Kaplan Engaged To Michael A. Smith | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/virginia-delamater-is-bride-in-fairield.html | Virginia DeLamater Is Bride in Fairiield | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/r-h-johnson-fiance-ou-mary-j-stoddard.html | R. H. Johnson Fiance ,Ou Mary J. Stoddard | True | Special to The New Yorfc Times. l | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/railways-status-mirrored-by-icc-role-fading-to-less-heroic.html | RAILWAY'S STATUS MIRRORED BY I.C.C.; Role Fading to Less Heroic Proportions Than in Day of the Robber Barons SCOPE BECOMES WIDER But the Decisions of Today's Non-Career Body Affect Smaller Economic Area RAILWAY'S STATUS MIRRORED BY I.C.C. | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/edward-fclark-80-bankinglaw-expert.html | EDWARD F.CLARK, 80, BANKING-LAW EXPERT | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/physicians-to-meet-in-athens.html | Physicians to Meet in Athens | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/diana-c-harding-bride-of-john-southworth-jr.html | Diana C. Harding Bride Of John Southworth Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/indian-boat-toll-now-at-60.html | Indian Boat Toll Now at 60 | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bourguiba-gloomy-on-summit.html | Bourguiba Gloomy on Summit | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trinity-nine-scores-downs-coast-guard-31-as-perlman-hurls-5hitter.html | TRINITY NINE SCORES; Downs Coast Guard, 3-1, as Perlman Hurls 5-Hitter | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/african-unions-in-pact-ghanaian-and-nigerian-bodies-to-pursue-joint.html | AFRICAN UNIONS IN PACT; Ghanaian and Nigerian Bodies to Pursue Joint Program | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soustelle-role-cited-duchet-pays-indirect-tribute-to-gaullist-foe.html | SOUSTELLE ROLE CITED; Duchet Pays Indirect Tribute to Gaullist Foe of de Gaulle | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/india-may-delay-curb-on-english-leaders-want-it-to-remain-a-major.html | INDIA MAY DELAY CURB ON ENGLISH; Leaders Want It to Remain a Major Official Tongue Beyond 1965 Deadline | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/missglazebrook-is-attended-by-5-at-her-wedding-married-to-francis-j.html | MissGlazebrook Is Attended by 5 At Her Wedding; Married to Francis J. Kehoe In St. Anne's, Dongan Hills, S. I. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brazilians-protest-to-cuba.html | Brazilians Protest to Cuba | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/west-point-116-victor-defeats-nyac-in-junior-aau-water-polo-final.html | WEST POINT 11-6 VICTOR; Defeats N.Y.A.C. in Junior A.A.U. Water Polo Final | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/food-unit-urged-in-cancer-fight-report-to-president-asks-a-special.html | FOOD UNIT URGED IN CANCER FIGHT; Report to President Asks a Special Board to Pass on Safety of Additives | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/astronautic-unit-set-up-for-world-academy-to-spur-peaceful-space.html | ASTRONAUTIC UNIT SET UP FOR WORLD; Academy to Spur Peaceful Space Projects -- U.S. and Soviet Experts to Help | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/stamps-of-belief.html | Stamps of Belief | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/play-is-the-thing-california-acts-to-make-squaw-valley-a-yearround.html | PLAY IS THE THING; California Acts to Make Squaw Valley A Year-Round Recreation Site | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/boston-paper-raises-price.html | Boston Paper Raises Price | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/david-williams-becomes-fiance-of-miss-kuehn-stockbroker-in-boston.html | David Williams Becomes Fiance Of Miss Kuehn; Stockbroker in Boston Will Marry a 1957 Alumna of Vassar | True | Special to The New York Times | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/custom-project-opens-in-jersey-32500-to-50000-homes-due-in-wyckoff.html | CUSTOM PROJECT OPENS IN JERSEY; $32,500 to $50,000 Homes Due in Wyckoff -- Other Dwellings on View | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marcia-n-alien-vassar-alumna-is-wed-to-cleric-escorted-by-father-at.html | Marcia N. Alien, Vassar Alumna, Is Wed to Cleric; Escorted by Father at Marriage in Capital to Rev. James Miller | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mother-tongue-loses-its-shape-linguists-here-told-form-of-a-word-is.html | MOTHER TONGUE LOSES ITS SHAPE; Linguists Here Told Form of a Word Is Secondary to Position in Sentence | True | By McCandlish Phillips | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/publicist-named-to-travel-post-he-will-direct-a-campaign-to-attract.html | PUBLICIST NAMED TO TRAVEL POST; He Will Direct a Campaign to Attract American Tourists to Europe | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cape-cods-cod-a-visit-to-the-fishing-wharves-can-be-an-enjoyable.html | CAPE COD'S COD; A Visit to the Fishing Wharves Can Be An Enjoyable One for Tourists | True | By Albert C. Jensen | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/color-in-review-annual-puts-emphasis-on-appreciation.html | COLOR IN REVIEW; Annual Puts Emphasis On Appreciation | True | J.D. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seafaring-mothers-son-wins-a-10000-grant.html | Seafaring Mother's Son Wins a $10,000 Grant | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/episcopal-curb-eased-central-new-york-diocese-opens-jobs-to-women.html | EPISCOPAL CURB EASED; Central New York Diocese Opens Jobs to Women | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/crime-and-misery-persist-in-sicily-mafia-may-be-on-the-decline-but.html | CRIME AND MISERY PERSIST IN SICILY; Mafia May Be on the Decline but It Seems to Flourish Where Poverty Is Worst | True | By Paul Hofmannspecial to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/eisenhower-gives-view-on-connole-letter-to-dodd-says-fpc-member.html | EISENHOWER GIVES VIEW ON CONNOLE; Letter to Dodd Says F.P.C. Member Represented a Single 'Point of View' | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-campbell-hollins-student-is-future-bride-56-debutante-engaged.html | Miss Campbell, Hollins Student, Is Future Bride; ' 56 Debutante Engaged to Philippe Tricotu Wedding in Summer | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/san-simeon-boom-hearst-castle-greets-500000th-visitor-in-two-years.html | SAN SIMEON BOOM; Hearst Castle Greets 500,000th Visitor In Two Years as State Monument | True | By Gladwin Hill | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/david-h-blair-79-dead-jersey-real-estate-owner-raised-trotting.html | DAVID H. BLAIR, 79, DEAD; Jersey Real Estate Owner Raised Trotting Horses | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/chekhov-premiere-first-professional-performance-here-of-one-of-his.html | CHEKHOV PREMIERE; First Professional Performance Here Of One of His Earliest Scripts | True | By Brooks Atkinson | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/to-the-city-of-gold-dark-pilgrim-by-frans-venter-translated-by.html | To the City of Gold; DARK PILGRIM. By Frans Venter. Translated by Gerald and Walter Gordon from the Afrikaans, "Swart Pelgrim." 255 pp. Philadelphia: Muhlenberg Press. $3.50. To the City of Gold | True | By John Barkham | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-jo-worthey-engaged-to-marry.html | Mary Jo Worthey Engaged to Marry | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-silent-generation-speaks-up.html | The 'Silent Generation' Speaks Up | True | By Dorothy Barclay | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/endo-picks-science-chief.html | Endo Picks Science Chief | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/collier-rides-victor.html | Collier Rides Victor | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/columbia-conquers-cornell-in-tennis.html | COLUMBIA CONQUERS CORNELL IN TENNIS | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nixon-hopeful-of-tax-cuts-in-61-urges-reform-of-business-and.html | NIXON HOPEFUL OF TAX CUTS IN '61; Urges Reform of Business and High-Bracket Levies If Budget Permits | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-kimberly-headmistress.html | New Kimberly Headmistress | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hod-carriers-dedicate-union-opens-its-headquarters-building-in.html | HOD CARRIERS DEDICATE; Union Opens Its Headquarters Building in Capital | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/satellite-house-protects-view-boosts-prestige-of-e-side-suites.html | ' Satellite' House Protects View, Boosts Prestige of E. Side Suites; ' Satellite' House Protects View, Boosts Prestige of E. Side Suites East Side Apartment House to Carry Built-In Sunlight Insurance | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/amherst-on-top-87-sets-back-williams-as-kelley-drives-four-runs.html | AMHERST ON TOP, 8-7; Sets Back Williams as Kelley Drives Four Runs Home | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOSEPH T. MCINTYRE | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/forests-a-chemical-storehouse-industry-unlocking-trees-secrets-to.html | Forests: A Chemical Storehouse; Industry Unlocking Trees' Secrets to Find New Items U.S. FORESTS HOLD CHEMICAL RICHES | True | By John J. Abele | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/columbia-checks-cornell-nine-43-lions-take-league-game-on-unearned.html | COLUMBIA CHECKS CORNELL NINE, 4-3; Lions Take League Game on Unearned Tally in 12th -- Koehler Mound Victor | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/authors-query.html | Author's Query | True | IVOR KRAFT, | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/federal-aid-bill-compromise-measure-in-house-may-avoid-presidential.html | FEDERAL AID BILL; Compromise Measure in House May Avoid Presidential Veto | True | By Fred M. Hechinger | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tiny-luxembourg-can-be-a-surprise-package.html | TINY LUXEMBOURG CAN BE A SURPRISE PACKAGE | True | By Robert Deardorff | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-i-helene-usatine-to-wed.html | I I Helene Usatine to Wed | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lloyd-stresses-talks-briton-says-u2-events-make-summit-more.html | LLOYD STRESSES TALKS; Briton Says U-2 Events Make Summit 'More Necessary' | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/unions-hint-strike-deplore-lack-of-progress-in-aircraft-plant-talks.html | UNIONS HINT STRIKE; Deplore 'Lack of Progress' in Aircraft Plant Talks | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/picture-peregrinations-of-pepe.html | PICTURE PEREGRINATIONS OF 'PEPE' | True | By Paul P. Kennedy | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/john-r-hood.html | JOHN R. HOOD | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dixie-a-snow-wellesley-1958-to-be-married-fiancee-of-robert-paul.html | Dixie A. Snow, Weilesiey 1958, To Be Married; Fiancee of Robert Paul Huefner, a Graduate Student at M.I.T, | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gov-lawrence-sees-pope.html | Gov. Lawrence Sees Pope | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/4-dead-3-injured-in-fire-in-jersey.html | 4 DEAD, 3 INJURED IN FIRE IN JERSEY | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/grain-aide-quits-target-on-costs-pollock-storage-unit-head-denies.html | GRAIN AIDE QUITS; TARGET ON COSTS; Pollock, Storage Unit Head, Denies Symington Inquiry Was a Factor in Step | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brown-oarsmen-win-bruins-seat-st-josephs-by-3-lengths-in-dad-vail.html | BROWN OARSMEN WIN; Bruins Seat St. Joseph's by 3 Lengths in Dad Vail Race | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dione-t-lilly-is-married-here-to-s-p-bowers-exfinch-student-wed-in.html | Dione T. Lilly. Is Married Here To S. P. Bowers; Ex-Finch Student Wed in Christ Methodist to Advertising Aide | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/commercial-printers-to-meet.html | Commercial Printers to Meet | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paper-output-tops-59-level.html | Paper Output Tops '59 Level | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-new-health-goal-in-hemisphere-seen.html | A NEW HEALTH GOAL IN HEMISPHERE SEEN | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/finn-confers-in-soviet-trade-minister-discussing-role-in-freetrade.html | FINN CONFERS IN SOVIET; Trade Minister Discussing Role in Free-Trade Area | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/blooth-convicted-of-slaying-on-li-will-be-sentenced-to-chair-jury.html | BLOOTH CONVICTED OF SLAYING ON L.I.; Will Be Sentenced to Chair -- Jury, Out 2 Days, Does Not Recommend Mercy | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/water-dispute-colorados-flow-raises-a-bistate-controversy.html | WATER DISPUTE; Colorado's Flow Raises a Bi-State Controversy | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ccny-wins-1-to-0-after-15-setbacks.html | C.C.N.Y. WINS, 1 TO 0, AFTER 15 SETBACKS | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/east-germans-see-separate-pact-if-big-4-fails-to-agree-on-berlin.html | East Germans See Separate Pact If Big 4 Fails to Agree on Berlin; Warn They Will Sign Accord With Soviet if Interim Solution Is Lacking | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caution-is-urged-on-health-plans-blue-cross-official-finds-issue.html | CAUTION IS URGED ON HEALTH PLANS; Blue Cross Official Finds Issue Too Complex for Collective Bargaining | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/manhattanville-alumnae-of-li-plan-tea-dance.html | Manhattanville Alumnae Of L.I. Plan Tea Dance | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/catherine-wingert-a-bride.html | Catherine Wingert a Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/summerfield-pledge-of-loyalty-helps-heal-michigan-gop-rift.html | Summerfield Pledge of Loyalty Helps Heal Michigan G.O.P. Rift | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-girl-scouts-convene.html | L.I. Girl Scouts Convene | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-lois-rifkind-fiancee-of-student.html | Miss Lois Rifkind Fiancee of Student | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/primarys-results-kennedys-victory-has-wide-effect-despite-few.html | Primary's Results; Kennedy's Victory Has Wide Effect Despite Few Voters Involved | True | By Arthur Krock | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/to-the-zoo-in-spring-hey-ding-a-ding-ding.html | To the Zoo in Spring, Hey Ding a Ding, Ding | True | By Milton Bracker | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ruthven-davies-weds-mary-pearce-son-of-late-british-publisher-and.html | Ruthven Davies Weds Mary Pearce; Son of Late British Publisher and '54 Debutante Marry | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/avalanche-kills-sherpa-guide.html | Avalanche Kills Sherpa Guide | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trujillo-warns-opposing-parties-after-urging-organization-dominican.html | TRUJILLO WARNS OPPOSING PARTIES; After Urging Organization, Dominican Chief Sets Curb on Activities | True | By Edward C. Burks | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/president-approves-funds-for-agencies.html | PRESIDENT APPROVES FUNDS FOR AGENCIES | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kirk-emphasizes-home-influences-notes-educations-problem-that.html | KIRK EMPHASIZES HOME INFLUENCES; Notes Education's Problems That Money Can't Solve -- Speaks in Tennessee | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-of-the-world-of-stamps-garibaldi-a-champion-of-liberty-back-of.html | NEWS OF THE WORLD OF STAMPS; Garibaldi, a 'Champion Of Liberty' -- 'Back Of the Moon' | True | By Kent B. Stiles | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/college-suspends-53-drill-critics-brooklyn-dean-drops-them-from.html | COLLEGE SUSPENDS 53 DRILL CRITICS; Brooklyn Dean Drops Them From Classes for 4 Days -- Protest Is Planned | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/two-suspects-held-in-50-shop-holdups.html | TWO SUSPECTS HELD IN 50 SHOP HOLD-UPS | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/congo-tribes-cautioned.html | Congo Tribes Cautioned | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dual-taxation-nonreciprocity-in-levies-irks-midwesterners.html | DUAL TAXATION; Non-Reciprocity in Levies Irks Midwesterners | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-gladys-jordan-engaged-to-cadet.html | Miss Gladys Jordan Engaged to Cadet | True | Social to The/New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/homer-drawing-to-be-auctioned-it-and-derain-oil-in-group-from.html | HOMER DRAWING TO BE AUCTIONED; It and Derain Oil in Group From Timken Estate -- Other Sales Slated | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/florida-taps-a-spring-as-tourist-attraction.html | FLORIDA TAPS A SPRING AS TOURIST ATTRACTION | True | By C.e. Wright | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elaine-ashworth-wed-to-john-t-walsh-jr.html | Elaine Ashworth Wed To John T. Walsh Jr. | True | I Special to The New York Times I | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/drama-along-the-thames-west-end-lauds-new-stage-version-of-forster.html | DRAMA ALONG THE THAMES; West End Lauds New Stage Version Of Forster Novel | True | By W.a. Darlington | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-town-fighting-bias-realty-drive.html | L.I. TOWN FIGHTING BIAS REALTY DRIVE | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/subdued-khrushchev-in-paris-alludes-to-us-plane-incident-premiers.html | Subdued Khrushchev in Paris; Alludes to U.S. Plane Incident; Premier's Airport Comments Disclose No Joy Over Impending Summit Talk in Wake of 'Certain Activities' | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sitin-results-nashville-lunch-counters-move-to-desegregate.html | SIT-IN RESULTS; Nashville Lunch Counters Move to Desegregate | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/barbara-deeds-1956-debutante-will-be-married-betrothed-to-nicholas.html | Barbara Deeds, 1956 Debutante, Will Be Married; Betrothed to Nicholas Schaus, '54 Alumnus of Boston College | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/debutantes-to-bow-in-london-june-23.html | Debutantes to Bow In London June 23 | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/joan-blackettwed-to-colgan-schlstitk.html | Joan Blackett Wed To Colgan Schlstitk | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/louis-i-tuttle.html | LOUIS I. TUTTLE | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jimmy-bostwick-scores-on-links-tops-brother-pete-4-and-2-in-travis.html | JIMMY BOSTWICK SCORES ON LINKS; Tops Brother Pete, 4 and 2, in Travis Tourney — Kowal Reaches Semi-Finals JIMMY BOSTWICK SCORES ON LINKS | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lucia-given-jersey-paterson-lyrio-opera-group-offers-its-first-full.html | LUCIA' GIVEN JERSEY; Paterson Lyrio Opera Group Offers Its First Full Work | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/iowa-town-balks-at-state-change-carter-lake-geographically-in-omaha.html | IOWA TOWN BALKS AT STATE CHANGE; Carter Lake, Geographically in Omaha, Wants to Keep Tax System Benefits | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/washington-hails-test.html | Washington Hails Test | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bazaar-for-ramaz-school.html | Bazaar for Ramaz School | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mp-recovers-from-fall.html | M.P. Recovers From Fall | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/maritime-nine-wins-73-beats-hunter-with-fiverun-ninth-in-seasons.html | MARITIME NINE WINS, 7-3; Beats Hunter With Five-Run Ninth in Season's Finale | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bridge-now-for-the-eastern.html | BRIDGE: NOW FOR THE EASTERN | True | By Albert H. Morehead | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/island-road.html | ISLAND ROAD | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/flip-of-coin-helps-divide-fortune-in-art-timken-legacy-goes-to.html | Flip of Coin Helps Divide Fortune in Art; Timken Legacy Goes to Galleries Here and in Capital 2 Museums Settle Solomon's Choice of 87 Works | True | By John Canaday | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trade-truce-plan-cheering-europe-outlook-seen-improved-for-an-area.html | TRADE TRUCE PLAN CHEERING EUROPE; Outlook Seen Improved for an Area No Longer at Sixes and Sevens FIRST BREAK IS NOTED Overture Indicates Shift in the Stand-Off Attitude of 2 Economic Blocs TRADE TRUCE PLAN CHEERING EUROPE | True | By Brendan M. Jones | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/patterson-works-out-spars-2-rounds-with-brother-and-2-with-mederos.html | PATTERSON WORKS OUT; Spars 2 Rounds With Brother, and 2 With Mederos | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-decor-for-old-new-decor-cont.html | New Decor For Old; New Decor (Cont.) | True | By Cynthia Kellogg | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-world.html | THE WORLD | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-tate-affianced-to-john-abbe-howson.html | Mary Tate Affianced To John Abbe Howson | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marlene-in-rio-her-special-flavor-is-caught-in-action.html | MARLENE IN RIO; Her Special Flavor Is Caught in Action | True | By John S. Wilson | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hollywood-hopeful-bright-future-foreseen-by-fred-zinnermann.html | HOLLYWOOD HOPEFUL; Bright Future Foreseen By Fred Zinnermann | True | By Murray Schumach | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/beaver-college-dean-named.html | Beaver College Dean Named | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/delinquent-mortgages-fewer-in-first-quarter.html | Delinquent Mortgages Fewer in First Quarter | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-urban-office-urged-by-mayors-post-in-cabinet-favored-eisenhower.html | U.S. URBAN OFFICE URGED BY MAYORS; Post in Cabinet Favored — Eisenhower Aide Chides Cities on Buck-Passing | True | By Charles G. Bennettspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/world-bank-head-in-kenya.html | World Bank Head in Kenya | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/perron-is-entry-platform.html | Perron' Is Entry Platform | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/castro-slashes-hard-at-us-ties.html | Castro Slashes Hard At U.S. Ties | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/olympia-press.html | Olympia Press | True | DAVID FINCH. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/challenge-by-quakers-alleged-rise-of-military-role-in-foreign.html | CHALLENGE BY QUAKERS; Alleged Rise of Military Role in Foreign Policy Decried | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/son-to-mrs-charles-cook.html | Son to Mrs. Charles Cook | True |  | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/growing-pains-in-dixie-southern-tradition-and-re-gional-progress-by.html | Growing Pains in Dixie; SOUTHERN TRADITION AND RE- GIONAL PROGRESS. By William H. Nicholls. 201 pp. Chapel Hill: Uni- versity of North Carolina Press. $5. | True | By Louis D. Rubin Jr. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/super-images-of-ourselves-the-stars-by-edgar-morin-trans-lated-by.html | Super Images of Ourselves; THE STARS. By Edgar Morin. Trans- lated by Richard Howard from the French "Les Stars." Illustrated. Evergreen Profile Book 7. 191 pp. New York: Grove Press. Paper, $1.35. | True | By Arthur Knight | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/slogans-to-woo-oregons-voters-primary-ballots-covered-with.html | SLOGANS TO WOO OREGON'S VOTERS; Primary Ballots Covered With Candidates' Stands and Backers' Praise | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/union-to-picket-2d-cruise-liner-seamen-who-halted-nassau-cruise-to.html | UNION TO PICKET 2D CRUISE LINER; Seamen Who Halted Nassau Cruise to Extend Protest to the Victoria Today | True | By George Horne | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jewish-fund-drive-to-open.html | Jewish Fund Drive to Open | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/rookie-sets-pace-in-5to2-victory-curry-nullifies-spectacular-relief.html | ROOKIE SETS PACE IN 5-TO-2 VICTORY; Curry Nullifies Spectacular Relief Stint by Nuxhall as Phils Turn Back Reds | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fordham-triumphs-7-3.html | Fordham Triumphs, 7 -- 3 | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/austrians-mark-2-freedom-dates-liberated-from-the-nazis-15-years.html | AUSTRIANS MARK 2 FREEDOM DATES; Liberated From the Nazis 15 Years Ago, They Regained Sovereignty by '55 Treaty | True | By M.s. Handlerspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/beginning-with-a-bang-one-thousand-years-of-ex-plosives-from.html | Beginning With a Bang. ONE THOUSAND YEARS OF EX- PLOSIVES: From Wildfire to the H-bomb. By William S. Dutton. 175 pp. New York: Holt, Rinehart & Winston. $2.95. For Ages 14 and Up. | True | IRIS VINTON. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-study-of-how-varying-dates-for-easter-mothers-day-affect-sales.html | A Study of How Varying Dates for Easter, Mother's Day Affect Sales | True | By Herbert Koshetz | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ann-j-murphy-is-married-here-to-t-j-garrity-escorted-by-brother-in.html | Ann J. Murphy Is Married Here To T. J. Garrity; Escorted by Brother in Chapel at Church of St. Vincent Ferrer | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/west-virginia-college-inaugurates-president.html | West Virginia College Inaugurates President | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/vanoniavall.html | VanoniaVallI | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dinner-dance-to-aid-disturbed-children.html | Dinner Dance to Aid Disturbed Children | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/students-weapon-satire.html | Students' Weapon -- Satire | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/byrnes-leaving-papers-to-clemson.html | Byrnes Leaving Papers to Clemson | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-aides-silent-on-1010-unit.html | U.S. Aides Silent on '10-10' Unit | True | Special to The New fork Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/congress-gop-irked-by-delay-in-confirming-postmasterships.html | Congress G.O.P. Irked by Delay In Confirming Postmasterships | True | By C.p. Trusselspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/russian-relieved-to-meet-nisei-mistaken-for-chiang-colleague.html | Russian Relieved to Meet Nisei Mistaken for 'Chiang Colleague' | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bryn-mawr-elects-trustee.html | Bryn Mawr Elects Trustee | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/exus-flier-visits-isle-of-war-rescue.html | EX-U.S. FLIER VISITS ISLE OF WAR RESCUE | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/upstate-farm-youth-honored.html | Upstate Farm Youth Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brick-homes-in-brooklyn.html | Brick Homes in Brooklyn | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/maurice-pinto-to-we-miss-elizabeth-coolefj.html | Maurice Pinto to We<S Miss Elizabeth CoolefJ | True | o Sp1/2d*I to The New Yerk: Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/villanova-ceremony-tuesday.html | Villanova Ceremony Tuesday | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/at-the-floriade-international-horticultural-exhibit-accents.html | AT THE FLORIADE; International Horticultural Exhibit Accents Progress in Plant Culture | True | By Joan Lee Faust | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sandra-d-uhle-ea-sawin-jr-plan-marriage-art-student-fiancee-of.html | Sandra D. Uhle, E.A. Sawin Jr. Plan Marriage; Art Student Fiance of Harvard Alumnus, Who Attends Law School | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cowboy-in-new-york.html | Cowboy In New York | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fabulous.html | FABULOUS' | True | BARBARA ANTHONY. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/historian-will-retire-as-professor-at-yale.html | Historian Will Retire As Professor at Yale | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/stony-brook-is-victor-wins-4th-straight-ivy-league-prep-school.html | STONY BROOK IS VICTOR; Wins 4th Straight Ivy League Prep School Track Title | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marian-robbins-engaged-to-wed-james-stebbins-j-uuuuuuuuuuuuuuuuu.html | Marian Robbins Engaged to Wed James Stebbins; J. uuuuuuuuuuuuuuuuu Students at Wheelock and Harvard Engaged uSummer Nuptials | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-most-superior-person-the-glorious-fault-the-life-of-lord-curzon.html | A Most Superior Person; THE GLORIOUS FAULT. The Life of Lord Curzon. By Leonard Mosley. Illustrated. 334 pp. New York: Har- court, Brace & Co. $5.95. | True | By D.w. Brogan | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jersey-hospital-opens-saddle-brook-osteopathic-adjunct-is-dedicated.html | JERSEY HOSPITAL OPENS; Saddle Brook Osteopathic Adjunct Is Dedicated | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/f-gail-ryan-betrothed-to-t-j-finnegan-jr.html | f Gail Ryan Betrothed To T. J. Finnegan Jr. | True | Sgecial to The New Tort Times. | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-setting.html | THE SETTING | True | By Drew Middletonspecial To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kennedy-directs-fire-at-symington-says-missourian-was-afraid-of.html | KENNEDY DIRECTS FIRE AT SYMINGTON; Says Missourian Was Afraid of Defeat in Primaries -- Closes Maryland Drive | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-stand-likely-on-trade-group-key-statement-on-7nation-freetrade.html | U.S. STAND LIKELY ON TRADE GROUP; Key Statement on 7-Nation Free-Trade Pact Expected at Geneva GATT Talk | True | Special To The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/martha-ellis-to-be-bride.html | Martha Ellis to Be Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paris-in-the-spring-cold-war-version.html | Paris in the Spring -- Cold War Version | True | By James Reston | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/capital-protests-cuban-ships-fire-on-us-submarine-state-department.html | CAPITAL PROTESTS CUBAN SHIPS FIRE ON U.S. SUBMARINE; State Department Demands Castro Explain Charge of Naval Intrusions CAPITAL PROTESTS CUBAN SHIP'S FIRE | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-rockefeller-philosophy-of-giving.html | THE ROCKEFELLER PHILOSOPHY OF GIVING | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jewish-group-to-meet-conference-of-communal-service-set-in-jersey.html | JEWISH GROUP TO MEET; Conference of Communal Service Set in Jersey | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/showroom-opened-modernization-concern-has-amityville-outlet.html | SHOWROOM OPENED; Modernization Concern Has Amityville Outlet | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kenyatta-elected-to-head-party.html | KENYATTA ELECTED TO HEAD PARTY | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dirksen-sees-delay-off-minimum-wage.html | DIRKSEN SEES DELAY Off MINIMUM WAGE | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/immigrant-at-white-house.html | Immigrant at White House | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/morse-criticizes-u2-plane-action.html | MORSE CRITICIZES U-2 PLANE ACTION | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/texans-back-johnson-county-democratic-parleys-favor-him-for.html | TEXANS BACK JOHNSON; County Democratic Parleys Favor Him for Presidency | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/finns-oust-diplomat-foreign-service-aide-leaked-contents-of-secret.html | FINNS OUST DIPLOMAT; Foreign Service Aide Leaked Contents of Secret Papers | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dodger-run-in-9th-downs-giants-21-williams-pitches-a-2hitter.html | DODGER RUN IN 9TH DOWNS GIANTS, 2-1; Williams Pitches a 2-Hitter, Stopping San Francisco's 7-Game Winning Streak DODGERS TRIUMPH OVER GIANTS, 2 T0 1 | True | By United Press International. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/joseph-f-commertucci-to-wed-pamela-dailey.html | Joseph F. Commertucci To Wed Pamela Dailey | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jules-p-orteig-jr.html | JULES P. ORTEIG JR. | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pamela-c-wylie-will-be-married-to-john-sullivan-uuuuuuuuuuu-exbryn.html | Pamela C. Wylie Will Be Married To John Sullivan; uuuuuuuuuuu ! Ex-Bryn Mawr Student Engaged to Lawyeru September Nuptials | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/college-aided-in-peru-rockefeller-foundation-gives-300000-for-farm.html | COLLEGE AIDED IN PERU; Rockefeller Foundation Gives $300,000 for Farm Study | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/catholic-dinner-aids-charity.html | Catholic Dinner Aids Charity | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hunter-title-won-by-serendippity-miss-hausman-scores-with-gelding.html | HUNTER TITLE WON BY SERENDIPPITY; Miss Hausman Scores With Gelding at Farmington -- Weathervane Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dancing-jazz-gospel-singing-presented-at-midnight-concert.html | Dancing, Jazz, Gospel Singing Presented at Midnight Concert | True | By John S. Wilson | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/shadow-and-substance-the-planetarium-by-mathalie-sanaute-translated.html | Shadow and Substance; THE PLANETARIUM. By Nathalie Sanaute. Translated by Maria Jo- las from the French, "Le Planetar- ium." 296 pp. New York: George Brouiller $4. Shadow | True | By Henri Peyre | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/panama-starts-counting-votes-as-rival-camps-claim-victory.html | Panama Starts Counting Votes as Rival Camps Claim Victory | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/uuuuuuuuuuuuuuuuuuuuuuuuu-i-katherine-iselin-engaged-to-wed.html | uuuuuuuuuuuuuuuuuuuuuuuuu I Katherine Iselin Engaged to Wed Daniel Q!'Donnell; Daughter of a Racing Official Betrothed j to Son of General | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-news-of-the-week-in-review-spy-and-summit.html | THE NEWS OF THE WEEK IN REVIEW; Spy -- and Summit | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/midwest-marathon-threeday-festival-in-south-dakot-presented-a-flood.html | MIDWEST MARATHON; Three-Day Festival in South Dakot Presented a Flood of Music and Art | True | By James Boeringer | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/aid-for-australians-100-us-sailors-to-help-farmers-clean-up-debris.html | AID FOR AUSTRALIANS; 100 U.S. Sailors to Help Farmers Clean Up Debris | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/5-hurt-in-chelsea-fire-naphtha-blast-sets-off-blaze-traffic-snarled.html | 5 HURT IN CHELSEA FIRE; Naphtha Blast Sets Off Blaze -- Traffic Snarled an Hour | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-kitchens-put-work-area-first-decor-second-to-efficient-placing.html | NEW KITCHENS PUT WORK AREA FIRST; Decor Second to Efficient Placing of Appliances in Service Centers NEW KITCHENS PUT WORK AREA FIRST | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/police-politics-chicago-reform-creates-a-legislative-struggle.html | POLICE POLITICS; Chicago Reform Creates a Legislative Struggle | True | Special to The New York Times. | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-many-sided-public-servant-abraham-flexner-an-autobiography.html | A Many-Sided Public Servant; ABRAHAM FLEXNER: An Autobiog- raphy. Revision of the author's "I Remember." 302 pp. New York: Simon and Schuster. $5. | True | By Allan Nevins | 1988-01-22 | RE0000373134 | RE0000373134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-15 | 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jakarta-accuses-red-says-chinese-aide-snarled-at-repatriation.html | JAKARTA ACCUSES RED; Says Chinese Aide 'Snarled' at Repatriation Officials | True | | 1988-01-22 | RE0000373134 | RE0000373134 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nixon-proposes-surprise-attack-as-top-big-4-issue-gives-views-on-tv.html | NIXON PROPOSES SURPRISE ATTACK AS TOP BIG 4 ISSUE; Gives Views on TV Program -- Respects Rockefeller's Ban on Vice-Presidency NIXON PROPOSES TOP BIG 4 ISSUE | True | By Peter Kihss | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/us-acts-to-sway-african-leaders-attempts-to-head-off-reds-in.html | U.S. ACTS TO SWAY AFRICAN LEADERS; Attempts to Head Off Reds in Contest for Influence -- 400 Visit in Exchanges | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/music-118th-season-ends-philharmonics-beethoven-program-may-be-its.html | Music: 118th Season Ends; Philharmonic's Beethoven Program May Be Its Last Heard at Carnegie Hall | True | By John Briggs | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/carriage-driver-84-is-wistful-for-days-of-caruso-and-jacks-by-gay.html | Carriage Driver, 84, Is Wistful For Days of Caruso and Jack's; By GAY TALESE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/atest-foes-see-macmillan-off.html | A-Test Foes See Macmillan Off | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/satellite-marks-anniversary.html | Satellite Marks Anniversary | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-yorks-federal-court-present-system-declared-unsuited-to.html | New York's Federal Court; Present System Declared Unsuited to Magnitude of Operation | True | SIMON H. RIFKIND. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/victor-records-names-a-new-vice-president.html | Victor Records Names A New Vice President | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/childrens-aid-lists-record-of-services.html | CHILDREN'S AID LISTS RECORD OF SERVICES | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/william-mumm-dead-i-i-uuuuuuuuuu-advertising-official-87-had.html | WILLIAM MUMM DEAD i I uuuuuuuuuu Advertising Official, 87, Had Headed Ohio Commission | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/speedy-taxpayers-save-city-127311-in-interest-charge.html | Speedy Taxpayers Save City $127,311 In Interest Charge | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/prices-of-cotton-move-narrowly-futures-contracts-110-a-bale-off-to.html | PRICES OF COTTON MOVE NARROWLY; Futures Contracts $1.10 a Bale Off to 80c Up in Week of Light Trade | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/dream-cabin-now-reality.html | Dream Cabin Now Reality | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrs-son-bridge-64-wife-of-paper-awe.html | MRS. SON BRIDGE, 64, WIFE OF PAPER AWE | True | Soeld to .The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/adenauer-buoyed-by-allied-stand-leaves-paris-reassured-on-wests.html | ADENAUER BUOYED BY ALLIED STAND; Leaves Paris Reassured on West's Firmness at Summit on Germany and Berlin | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/dummy-in-space.html | Dummy' in Space | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cuban-asks-us-pledge-raul-castro-wants-bonsai-to-promise-no.html | CUBAN ASKS U.S. PLEDGE; Raul Castro Wants Bonsai to Promise No Invasion | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/muriel-roberts-married.html | Muriel Roberts Married | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/president-urges-end-of-bickering-says-hopes-of-humanity-call-for.html | PRESIDENT URGES END OF BICKERING; Says Hopes of Humanity Call for Purging of Rancor -- Arrives in Solemn Mood PRESIDENT URGES END OF BICKERING | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/rhee-hails-wilson-in-princeton-article.html | RHEE HAILS WILSON IN PRINCETON ARTICLE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/khrushchev-informed-of-soviet-space-ship.html | Khrushchev Informed Of Soviet 'Space Ship' | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-gauge-used-by-london-times-new-gauge-used-by-london-ties.html | New Gauge Used By London Times; NEW GAUGE USED BY LONDON TIES | True | Special to The New York Times | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/british-booters-beat-germans.html | British Booters Beat Germans | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrs-samuel-colwell.html | MRS. SAMUEL COLWELL | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/more-cuts-loom-in-steel-output-production-eases-to-meet-level-of.html | MORE CUTS LOOM IN STEEL OUTPUT; Production Eases to Meet Level of New Business for Next Few Weeks PROFIT OUTLOOK DIMS Some Mills Said to Absorb Part of Freight Costs To Their Customers | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/judithgoldstein-stuart-scharf-f-er-wed-in-michigan-uuuuuuuuuu_.html | JudithGoldstein, Stuart Scharf f er Wed in Michigan; uuuuuuuuuu_ Daughter of Head of Specialty Stores Bride of M.I.T. Graduate | True | Special to The New York Times | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/construction-casts-up.html | Construction Casts Up | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/germans-honor-dibelius-80.html | Germans Honor Dibelius, 80 | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/irwin-lieb-to-wed-martha-simonson.html | Irwin Lieb to Wed Martha Simonson | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/knights-hold-service-grand-prelate-preacher-at-st-john-the-divine.html | KNIGHTS HOLD SERVICE; Grand Prelate Preacher at St. John the Divine | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/dawkins-belts-homer-in-first-cricket-match.html | Dawkins Belts 'Homer' In First Cricket Match | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/first-field-mass-is-held-at-fort-jay.html | First Field Mass Is Held at Fort Jay | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/springer-spaniel-lancaster-victor-ch-covington-free-lanoe-earns.html | SPRINGER SPANIEL LANCASTER VICTOR; Ch. Covington Free Lanoe Earns First Top Award at All-Breed Show | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/5th-jersey-fire-victim-dies.html | 5th Jersey Fire Victim Dies | True | | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/feuerstein-is-victor-beats-grande-as-finals-of-armed-services-chess.html | FEUERSTEIN IS VICTOR; Beats Grande as Finals of Armed Services Chess Start | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/younger-set-here-wise-to-ways-of-europe-interest-in-common-market.html | Younger Set Here Wise to Ways of Europe; Interest in Common Market Is Shown at Trade Fair YOUNGSTERS WISE TO EUROPE'S WAYS | True | By Brendan M. Jones | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/study-shows-taxes-took-1-of-each-4-of-income-in-1958-study.html | Study Shows Taxes Took $1 of Each $4 Of Income in 1958; STUDY ESTIMATES AVERAGE TAX BITE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/a-communist-soldier-rodion-yakovlevich-malinovsky.html | A Communist Soldier; Rodion Yakovlevich Malinovsky | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/bucks-county-to-get-drama.html | Bucks County to Get Drama | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/british-pacifists-stage-plea.html | British Pacifists Stage Plea | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/eleanor-jacobs-irving-goldman-wed-in-albany-smithalumna-bride-of.html | Eleanor Jacobs, Irving Goldman Wed in Albany; Smith-Alumna Bride of Yale Law Graduate, a Judge in Plattsburgh | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/kennedys-outlays-assailed-by-morse.html | KENNEDY'S OUTLAYS ASSAILED BY MORSE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-renoir-play-bows-carola-is-performed-at-the-university-of.html | NEW RENOIR PLAY BOWS; ' Carola' Is Performed at the University of California | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/simple-silver-pattern.html | Simple Silver Pattern | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/murray-antkies.html | MURRAY ANTKIES | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/food-sense-of-timing-novice-cook-finds-hardest-task-is-coordinating.html | Food; Sense of Timing Novice Cook Finds Hardest Task Is Coordinating Service of Meal | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/8-beaches-in-city-to-open-saturday-17-outdoor-pools-to-begin-season.html | 8 BEACHES IN CITY TO OPEN SATURDAY; 17 Outdoor Pools to Begin Season One Week Later -- Pollution Discounted | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/daley-chiti-excel-as-athletics-beat-tigers-50-and-54.html | Daley, Chiti Excel As Athletics Beat Tigers, 5-0 and 5-4 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cairo-grants-women-a-victory-on-rights.html | Cairo Grants Women A Victory on Rights | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/opposition-lead-rises-in-panama.html | OPPOSITION'S LEAD RISES IN PANAMA | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/legion-post-to-elect-peter-minuit-group-also-to-install-new-members.html | LEGION POST TO ELECT; Peter Minuit Group Also to Install New Members | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cleric-lauds-kennedy-adams-protestant-here-says-religion-is-no-bar.html | CLERIC LAUDS KENNEDY; Adams, Protestant Here, Says Religion Is No Bar | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/candid-camera-getting-albert-selection-of-musicmanstar-as-host.html | CANDID CAMERA' GETTING ALBERT; Selection of MusicMan'Star as Host Settles Conflict - N.B.C. Sets Love Series | True | By Val Adams | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/the-danger-to-moscow-of-moscows-policy.html | The Danger to Moscow of Moscow's Policy | True | By C.l. Sulzberger | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/linda-danziger-is-bride.html | Linda Danziger Is Bride | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/gains-are-posted-by-swiss-shares-favorable-prospects-for-the.html | GAINS ARE POSTED BY SWISS SHARES; Favorable Prospects for the Country's Economy Spurs Stock Markets | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/louis-e-caster-63-bakery-executive.html | LOUIS E. CASTER, 63, BAKERY EXECUTIVE] | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/castros-fishing-trip.html | Castro's Fishing Trip | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/hansgen-is-winner-in-sports-car-race.html | HANSGEN IS WINNER IN SPORTS CAR RACE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/contract-bridge-a-right-play-sometimes-is-wrong-when-hand-is-viewed.html | Contract Bridge; A 'Right' Play Sometimes Is Wrong When Hand Is Viewed in Retrospect | True | By Albert H. Morehead | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/rebels-raid-that-town-burmese-tribesmen-reported-to-have-killed-4.html | REBELS RAID THAT TOWN; Burmese Tribesmen Reported to Have Killed 4 Policemen | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/chinese-root-used-in-makeup-base.html | Chinese Root Used In Make-Up Base | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cafe-on-hudson-proposed.html | Cafe on Hudson Proposed | True | EDITH KLEMPERER, M.D. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/analysts-to-convene-financial-group-due-to-open-annual-parley.html | ANALYSTS TO CONVENE; Financial Group Due to Open Annual Parley Tomorrow | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/red-sox-drop-pair-to-orioles-21-74.html | RED SOX DROP PAIR TO ORIOLES, 2-1, 7-4 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/yale-to-show-western-art.html | Yale to Show Western Art | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/oberts-win-handball-final.html | Oberts Win Handball Final | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/shelf-units-add-space-to-closets.html | Shelf Units Add Space To Closets | True | By Rita Reif | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mineral-water-for-premier.html | Mineral Water for Premier | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/williston-fleet-has-tradein-value-for-5-old-boats-and-cash-school.html | Williston Fleet Has Trade-In Value; For 5 Old Boats and Cash, School Gets 6 New Sloops | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/desert-gives-up-a-body-that-of-6th-of-9-b24-h24-war-fliers-found-in.html | DESERT GIVES UP A BODY; That of 6th of 9 B-24 War Fliers Found in Libya | True | | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/wylffi-brown-82-copper-aide-dies-president-of-phelps-dodge.html | WYLFFI BROWN, 82, COPPER AIDE, DIES; President of Phelps Dodge, 1932-48,Lad Construction of Pipe for European Invasion | True | Seedsl to The New York TMM. 1 | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/girls-clubs-of-america-pick-national-director.html | Girls Clubs of America Pick National Director | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/340-leave-liner-by-tugboat-here-the-cruise-ship-victoria-is.html | 340 LEAVE LINER BY TUGBOAT HERE; The Cruise Ship Victoria Is Unloaded Off Quarantine in Union Dispute | True | By Milton Bracker | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/soviet-space-ship-orbits-in-a-test-for-manned-trip-10000pound.html | SOVIET SPACE SHIP' ORBITS IN A TEST FOR MANNED TRIP; 10,000-Pound Vehicle Hailed by Russians as Pointing Way to Human Travel ALL INSTRUMENTS DOING THEIR JOB 10,000-Pound Vehicle Hailed in Moscow as Beginning of Humans' Space Trips | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/5run-first-helps-ditmar-win-112-mcdougald-and-kubek-hit-homers.html | 5-RUN FIRST HELPS DITMAR WIN, 11-2; McDougald and Kubek Hit Homers -- Howard, Mantle Add Triples for Yanks | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/railroads-accused-of-violating-act.html | RAILROADS ACCUSED OF 'VIOLATING' ACT | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/celia-rumsey-wins-horse-show-honors.html | CELIA RUMSEY WINS HORSE SHOW HONORS | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/visible-bond-supply-state-and-municipal-issues-rise-to-376192217.html | VISIBLE BOND SUPPLY; State and Municipal Issues Rise to $376,192,217 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/issues-in-summit-talks.html | Issues in Summit Talks | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/caring-for-the-elderly-pending-bill-backed-as-covering-broad-range.html | Caring for the Elderly; Pending Bill Backed as Covering Broad Range of Services | True | HARRISON A. WILLIAMS Jr., United States Senate. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/laird-is-victor-in-walk.html | Laird Is Victor in Walk | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/conference-room-set-in-paris.html | Conference Room Set in Paris | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/lefkowitz-studies-negro-bias-charges.html | LEFKOWITZ STUDIES NEGRO BIAS CHARGES | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/maxine-skwirsky-is-wed.html | Maxine Skwirsky Is Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/states-surveyed-on-aid-to-the-aged-white-house-unit-studies-how.html | STATES SURVEYED ON AID TO THE AGED; White House Unit Studies How Much U.S. Should Help Local Programs PAMPHLET DISTRIBUTED Haskell, Author, Analyzes Problems for Future -- Notes Congress Activity | True | By Bess Furmanspecial to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/guide-is-available-for-dining-abroad.html | Guide Is Available For Dining Abroad | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/counterfeit-coin-greek-import-bows.html | Counterfeit Coin,' Greek Import, Bows | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-york-bond-club-nominates-raymond-stitzer-as-president.html | New York Bond Club Nominates Raymond Stitzer as President | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/schoolaid-bill-faces-major-test-house-may-vote-wednesday-on.html | SCHOOL-AID BILL FACES MAJOR TEST; House May Vote Wednesday on Billion-Dollar 3-Year Plan -- Problems Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/lakes-protest-halted-siu-calls-off-picketing-of-flag-of-convenience.html | LAKES PROTEST HALTED; S.I.U. Calls Off Picketing of 'Flag of Convenience' Ships | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/steamship-line-offering-bonds-10-million-5-per-cent-issue-of.html | STEAMSHIP LINE OFFERING BONDS; 10 Million 5 Per Cent Issue of Moore-McCormack Insured by the U.S. | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/crash-kills-reserve-pilot.html | Crash Kills Reserve Pilot | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/castro-foes-fight-cubans-in-parade-12-held-after-5-outbreaks-in.html | CASTRO FOES FIGHT CUBANS IN PARADE; 12 Held After 5 Outbreaks in Hispanic March Here -- Mayor Sees Clashes | True | By Edward C. Burks | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/united-dedicates-jet-facility.html | United Dedicates Jet Facility | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/miska-petersham-artist-and-avthor.html | MISKA PETERSHAM, ARTIST AND AVTHOR | True | I Social to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/biblical-city-is-discovered.html | Biblical City Is Discovered | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/offer-by-common-market-poses-difficult-choice-for-outer-seven-outer.html | Offer by Common Market Poses Difficult Choice for Outer Seven; OUTER SEVEN FACE DIFFICULT CHOICE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/satoshi-oishi-fiance-of-jeanette-c-allard.html | Satoshi Oishi Fiance Of Jeanette C. Allard; | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nigerians-scholarships-set.html | Nigerians' Scholarships Set | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/livingston-hatch.html | LIVINGSTON HATCH | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/yale-honors-professor-95.html | Yale Honors Professor, 95 | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/menderes-vows-he-wont-resign-says-turkey-will-vote-soon-foes-and.html | MENDERES VOWS HE WON'T RESIGN; Says Turkey Will Vote Soon -- Foes and Backers Clash as He Speaks in Izmir | True | By Jay Walzspecial to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/jewish-bloc-vote-declared-myth-judaism-council-asks-ban-on-religion.html | JEWISH BLOC VOTE DECLARED 'MYTH'; Judaism Council Asks Ban on Religion as Political Plea -- Assails Zionism | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/ocean-cargo-5585.html | Ocean Cargo; '55-'85 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/trotskyist-reports-college-bans-talk.html | TROTSKYIST REPORTS COLLEGE BANS TALK | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/ousted-us-aide-in-caracas.html | Ousted U.S. Aide in Caracas | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/political-action-by-individuals.html | Political Action by Individuals | True | BENTLEY KASSAL, Member of Assembly. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/english-tourists-victors-here-21-manchester-gets-stiff-test-from.html | ENGLISH TOURISTS VICTORS HERE, 2-1; Manchester Gets Stiff Test From German-Americans -- Munich Wins, 3 to 2 | True | By Michael Strauss | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/bell-howell-names-aide.html | Bell & Howell Names Aide | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/4-houses-taken-on-east-21st-st-investors-said-to-plan-an-apartment.html | 4 HOUSES TAKEN ON EAST 21ST ST.; Investors Said to Plan an Apartment on Site -- Deal Closed on E. 47th St. | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/pope-cites-peace-hope-message-to-cassino-battle-veterans-stresses.html | POPE CITES PEACE HOPE; Message to Cassino Battle Veterans Stresses Aim | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/us-posts-pick-up-satellite-signal-many-stations-hear-beeps-space.html | U.S. POSTS PICK UP SATELLITE SIGNAL; Many Stations Hear Beeps -- 'Space Ship' or Rocket Is Sighted in Denver | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/technical-items-stir-grain-prices-evening-of-commitments-in-may.html | TECHNICAL ITEMS STIR GRAIN PRICES; Evening of Commitments in May Contracts Cited -- U.S. Report Down | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/verwoerd-leaves-pretoria-hospital.html | VERWOERD LEAVES PRETORIA HOSPITAL | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/marthur-wins-two-shootoffs-for-amateur-trapshoot-crown.html | M'Arthur Wins Two Shoot-Offs For Amateur Trapshoot Crown | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/interracial-chorus-heard-at-town-hall.html | Interracial Chorus Heard at Town Hall | True | ERIC SALZMAN. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/brucker-notes-soviet-spying.html | Brucker Notes Soviet Spying | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/an-ill-wind.html | An Ill Wind | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/brawl-mars-phils-143-victory-reds-score-in-second-game-51-maach.html | Brawl Mars Phils' 14-3 Victory; Reds Score in Second Game, 5-1; Maach Rashes Sanchez After Cincinnati Pitcher Hits Three in One Inning | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/service-geared-to-give-parent-immediate-aid.html | Service Geared To Give Parent Immediate Aid | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/triple-by-cepeda-gains-20-victory-left-fielder-drives-in-both-runs.html | TRIPLE BY CEPEDA GAINS 2-0 VICTORY; Left Fielder Drives In Both Runs -- Antonelli Retires Side Twice With 3 On | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/young-panelists-simulate-summit-deplore-plane-episode-but-voice.html | YOUNG PANELISTS SIMULATE SUMMIT; Deplore Plane Episode but Voice Hope at Forum That Paris Talks Will Help | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/boyhood-friend-named-a-nixon-campaign-aide.html | Boyhood Friend Named A Nixon Campaign Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mary-j-norcross-becomes-affianced.html | Mary J. Norcross Becomes Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/advertising-on-political-scene.html | Advertising On Political Scene | True | By Robert Alden | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/rites-for-rockefeller-dr-fosdick-gives-eulogy-at-private-tarrytovvn.html | RITES FOR ROCKEFELLER; Dr. Fosdick Gives Eulogy at Private Tarrytovvn Service | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/japan-to-aid-cambodia-4166666-assistance-is-set-in-twoyear-program.html | JAPAN TO AID CAMBODIA; $4,166,666 Assistance Is Set in Two-Year Program | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/aid-to-sailors-marked-3-of-overseas-staff-honored-by-united-seamens.html | AID TO SAILORS MARKED; 3 of Overseas Staff Honored by United Seamen's Service | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mission-society-installs-cleric.html | Mission Society Installs Cleric | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrs-henry-reiley.html | MRS. HENRY REILEY | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/food-tip.html | Food Tip | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/thomas-betts-raises-earnings-1959-net-up-71-to-172-a-share-on.html | THOMAS & BETTS RAISES EARNINGS; 1959 Net Up 71% to $1.72 a Share on Increase of 26% in Sales Volume | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/driving-decisive-in-3and1-match-choate-wins-final-3-holes-for-his.html | DRIVING DECISIVE IN 3-AND-1 MATCH; Choate Wins Final 3 Holes for His First Tourney Triumph Since 1939 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/brooklyn-girl-slain-16yearold-shot-as-airman-shows-her-belgian.html | BROOKLYN GIRL SLAIN; 16-Year-Old Shot as Airman Shows Her Belgian Pistol | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/missile-base-in-construction.html | Missile Base In Construction | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/a-juggle-in-jobs.html | A Juggle in Jobs | True | By Arthur Daley | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/maryland-has-its-way-jordan-fights-tonight.html | Maryland Has Its Way: Jordan Fights Tonight | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/opposition-gains-in-german-voting.html | OPPOSITION GAINS IN GERMAN VOTING | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/lethereifrazm-otsimaleader-lieutenant-governor-under-earl-long.html | LETHERE FRAZM, OTSIMALEADER; Lieutenant Governor Under Earl Disu0. P. A. Aide Was Educator | True | | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/building-in-city-put-at-77-billion-for-all-projects-plans-include.html | BUILDING IN CITY PUT AT 7.7 BILLION FOR ALL PROJECTS; Plans Include 1.4 Billion in Public Housing and 1.3 in Schools and Colleges NEED FOR ROADS CITED Citizens Budget Group Says 'Colossal' Projects May Change Way of Life BUILDING IN CITY PUT AT 7.7 BILLION | True | By Glenn Fowler | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/paramount-seeks-3-sets-of-twins-6-male-babies-are-needed-to-film-gi.html | PARAMOUNT SEEKS 3 SETS OF TWINS; 6 Male Babies Are Needed to Film 'G.I. Blues,' Elvis Presley's New Movie | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stevens-tech-adds-2-to-board.html | Stevens Tech Adds 2 to Board | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/rider-beats-fairfield-146-baseball-triumph-puts-victors-in-first.html | RIDER BEATS FAIRFIELD; 14-6 Baseball Triumph Puts Victors in First Place | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/holland-society-honors-dead.html | Holland Society Honors Dead | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/chinese-reds-parade-antius-rallies-also-aimed-at-japan-are-stepped.html | CHINESE REDS PARADE; Anti-U.S. Rallies, Also Aimed at Japan, Are Stepped Up | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/la-prensa-back-on-stands.html | La Prensa Back on Stands | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/pirates-lose-42-after-64-success-aaron-of-braves-hits-3run-clout-in.html | PIRATES LOSE, 4-2, AFTER 6-4 SUCCESS; Aaron of Braves Hits 3-Run Clout in Second Game -- 6 Homers Mark Opener | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/port-will-greet-exiting-atlantic-harbor-salute-to-departing-liner.html | PORT WILL 'GREET' EXITING ATLANTIC; Harbor Salute to Departing Liner Today Will Mark Reversal of Tradition | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/foster-yacht-in-front-adds-two-victories-in-pacing-preolympic.html | FOSTER YACHT IN FRONT; Adds Two Victories in Pacing Pre-Olympic Series | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nicaragua-repels-invaders.html | Nicaragua Repels Invaders | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/jersey-tract-is-sold-shopping-canter-planned-for-land-in-freehold.html | JERSEY TRACT IS SOLD; Shopping Canter Planned for Land in Freehold Township | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/spain-defeats-england-30.html | Spain Defeats England, 3-0 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/utilities-system-notes-peak-year-american-electric-powers-net.html | UTILITIES SYSTEM NOTES PEAK YEAR; American Electric Power's Net Equals $2.49 A Share, Compared With $2.34 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/civil-war-guns-for-us-buffs-being-made-by-yankee-in-italy.html | ' Civil War' Guns for U.S. Buffs Being Made by Yankee in Italy | True | By Oscar Godbout | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/soviet-misconcept-of-us-imperils-parleys-success-meeting-periled-by.html | Soviet Misconcept of U.S. Imperils Parley's Success; MEETING PERILED BY A MISCONCEPT | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/angelo-pittoni.html | ANGELO PITTONI | True | Swcial to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/berlin-top-issue-for-the-big-four-deemed-more-urgent-than-other-top.html | BERLIN TOP ISSUE FOR THE BIG FOUR; Deemed More Urgent Than Other Topics: Disarmament and East-West Ties | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-york-bows-in-lacrosse.html | New York Bows in Lacrosse | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/scientists-find-clue-to-hereditys-code-clue-discovered-to-heredity.html | Scientists Find Clue To Heredity's Code; CLUE DISCOVERED TO HEREDITY CODE | True | By John A. Osmundsen | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-alcestis-at-met-fisher-fund-makes-possible-production-next-year.html | NEW 'ALCESTIS' AT 'MET'; Fisher Fund Makes Possible Production Next Year | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/insurance-concern-has-israeli-backing.html | INSURANCE CONCERN HAS ISRAELI BACKING | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/22000-back-stevenson-sign-petitions-here-during-weekend-committee.html | 22,000 BACK STEVENSON; Sign Petitions Here During Week-End, Committee Says | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/catholics-note-gain-in-marital-counsel.html | CATHOLICS NOTE GAIN IN MARITAL COUNSEL | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/u2-pilot-is-upheld-as-obeying-orders-allen-hails-flier-for-being.html | U-2 Pilot Is Upheld As Obeying Orders; ALLEN HAILS FLIER FOR BEING HONEST Denies That Herter Vowed Similar Flights -- Russian Jurists Assail Powers | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/how-members-from-this-area-voted-in-congress-during-week-compiled.html | How Members From This Area Voted in Congress During Week; Compiled by Congressional Quarterly. | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-diesel-device-acclaimed-in-india.html | NEW DIESEL DEVICE ACCLAIMED IN INDIA | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/shipping-events-greek-study-ends-full-mortgage-coverage-on-vessels.html | SHIPPING EVENTS; GREEK STUDY ENDS; Full Mortgage Coverage on Vessels Found by U.S. -- Salvage Man Retires | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/todays-meeting-is-second-summit-first-big-four-conference-held-in.html | TODAYS MEETING IS SECOND SUMMIT; First Big Four Conference Held in 1955, After 1953 Request by Churchill | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/khruschev-makes-hay-in-france.html | Khrushchev Makes Hay in France | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/reticence-of-soviet-on-reentry-hints-lag-on-crucial-problem.html | Reticence of Soviet on Re-Entry Hints Lag on Crucial Problem; Bringing Astronaut Down Safely Is Seen by U.S. as a Difficult Feat | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-yorks-polluted-air.html | New York's Polluted Air | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/times-retracts-statement-in-ad-acts-on-protest-of-alabama-governor.html | TIMES RETRACTS STATEMENT IN AD; Acts on Protest of Alabama Governor Over Assertions in Segregation Matter | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/paul-b-hilleboe.html | PAUL B. HILLEBOE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/east-german-bid-seen.html | East German Bid Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/-space-ship-to-be-seen-in-city-area-tomorrow.html | ' Space Ship' to Be Seen In City Area Tomorrow | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/1year-maturities-are-77475945061.html | 1-YEAR MATURITIES ARE $77,475,945,061 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-convair-jet-put-into-service-880-makes-debut-on-delta-air-lines.html | NEW CONVAIR JET PUT INTO SERVICE; 880 Makes Debut on Delta Air Lines Runs -- Craft Is a Medium-Range One | True | By Edward Hudson | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mardle-first-in-run-takes-10000meter-race-in-30062-benjamin-2d.html | MARDLE FIRST IN RUN; Takes 10,000-Meter Race in 30:06.2 -- Benjamin 2d | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stores-keep-a-fur-safe-all-summer.html | Stores Keep A Fur Safe All Summer | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/harlem-church-honors-elderly-175-from-70-to-almost-100-years-old-at.html | HARLEM CHURCH HONORS ELDERLY; 175 From 70 to Almost 100 Years Old Attend Service for Them at St. Philip's | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/random-notes-in-washington-depressed-areas-elucidated-dirksen-says.html | Random Notes in Washington; 'Depressed Areas' Elucidated; Dirksen Says Even Derby City Could Qualify -- Johnson Has 'Rules' of Success | True | Special to The New York Times | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/congo-electing-first-government-to-take-over-in-independence.html | Congo Electing First Government To Take Over in Independence; Lumumba, Nationalist Chief, Urges Belgians to Abdicate Now, Not June 30 | True | By Homer Bigartspecial To The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/edifice-dedicated-by-presbyterians-1000000-church-house-on-lower.html | EDIFICE DEDICATED BY PRESBYTERIANS; $1,000,000 Church House on Lower Fifth Ave. Will Serve as Social Center | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/miss-chaprack-wed-to-byron-treitlei.html | Miss Chaprack Wed To Byron Treitlei | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/maremont-buying-into-sacolowell.html | MAREMONT BUYING INTO SACO-LOWELL | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/style-show-tonight.html | Style Show Tonight | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nasser-plot-charged-amman-radio-says-egyptian-sent-assassins-to.html | NASSER PLOT CHARGED; Amman Radio Says Egyptian Sent Assassins to Jordan | True | Dispatct of The Times, London. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/telemann-society-in-handel-cantata.html | TELEMANN SOCIETY IN HANDEL CANTATA | True | J.B. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/negro-seeks-lead-of-presbyterians-eg-hawkins-bronx-pastor-to-face.html | NEGRO SEEKS LEAD OF PRESBYTERIANS; E.G. Hawkins, Bronx Pastor, to Face Turner of Atlanta in Contest for Moderator | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/study-sees-port-handling-smaller-share-of-imports-but-volume-will.html | Study Sees Port Handling Smaller Share of Imports; But Volume Will Go Up and New York Will Still Lead Nation, Regional Survey Finds -- Transport Gains Forecast CITY SEEN LOSING IN IMPORT STATUS | True | By George Horne | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/tribute-to-sherman-muffled-by-parade.html | Tribute to Sherman Muffled by Parade | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/needle-was-to-bar-torture.html | Needle Was to Bar Torture | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/wellmerited-award.html | Well-Merited Award | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/pire-gets-honorary-degree.html | Pire Gets Honorary Degree | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/two-worlds-at-the-summit.html | Two Worlds at the Summit | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/norwegians-hold-constitution-day-colorful-brooklyn-pageant-marks.html | NORWEGIANS HOLD CONSTITUTION DAY; Colorful Brooklyn Pageant Marks 146th Year of the Document's Adoption | True | By John C. Devlin | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/symington-is-upset-by-soviet-satellite.html | SYMINGTON IS UPSET BY SOVIET SATELLITE | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/lehman-sees-mayor-swayed-by-de-sapio.html | LEHMAN SEES MAYOR SWAYED BY DE SAPIO | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/faith-to-resist-atheism.html | Faith to Resist Atheism | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/water-plan-pushed-research-unit-urges-speed-on-conversion-of-sea.html | WATER PLAN PUSHED; Research Unit Urges Speed on Conversion of Sea | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/chicago-63-loser-after-40-victory-wynn-of-white-sox-takes-opener.html | CHICAGO 6-3 LOSER AFTER 4-0 VICTORY; Wynn of White Sox Takes Opener -- Homer in 10th by Kuenn Decides Finale | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/vice-president-named-by-pease-elliman.html | Vice President Named By Pease & Elliman | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cuban-antired-seen-in-bid-for-asylum.html | CUBAN ANTI-RED SEEN IN BID FOR ASYLUM | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/exjudge-scores-critic-of-court-ridicules-professors-charge-that.html | EX-JUDGE SCORES CRITIC OF COURT; Ridicules Professor's Charge That High Bench Takes on Too Much Work | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/ontario-town-flooded-foleyet-residents-airlifted-after-dam-bursts.html | ONTARIO TOWN FLOODED; Foleyet Residents Airlifted After Dam Bursts | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/paula-f-schreibman-bride-of-alfred-kaplan.html | Paula F. Schreibman Bride of Alfred Kaplan | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrs-millie-kisting-rewed.html | Mrs. Millie Kisting Rewed | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/scientist-assails-britannica-facts-modernness-of-encyclopedia-also.html | SCIENTIST ASSAILS BRITANNICA FACTS; Modernness of Encyclopedia Also Attacked -- Hutchins Cites Many Revisions | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/soviet-film-at-cannes-chekhovs-woman-with-little-dog-gets-mixed.html | SOVIET FILM AT CANNES; Chekhov's 'Woman With Little Dog' Gets Mixed Reception | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/glamorous-athome-pants-styled-for-penthouse-living.html | Glamorous At-Home Pants Styled for Penthouse Living | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/gas-is-making-quiet-comeback-in-refrigerator.html | Gas Is Making Quiet Comeback In Refrigerator | True | | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cuba-stepping-up-seizures-of-land-agrarian-reform-institute-acts.html | CUBA STEPPING UP SEIZURES OF LAND; Agrarian Reform Institute Acts Rapidly as Harvest of Sugar Crop Ends | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/vice-president-picked-by-the-gotham-bank.html | Vice President Picked By the Gotham Bank | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/screen-russian-version-of-othelloshakespeare-adaptation-opens-at.html | Screen: Russian Version of 'Othello';Shakespeare Adaptation Opens at the 55th St. English Voices Used for Showing Here | True | By A.h. Weiler | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/roosevelts-safari-to-take-trail-president-blazed-50-years-ago-three.html | Roosevelts' Safari to Take Trail President Blazed 50 Years Ago; Three Descendants of 'T.R.' Off to Africa—A Rifle He Used Goes With Them | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/morhouse-urges-rockefeller-race-says-governor-should-not-rule.html | MORHOUSE URGES ROCKEFELLER RACE; Says Governor Should Not Rule Himself Out or Be Ruled Out for Presidency MORHOUSE URGES ROCKEFELLER RACE | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/columbia-records-elects.html | Columbia Records Elects | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/shell-electronics-net-rises.html | Shell Electronics Net Rises | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/russians-call-guilt-certain.html | Russians Call Guilt Certain | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/majority-of-one-to-close-june-25-comedy-to-end-after-570th-showing.html | MAJORITY OF ONE' TO CLOSE JUNE 25; Comedy To End After 570th Showing — French Star Is Signed by 'Molly Brown' | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/black-egg-for-breakfast.html | Black Egg' for Breakfast | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/grain-strike-meeting-may-23.html | Grain Strike Meeting May 23 | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/jewish-youths-march-lag-bomer-holiday-marked-by-parade-in-brooklyn.html | JEWISH YOUTHS MARCH; Lag b'Omer Holiday Marked by Parade in Brooklyn | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/pessimism-grows-soviet-leader-shows-tough-attitude-as-contacts.html | PESSIMISM GROWS; Soviet Leader Shows Tough Attitude as Contacts Begin WEST'S LEADERS ALIGN POSITIONS Mood of Pessimism Grows as Soviet Premier Engages in Tough Pre-Parley Talks | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/bias-ruling-marked-by-unit-arians-here.html | BIAS RULING MARKED BY UNIT ARIANS HERE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mutual-funds-brokers-back-the-industry-eastman-dillon-says-they-fit.html | Mutual Funds: Brokers Back the Industry; Eastman Dillon Says They Fit Plans of Average Investor | True | By Gene Smith | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/harrison-hurley-a-jersey-official-former-head-of-monmouth-county.html | HARRISON HURLEY,; A JERSEY OFFICIAL; Former Head of Monmouth County Tax Board Dies uAsbury Park Banker | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/6-ships-ordered-by-german-line-columbus-plans-25million-expansion.html | 6 SHIPS ORDERED BY GERMAN LINE; Columbus Plans 25-Million Expansion by '61 to Cargo Fleet of 8 Vessels | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/david-shay-tie-fiance-of-mette-hannover.html | David Shay tie Fiance Of Mette Hannover | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrsslsulzberger94-widow-of-leader-in-jewish-charities-dies-in.html | MRS.S.L.SULZBERGER,94'; Widow of Leader in Jewish Charities Dies in Chicago | True | Special to The New York Times. i | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/excerpts-from-nixons-tv-interview.html | Excerpts From Nixon's TV Interview | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/gop-storm-clouds-apparently-nixonrockefeller-breach-is-widening.html | G.O.P. Storm Clouds; Apparently Nixon-Rockefeller Breach Is Widening Beyond Chance of Repair | True | By Douglas Dales | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/bertram-tennis-victor.html | Bertram Tennis Victor | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/job-agency-fees-are-taxed-by-us-worker-cant-deduct-costs-of-gaining.html | JOB AGENCY FEES ARE TAXED BY U.S.; Worker Can't Deduct Costs of Gaining Employment, Government Rules | True | By Robert Metz | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/harvard-aides-urge-test-b.html | Harvard Aides Urge Test B | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/free-chest-xrays-offered.html | Free Chest X-rays Offered | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/canadian-national-picks-aide.html | Canadian National Picks Aide | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/fund-notes.html | Fund Notes | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/msgr-james-r-mclure.html | MSGR. JAMES R. M'CLURE | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/castro-tops-anglers-premier-lands-503pounder-and-takes-marlin.html | CASTRO TOPS ANGLERS; Premier Lands 50.3-Pounder and Takes Marlin Trophy | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/launching-beats-us-by-5-months-mercury-capsule-tests-due-to-start.html | LAUNCHING BEATS U.S. BY 5 MONTHS; Mercury Capsule Tests Due to Start Only in July, and With Lighter Payload | True | By John L. Hess | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/li-episcopal-appeal-opens.html | L.I. Episcopal Appeal Opens | True | Special to The New York Times | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/boros-280-takes-fort-worth-prize-his-par70-finish-captures-colonial.html | BOROS 280 TAKES FORT WORTH PRIZE; His Par-70 Finish Captures Colonial Golf — Nagle and Littler Tie With 281's | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/june-kaufman-wed-to-david-bakalar.html | June Kaufman Wed To David Bakalar | True | I Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/li-interfaith-drive-is-helping-negroes-build-new-church.html | L.I. Interfaith Drive Is Helping Negroes Build New Church | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/sheehan-triumphs-in-larchmont-sail.html | SHEEHAN TRIUMPHS IN LARCHMONT SAIL | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/president-to-be-guest-slated-to-attend-party-dinner-at-bear.html | PRESIDENT TO BE GUEST; Slated to Attend Party Dinner at Bear Mountain June 4 | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/soviet-test-on-satellite.html | Soviet Test on Satellite | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stevenson-bars-support-for-any-candidate-now-stevenson-bars-support.html | Stevenson Bars Support For Any Candidate Now; STEVENSON BARS SUPPORT IN RACE | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/aides-of-city-mission-society-fete.html | Aides of City Mission Society Fete | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/texts-of-paris-statements.html | Texts of Paris Statements | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/baccarat-victor-in-distance-sail-couramtaros-yawl-is-first-finisher.html | BACCARAT VICTOR IN DISTANCE SAIL; Couramtaros' Yawl Is First Finisher and Winner on Corrected Time Also | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/investing-study-set-survey-is-planned-of-foreign-stakes-in-us.html | INVESTING STUDY SET; Survey Is Planned of Foreign Stakes in U.S. Concerns | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/the-citys-golden-age.html | The City's 'Golden Age' | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/bronx-man-in-florida-deal.html | Bronx Man in Florida Deal | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stocks-in-london-stage-a-recovery-index-soars-104-points-for-week.html | STOCKS IN LONDON STAGE A RECOVERY; Index Soars 10.4 Points for Week, Erasing Losses of Preceding Period COMPANY REPORTS GOOD Rise in Consumption of Steel Also Helps to Stimulate Upward Movement | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/threat-of-strike-in-schools-wanes-representation-election-is.html | THREAT OF STRIKE IN SCHOOLS WANES; Representation Election Is Offered to Teachers by Mayor and Theobald UNION CHIEF BACKS PLAN City Proposal Includes Dues Check-Off -- Earlier Pay Plan Would Stand | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/paris-boys-hail-palace-band-in-the-good-old-summit-time-comings-and.html | Paris Boys Hail Palace Band In the Good Old Summit Time; Comings and Goings of Big 4 Leaders Bring Glorious Toots and Flourishes -- All Signs Spotlight de Gaulle | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/denmark-sweden-win-in-cup-tennis-belgium-italy-also-advance-to.html | DENMARK, SWEDEN WIN IN CUP TENNIS; Belgium, Italy Also Advance to Quarter-Final Round in European Zone | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/edward-j-burke.html | EDWARD J. BURKE | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/sea-cliff-sailing-is-won-by-cotter-coast-guard-commanders-pam-is.html | SEA CLIFF SAILING IS WON BY COTTER; Coast Guard Commander's Pam Is First-Harris Leads in Division II | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/banking-bill-signed-president-endorses-measure-for-regulation-of.html | BANKING BILL SIGNED; President Endorses Measure for Regulation of Mergers | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/talk-in-virginia.html | Talk in Virginia | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/amsterdam-quiet.html | AMSTERDAM QUIET | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/more-water-for-city-3-reservoirs-will-be-added-by-july-1-dangelo.html | MORE WATER FOR CITY; 3 Reservoirs Will Be Added by July 1, D'Angelo Says | True | | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-16 | 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/little-scrubbie-takes-jumpoff-long-island-horse-scores-over-windsor.html | LITTLE SCRUBBIE TAKES JUMP-OFF; Long Island Horse Scores Over Windsor Castle in Farmington Show | True | Special to The New York Times. | 1988-01-22 | RE0000373132 | RE0000373132 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/kennedys-forces-hopeful-in-oregon.html | KENNEDY'S FORCES HOPEFUL IN OREGON | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/arraignment-delay-is-won-by-dr-king.html | ARRAIGNMENT DELAY IS WON BY DR. KING | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/typewriter-cozy.html | Typewriter 'Cozy' | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tv-networks-report-on-crisis.html | TV Networks Report on Crisis | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/foreign-companies-under-us-census.html | FOREIGN COMPANIES UNDER U.S. CENSUS | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tea-today-will-open-musicians-fund-drive.html | Tea Today Will Open Musicians Fund Drive | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fiber-output-rise-seen-production-record-forecast-for-industrial.html | FIBER OUTPUT RISE SEEN; Production Record Forecast for Industrial Items | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/allnews-radio-station-starts.html | All-News Radio Station Starts | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/engineers-bar-union-employes-of-western-electric-reject.html | ENGINEERS BAR UNION; Employes of Western Electric Reject Representation Plan | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/lady-jane-bingham-to-wed.html | Lady Jane Bingham to Wed | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/lockheed-sued-over-electra.html | Lockheed Sued Over Electra | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/raiders-get-kezar-stadium.html | Raiders Get Kezar Stadium | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/michigan-opposed-on-its-point-ban.html | MICHIGAN OPPOSED ON ITS 'POINT' BAN | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/experts-lower-odds-a-300-in-every-650-games-is-the-least-a-good-man.html | Experts Lower Odds; A 300 in Every 650 Games Is the Least a Good Man Can Expect | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/soviet-warns-west-on-air-intrusions-in-east-germany.html | Soviet Warns West On Air Intrusions In East Germany | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gates-stages-alert-of-global-defenses-a-defense-alert-ordered-by.html | Gates Stages Alert Of Global Defenses; A DEFENSE ALERT ORDERED BY GATES | True | By United Press International. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/moscow-rejects-us-note-on-u2-says-it-is-up-to-washington-to-take.html | MOSCOW REJECTS U.S. NOTE ON U-2; Says It Is Up to Washington to Take Steps to Renew Friendly Relations | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/alabama-held-suable-on-negro-voting-rights.html | Alabama Held Suable On Negro Voting Rights | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/music-event-thursday-to-aid-hadley-library.html | Music Event Thursday To Aid Hadley Library | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/snoozy-reindeer-and-a-donkey-among-new-arrivals-at-the-zoo.html | Snoozy Reindeer and a Donkey Among New Arrivals at the Zoo | True | By John C. Devlin | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/capital-angered-both-parties-condemn-insult-as-a-plot-to-wreck.html | CAPITAL ANGERED; Both Parties Condemn 'Insult' as a Plot to Wreck Conference MANY SEE A PLOT TO WRECK SUMMIT Soviet Action Casts Doubt on Use of 'Peace Issue' by Nixon in Campaign | True | By Russell Bakerspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/career-in-realty-called-exciting-elfman-says-young-people-have.html | CAREER IN REALTY CALLED EXCITING; Elfman Says Young People Have Idea Field Is Drab but He Cites Virtues | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hearings-on-candidates-held.html | Hearings on Candidates Held | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/jill-p-williams-is-future-bride-of-mark-jones-sarah-lawrence-junior.html | Jill P. Williams Is Future Bride Of Mark Jones; Sarah Lawrence Junior Fiancee of Realty Firm Aide, an Ex-Marine | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dealers-striving-to-cut-positions-prices-at-close-above-days-lows.html | DEALERS STRIVING TO CUT POSITIONS; Prices at Close Above Day's Lows -- Treasury Bills Take Sharp Declines | True | By Paul Heffernan | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/seafarers-halt-lakes-picketing-union-official-cites-requests-of-us.html | SEAFARERS HALT LAKES PICKETING; Union Official Cites Requests of U.S. and State Aides for Temporary Move | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/error-raises-tax-for-jersey-town-voters-in-oradell-approved-figure.html | ERROR RAISES TAX FOR JERSEY TOWN; Voters in Oradell Approved Figure on Ballot That Was $77,000 Too High AIDES MISTAKE CITED Correction to Take Year -- Council President Notes Many Legal Problems | True | By John W. Slocumspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/visiting-nurses.html | Visiting Nurses | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/educator-urges-smaller-classes-at-ardem-house-parley-he-also-scores.html | EDUCATOR URGES SMALLER CLASSES; At Arden House Parley, He Also Scores Low Ratio of Staff to City Students | True | By Farnsworth Fowlespecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/kennedy-support-upheld-opportunity-seen-to-prove-fitness-of.html | Kennedy Support Upheld; Opportunity Seen to Prove Fitness of Catholic for Presidency | True | JOHN D. DOHERTY. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mrs-eisenhowers-reaction.html | Mrs. Eisenhower's Reaction | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nohitter-worth-1000-to-cardwell.html | No-Hitter Worth $1,000 to Cardwell | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/president-signs-foreign-aid-bill-calls-on-congress-to-show-same.html | PRESIDENT SIGNS FOREIGN AID BILL; Calls on Congress to Show Same 'High Responsibility' in Appropriating Funds PRESIDENT SIGNS FOREIGN AID BILL | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/queens-defeats-manhattan-98-each-team-scores-5-runs-in-eighth.html | QUEENS DEFEATS MANHATTAN, 9-8; Each Team Scores 5 Runs in Eighth Inning -- Army Beats Brown, 7-2 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/marks-as-admission-factor.html | Marks as Admission Factor | True | A. AITCHESS. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/press-hits-aspirin-bottle.html | Press Hits Aspirin Bottle | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/man-saves-city-from-germ-vials-he-buys-a-box-of-10-billion-cholera.html | MAN 'SAVES' CITY FROM GERM VIALS; He Buys a Box of 10 Billion Cholera Bacilli but Learns They Are Already Dead | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/out-then-in-at-aec-loren-keith-olson.html | Out, Then In, at A.E.C.; Loren Keith Olson | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/archy-and-mehitabel.html | 'archy and mehitabel' | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/jonas-walvisch.html | JONAS WALVISCH | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/air-india-lim-backs-2000mph-jetliner.html | AIR INDIA lim BACKS 2,000-M.P.H. JETLINER | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/lehman-favors-stevenson-race-calls-kennedy-best-man-for-vice.html | LEHMAN FAVORS STEVENSON RACE; Calls Kennedy Best Man for Vice President -- Assails De Sapio and Sharkey | True | By Charles Grutzner | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/advertising-one-office-now-can-link-nations-4000-classified.html | Advertising One Office Now Can Link Nation's 4,000 Classified Telephone Directories | True | By Robert Alden | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/music-a-third-stream-of-sound-schuller-conducts-at-circle-in-the.html | Music: A Third Stream of Sound; Schuller Conducts at Circle in the Square Classical and Jazz Techniques Fused | True | By John S. Wilson | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/telephonic-device-reported.html | Telephonic Device Reported | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/burdette-in-hospital-braves-pitcher-has-bad-cold-dodger-game-rained.html | BURDETTE IN HOSPITAL; Braves' Pitcher Has Bad Cold -- Dodger Game Rained Out | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/belgium-names-congo-minister-supreme-court-official-gets-cabinet.html | BELGIUM NAMES CONGO MINISTER; Supreme Court Official Gets Cabinet Post to Maintain Order and Authority | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/apartheid-talks-urged-world-church-council-asks-to-meet-south.html | APARTHEID TALKS URGED; World Church Council Asks to Meet South Africans | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/grace-mary-pittoni-prospective-bride.html | Grace Mary Pittoni Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/transport-news-midwest-strike-pier-men-quit-in-cleveland-milwaukee.html | TRANSPORT NEWS: MIDWEST STRIKE; Pier Men Quit in Cleveland, Milwaukee and Toledo, but Stay on in Chicago | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hussein-home-after-tour.html | Hussein Home After Tour | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tax-measure-is-signed-bill-permits-deductions-for-old-persons.html | TAX MEASURE IS SIGNED; Bill Permits Deductions for Old Persons' Medical Costs | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/yonkers-raceway-honors-2-drivers-haughton-simpson-cited-for.html | YONKERS RACEWAY HONORS 2 DRIVERS; Haughton, Simpson Cited for Successes in 1959 -- Post Time Moved Up | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/briggs-manufacturing-names-new-chairman.html | Briggs Manufacturing Names New Chairman | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tennessee-area-opens-negro-vote-list-in-vain.html | Tennessee Area Opens Negro Vote List in Vain | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/usjapanese-centennial.html | U.S.-Japanese Centennial | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/havana-paper-seized-independent-prensa-libre-is-taken-over-by.html | HAVANA PAPER SEIZED; Independent Prensa Libre Is Taken Over by Employes | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2d-cruise-liner-cancels-sailing-victoria-is-held-off-staten-island.html | 2D CRUISE LINER CANCELS SAILING; Victoria Is Held Off Staten Island as Court Order Bars Union Picketing | True | By Edward A. Morrow | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/pupils-take-sabin-vaccine.html | Pupils Take Sabin Vaccine | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-theatre-black-phantasmagoria-camino-real-directed-by-quintero.html | The Theatre: Black Phantasmagoria; 'Camino Real,' Directed by Quintero, Revived | True | By Brooks Atkinson | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/liner-gets-marine-day-salute-new-plan-for-piers-announced.html | Liner Gets Marine Day Salute; New Plan for Piers Announced | True | By Werner Bamberger | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/soviet-finance-aide-out-garbuzov-succeeds-zverev-at-head-of.html | SOVIET FINANCE AIDE OUT; Garbuzov Succeeds Zverev at Head of Ministry | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/testban-speed-urged-russian-at-health-talks-calls-for-early.html | TEST-BAN SPEED URGED; Russian at Health Talks Calls for Early Agreement | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/khrushchev-gives-visa-plea-by-us-woman-brings-mother-from-latvia.html | KHRUSHCHEV GIVES VISA; Plea by U.S. Woman Brings Mother From Latvia | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/commodities-steady-index-held-at-863-friday-same-as-on-thursday.html | COMMODITIES STEADY; Index Held at 86.3 Friday, Same as on Thursday | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/methodist-bishop-honored.html | Methodist Bishop Honored | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/macmillan-talks-with-khrushchev-also-meets-with-de-gaulle-and.html | MACMILLAN TALKS WITH KHRUSHCHEV; Also Meets With de Gaulle and Eisenhower in Effort to Save Summit Parley MACMILLAN SEEKS KHRUSHCHEV AIM | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mrs-roosevelt-sees-world-fear-as-fireside-chats-are-heard-on.html | MRS. ROOSEVELT SEES WORLD FEAR; As Fireside Chats Are Heard on Records, She Cites a Parallel to 1933 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/25-hurt-in-el-accident.html | 25 Hurt in 'El' Accident | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nehru-in-cairo-for-talks.html | Nehru in Cairo for Talks | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gifts-rich-in-calories-to-please-new-mothers.html | Gifts Rich in Calories To Please New Mothers | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/portugal-tops-spain-for-title.html | Portugal Tops Spain for Title | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/spy-ban-reported-offered.html | Spy Ban Reported Offered | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/rome-papers-see-failure.html | Rome Papers See Failure | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/british-trade-gap-is-narrowed-by-sharp-drop-in-april-imports.html | British Trade Gap Is Narrowed By Sharp Drop in April Imports | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/java-reds-in-clash-50-seized-in-battle-with-opponents-of-sukarno.html | JAVA REDS IN CLASH; 50 Seized in Battle With Opponents of Sukarno | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/grace-church-fete-set.html | Grace Church Fete Set | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/6-free-in-parade-fight-charges-dropped-in-fracas-on-5th-avenue.html | 6 FREE IN PARADE FIGHT; Charges Dropped in Fracas on 5th Avenue | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/plans-to-revive-title-i-delayed-davies-who-was-to-have-issued-them.html | PLANS TO REVIVE TITLE I DELAYED; Davies, Who Was to Have Issued Them Yesterday, Needs 2 Weeks More | True | By John Sibley | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/texts-of-khrushchev-and-eisenhower-statements-on-summit-and-the.html | Texts of Khrushchev and Eisenhower Statements on Summit and the Plane Case | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/raiders-kill-25-thais.html | Raiders Kill 25 Thais | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/canadian-refunding-240000000-bills-are-due-as-victory-loan-matures.html | CANADIAN REFUNDING; $240,000,000 Bills Are Due as Victory Loan Matures | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bitter-propaganda-exchanges-put-summit-split-before-world.html | Bitter Propaganda Exchanges Put Summit Split Before World; PROPAGANDA WAR AIRS SUMMIT RIFT | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/crookesbarnes-picks-sales-vice-president.html | Crookes-Barnes Picks Sales Vice President | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/un-members-hail-open-skies-move-lodge-terms-eisenhowers-plan-great.html | U.N. MEMBERS HAIL 'OPEN SKIES' MOVE; Lodge Terms Eisenhower's Plan 'Great Idea' -- West Urges Early Council Vote | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-housing-unit-backed.html | New Housing Unit Backed | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ending-of-flights-surprises-capital-eisenhower-policy-viewed-by.html | ENDING OF FLIGHTS SURPRISES CAPITAL; Eisenhower Policy Viewed by Many Officials as Shift - Nixon Remark Cited ENDING OF FLIGHTS SHOCKS CAPITAL | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/case-study-of-automation.html | Case Study of Automation | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/economic-balance-is-found-in-france.html | ECONOMIC BALANCE IS FOUND IN FRANCE | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/air-excursion-fares.html | Air Excursion Fares | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/uschinese-red-talk-put-off.html | U.S.-Chinese Red Talk Put Off | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/excerpts-from-news-conference-by-hagerty-and-bohlen-on-summit.html | Excerpts From News Conference by Hagerty and Bohlen on Summit Parley | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/soccer-debut-slated-new-york-team-faces-stars-at-polo-grounds.html | SOCCER DEBUT SLATED; New York Team Faces Stars at Polo Grounds Tomorrow | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ceylonese-rubber-up-sharply-in-price.html | CEYLONESE RUBBER UP SHARPLY IN PRICE | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/soviet-again-jamming-broadcasts-by-voice.html | Soviet Again Jamming Broadcasts by 'Voice' | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gorebooth-is-named-british-envoy-in-india.html | Gore-Booth Is Named British Envoy in India | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/governors-move-backed-by-nixon-vice-president-in-interview-on-tv.html | GOVERNOR'S MOVE BACKED BY NIXON; Vice President, in Interview on TV, Says Rockefeller Will Aid G.O.P. Ticket | True | By Peter Kihss | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/rosenberg-retains-city-colleges-post.html | ROSENBERG RETAINS CITY COLLEGES POST | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/oil-demand-forecast-raised.html | Oil Demand Forecast Raised | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/home-runs-down-athletics-2-to-1-brandt-and-hansen-connect-as.html | HOME RUNS DOWN ATHLETICS, 2 TO 1; Brandt and Hansen Connect as Orioles Register 5th Consecutive Victory | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bloeth-sentenced-to-die-next-month.html | BLOETH SENTENCED TO DIE NEXT MONTH | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/richard-lodgee-scientist-was-55-clark-professor-diesušaid-1-glacier.html | RICHARD LODGEE, SCIENTIST, WAS 55; Clark Professor DiesuSaid 1 Glacier, Not 4, Crossed Continent in Ice Age | True | Sp1/2ialtoTheNewY0rfcTim1/2. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fans-wait-in-vain-for-exchampion-robinson-bout-is-canceled-before.html | FANS WAIT IN VAIN FOR EX-CHAMPION; Robinson Bout Is Canceled Before Jordan Is Upset by Candy McFarland | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/conflict-at-the-summit-a-view-that-khrushchevs-attack-may-presage-a.html | Conflict at the Summit; A View That Khrushchev's Attack May Presage a New Berlin Crisis Conflict at the Summit | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/queen-and-duke-to-visit-africa.html | Queen and Duke to Visit Africa | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/rockaway-fire-sweeps-400-feet-of-boardwalk.html | Rockaway Fire Sweeps 400 Feet of Boardwalk | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/japanese-leave-korea-30-fishermen-complete-jail-terms-for-violating.html | JAPANESE LEAVE KOREA; 30 Fishermen Complete Jail Terms for Violating Limit | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cornell-favored-in-rowing-trials-coaches-believe-big-reds.html | CORNELL FAVORED IN ROWING TRIALS; Coaches Believe Big Red's Eight-Oared Crew Will Earn Olympic Berth | True | By Allison Danzig | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/soviet-policy-shift-political-and-military-forces-discerned-behind.html | Soviet Policy Shift; Political and Military Forces Discerned Behind the Harder Line Toward West | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/algerians-leader-appeals-to-summit.html | ALGERIANS' LEADER APPEALS TO SUMMIT | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/latin-aircraft-plant-kaiser-lockheed-set-joint-venture-in-argentina.html | LATIN AIRCRAFT PLANT; Kaiser, Lockheed Set Joint Venture in Argentina | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/lawmakers-son-jailed.html | LAWMAKER'S SON JAILED | True | Sentenced in Pickering Case -- Father Is House Member | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/forcing-of-a-wife-to-testify-upheld-mannact-subject-may-be-put-on.html | FORCING OF A WIFE TO TESTIFY UPHELD; Mann-Act Subject May Be Put on Stand at Husband's Trial, High Court Holds | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dome-chemicals-fills-a-high-executive-post.html | Dome Chemicals Fills A High Executive Post | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/police-surgeon-quits-forced-out-in-jersey-city-baby-black-market-in.html | POLICE SURGEON QUITS; Forced Out in Jersey City Baby Black Market Inquiry | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tuckahoe-gets-us-aid-81893-granted-for-planning-14acre.html | TUCKAHOE GETS U.S. AID; $81,893 Granted for Planning 14-Acre Redevelopment | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dr-carl-r-bye-is-dead-dean-of-graduate-school-at-syracuse.html | DR. CARL R. BYE IS DEAD; Dean of Graduate School at Syracuse University Was 60 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/german-socialists-gain-win-8-seats-in-bonn-republics-thirdlargest.html | GERMAN SOCIALISTS GAIN; Win 8 Seats in Bonn Republic's Third-Largest State | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-job-never-done.html | The Job Never Done | True | | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gdstave-roth-98-a-philanthropist-head-of-family-foundation-is.html | GDSTAVE ROTH, 98, A PHILANTHROPIST; Head of Family Foundation Is DeadiWas a Retired Insurance Official | True | Special to The New York Time*. I | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/frozen-meals-are-growing-in-popularity.html | Frozen Meals Are Growing In Popularity | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/food-kitchen-in-order-blind-cook-has-place-for-everything-uses.html | Food; Kitchen in Order; Blind Cook Has Place for Everything, Uses Braille Dots on Oven Regulator | True | By June Owen | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nomination-withdrawn-fcc-appointee-cites-his-trust-fund-interests.html | NOMINATION WITHDRAWN; F.C.C. Appointee Cites His Trust Fund Interests | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/levant-tv-show-to-start-june-19-pianist-to-do-taped-program-for.html | LEVANT TV SHOW TO START JUNE 19; Pianist to Do Taped Program for WNTA -- Judge Quits as 'Vanzetti' Narrator | True | By Val Adams | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/use-of-foreign-bases.html | Use of Foreign Bases | True | HENRY STEELE COMMAGER. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/rev-william-greene-of-redemptorists-i-_.html | REV. WILLIAM GREENE OF REDEMPTORISTS i _ | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ban-on-talk-explained-harpur-head-says-meeting-was-unsuitable-now.html | BAN ON TALK EXPLAINED; Harpur Head Says Meeting Was 'Unsuitable' Now | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/reversal-plea-lost-after-term-in-jail.html | REVERSAL PLEA LOST AFTER TERM IN JAIL | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/summer-camp-will-gain-june-18-at-freedomland-preview-at-amusement.html | Summer Camp Will Gain June 18 At Freedomland; Preview at Amusement Center Will Assist the Work of Boys Harbor | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/reynolds-gets-divorce.html | Reynolds Gets Divorce | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/robert-fletcher-mllofficialdies-expresident-and-counsel-of-american.html | ROBERT FLETCHER, MllOFFICIAL,DIES; Ex-President and Counsel of American Association Served Illinois Central | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/four-hurt-as-bus-hits-car.html | Four Hurt as Bus Hits Car | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/1200-pupils-walk-to-new-school.html | 1,200 Pupils Walk to New School | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gonzales-wins-tennis-final.html | Gonzales Wins Tennis Final | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/harsh-exchange-russian-asks-parley-be-postponed-for-6-to-8-months.html | HARSH EXCHANGE; Russian Asks Parley Be Postponed for 6 to 8 Months SOME HOPE VOICED FOR PARIS PARLEY Russian Says Talks Must Be Deferred 6 to 8 Months -- Others Seek a Reopening | True | By Drew Middletonspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/robert-williasison-banker-and-lawyer.html | ROBERT WILLIASISON, BANKER AND LAWYER | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/teachers-group-ends-strike-call-federation-accepts-citys-wage-plan.html | TEACHERS' GROUP ENDS STRIKE CALL; Federation Accepts City's Wage Plan -- Bargaining Election Is Urged DELEGATES VOTE, 3 TO 1 Walkout Today Is Averted -- 3 Other Organizations Oppose Vote Move | True | By Robert H. Terte | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/routine-training-reported.html | Routine Training Reported | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/patterson-takes-walk.html | Patterson Takes Walk | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/court-backs-state-on-tuscarora-land.html | COURT BACKS STATE ON TUSCARORA LAND | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/favorite-scores-in-aqueduct-race-quill-3-12-lengths-ahead-of.html | FAVORITE SCORES IN AQUEDUCT RACE; Quill 3 1/2 Lengths Ahead of Meticulous -- Yeaza Also Racks Up Daily Double | True | By Michael Strauss | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/railroad-merger-called-natural-joining-of-the-atlantic-coast-line.html | RAILROAD MERGER CALLED 'NATURAL'; Joining of the Atlantic Coast Line With Seaboard Backed by Official | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/office-in-puerto-rico-sold.html | Office in Puerto Rico Sold | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ethel-du-pont-will-marry.html | Ethel du Pont Will Marry | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/art-japanese-calligraphy-language-turned-into-design-at-show-being.html | Art: Japanese Calligraphy; Language Turned Into Design at Show Being Held at Nippon House | True | By Dore Ashton | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bolivian-tin-strike-ends.html | Bolivian Tin Strike Ends | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/city-bids-us-help-to-combat-addiction-city-asks-us-aid-in-narcotic.html | City Bids U.S. Help To Combat Addiction; CITY ASKS U.S. AID IN NARCOTIC FIGHT | True | By Peter Flint | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/shock-felt-in-berlin.html | Shock Felt in Berlin | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/sea-orbit-smashes-bay-meadows-mark.html | SEA ORBIT SMASHES BAY MEADOWS MARK | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/warship-bill-is-signed.html | Warship Bill Is Signed | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hostile-husband-blamed-for-a-wife-who-clings.html | Hostile Husband Blamed For a Wife Who Clings | True | By Martin Tolchin | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cards-3-run-9th-downs-phils-53-sawatski-bats-in-deciding-run-after.html | CARDS 3-RUN 9TH DOWNS PHILS, 5-3; Sawatski Bats In Deciding Run After Spencer Ties Score With a Single | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/59-die-in-rail-collision-100-injured-when-express-hits-local-at.html | 59 DIE IN RAIL COLLISION; 100 Injured When Express Hits Local at Leipzig | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/german-public-puzzled.html | German Public Puzzled | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/american-collections-opening-day-designer-introduces-a-strong-new.html | American Collections: Opening Day; Designer Introduces a Strong New Theme for Autumn | True | By Carrie Donovan | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cost-of-fielding-team-also-cited-brandeis-athletic-director-says.html | COST OF FIELDING TEAM ALSO CITED; Brandeis Athletic Director Says Football Expenses Outweighed Returns | True | By Robert M. Lipsyte | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/sears-unit-shifts-presidency.html | Sears Unit Shifts Presidency | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/newcomers-in-ranks-auto-sales-gains-show-endurance.html | NEWCOMERS IN RANKS; AUTO SALES GAINS SHOW ENDURANCE | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-president-chosen-by-food-law-institute.html | New President Chosen By Food Law Institute | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-speed-that-kills-maximum-varies-for-each-auto-racer-and-few-men.html | The Speed That Kills; Maximum Varies for Each Auto Racer and Few Men Overstep It Twice | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/derby-cuts-crude-oil-price.html | Derby Cuts Crude Oil Price | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/progress-on-school-aid.html | Progress on School Aid | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/robert-frost-chair-set-up-at-school.html | ROBERT FROST CHAIR SET UP AT SCHOOL | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ward-opensunit-to-battle-sears-first-new-northeast-store-in-twenty.html | WARD OPENS-UNIT TO BATTLE SEARS; First New Northeast Store in Twenty Years Marks Start of Challenge | True | By William M. Freemanspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/auto-sales-gains-show-endurance-spring-upturn-continues-according.html | AUTO SALES GAINS SHOW ENDURANCE; Spring Upturn Continues, According to Reports on First 10 Days of May | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/claire-aub-to-wed-sunday.html | Claire Aub to Wed Sunday | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/rockefeller-rites-set-memorial-will-be-held-at-riverside-church.html | ROCKEFELLER RITES SET; Memorial Will Be Held at Riverside Church June 8 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/trading-is-dull-in-commodities-news-of-summit-talk-snag-firms.html | TRADING IS DULL IN COMMODITIES; News of Summit Talk Snag Firms Futures but Most Traders Show Caution | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/li-boy-survives-7620-volts.html | L.I. Boy Survives 7,620 Volts | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/shortselling-rules-tightened.html | Short-Selling Rules Tightened | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/share-change-set-by-tire-producer-armstrong-rubber-holders-approve.html | SHARE CHANGE SET BY TIRE PRODUCER; Armstrong Rubber Holders Approve Shift in Stock to One Voting Class | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/louis-will-advise-patterson-on-title-fight-retired-boxer-says-he.html | Louis Will Advise Patterson on Title Fight; Retired Boxer Says He Knows Way to Beat Johansson | True | By Frank M. Blunk | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/big-goodyear-plant-to-make-2-new-synthetic-rubbers.html | Big Goodyear Plant to Make 2 New Synthetic Rubbers | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/brazil-booters-top-lisbon.html | Brazil Booters Top Lisbon | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/president-issues-radiation-guides-first-federal-safety-code-differs.html | PRESIDENT ISSUES RADIATION GUIDES; First Federal Safety Code Differs Little From Rules Now Being Followed | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/strauss-case-settled-companys-claim-of-90000-dismissed-he-gets-7500.html | STRAUSS CASE SETTLED; Company's Claim of $90,000 Dismissed -- He Gets $7,500 | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/con-edison-sets-preferred-sale-holders-approve-a-private-placement.html | CON EDISON SETS PREFERRED SALE; Holders Approve a Private Placement at 23.5 Million of 5 3/4 Per Cent Stock | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/screen-hiroshima-mon-amourfrenchjapanese-film-opens-at-fine-arts.html | Screen: 'Hiroshima, Mon Amour':French-Japanese Film Opens at Fine Arts | True | By A.h. Weiler | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/putnam-farm-land-sold.html | Putnam Farm Land Sold | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/television-225minute-telethon-with-vice-president-nixon-he.html | Television: 225-Minute Telethon with Vice President Nixon; He Discusses Many Issues on 'Open End' Stamina Seen Meriting 'Nonpartisan Awe' | True | By Jack Gould | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-drop-expected-in-output-of-steel.html | NEW DROP EXPECTED IN OUTPUT OF STEEL | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/aly-khan-rite-friday.html | Aly Khan Rite Friday | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/6-us-pianists-in-final-to-compete-against-6-others-in-queen.html | 6 U.S. PIANISTS IN FINAL; To Compete Against 6 Others in Queen Elisabeth Contest | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/archer-is-halted-by-cohen-in-7th-new-rochelle-boxer-extends.html | ARCHER IS HALTED BY COHEN IN 7TH; New Rochelle Boxer Extends Knockout String to 13 in Fight at St. Nicks | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nafi-to-acquire-texas-tv-station-plans-to-purchase-outlet-in-fort.html | NAFI TO ACQUIRE TEXAS TV STATION; Plans to Purchase Outlet in Fort Worth-Dallas Area -- F.C.C. Approval Sought | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/accord-is-reached-in-us-foil-dispute.html | ACCORD IS REACHED IN U.S. FOIL DISPUTE | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/li-teacher-to-boycott-party.html | L.I. Teacher, to Boycott Party | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/crisis-at-the-summit.html | Crisis at the Summit | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/port-engineer-wins-honor.html | Port Engineer Wins Honor | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/jailed-as-draft-evader.html | Jailed as Draft Evader | True | | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dr-morris-j-weiss.html | DR. MORRIS J. WEISS | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/party-aids-society-of-cancer-center.html | Party Aids Society Of Cancer Center | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/plaza-dedicated-in-east-harlem-40000-center-for-culture-is-first-of.html | PLAZA DEDICATED IN EAST HARLEM; $40,000 Center for Culture Is First of Its Kind in City Housing Project | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/pugach-hearing-called-session-thursday-to-consider-report-lawyer-is.html | PUGACH HEARING CALLED; Session Thursday to Consider Report Lawyer Is Insane | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/montreal-is-worried.html | Montreal Is Worried | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fred-harvey-merchant-dead-led-nashville-department-store.html | Fred Harvey, Merchant, Dead; Led Nashville Department Store | True | Special to Tht New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/sales-of-us-envelope-stock-urged-by-west-virginia-pulp.html | Sales of U.S. Envelope Stock Urged by West Virginia Pulp | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/science-buildup-by-us-misfired-tritons-voyage-was-only-success-in.html | SCIENCE BUILD-UP BY U.S. MISFIRED; Triton's Voyage Was Only Success in Attempts of Feats Before Summit | True | By John W. Finneyspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/sharp-rise-taken-by-us-bill-rate-12-billion-of-91day-issue-sells-at.html | SHARP RISE TAKEN BY U.S. BILL RATE; 1.2 Billion of 91-Day Issue Sells at 3.793% Discount -- Gain 1/2 of 1 Point LEVEL TOP SINCE MARCH 500 Million in 182-Day Type Auctioned at 4% -- Size of Offering Lifted | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/chiari-gains-in-panama-opposition-leading-as-rival-party-presses.html | CHIARI GAINS IN PANAMA; Opposition Leading as Rival Party Presses Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/industrial-production-in-april-steadied-after-two-declines-gains.html | Industrial Production in April Steadied After Two Declines; Gains for Consumer Goods Offset Further Drop in Output of Steel | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/watkins-to-direct-indian-claims-unit.html | WATKINS TO DIRECT INDIAN CLAIMS UNIT | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/educators-call-iq-tests-faulty-gearing-of-trials-to-native-whites.html | EDUCATORS CALL I.Q. TESTS FAULTY; Gearing of Trials to Native Whites Is Unfair to Some Minorities, Study Holds | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/to-freshen-veils.html | To Freshen Veils | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/quakers-eshort-president.html | Quakers Eshort President | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/savile-c-hardys-have-son.html | Savile C. Hardys Have Son | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bigelowsanford-advances-two.html | Bigelow-Sanford Advances Two | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/talks-here-adjourned.html | Talks Here Adjourned | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/khrushchev-is-blamed.html | Khrushchev Is Blamed | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/article-1-no-title-blood-gifts-total-1328-pints-are-given-to-red.html | Article 1 -- No Title; BLOOD GIFTS' TOTAL 1,328 Pints Are Given to Red Cross by Underwriters | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/son-to-the-george-bissells.html | Son to the George Bissells | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/protest-is-received.html | Protest Is Received | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/west-berlin-fines-spy.html | West Berlin Fines Spy | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/playoff-berth-to-the-citadel.html | Play-Off Berth to The Citadel | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/supreme-court-to-hear-costello-will-scrutinize-us-order-voiding-his.html | SUPREME COURT TO HEAR COSTELLO; Will Scrutinize U.S. Order Voiding His Citizenship on Ground of Fraud in '25 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mcneeley-stops-ritter.html | McNeeley Stops Ritter | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/strolling-russian-greets-parisians.html | Strolling Russian Greets Parisians | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/banks-propose-merger-valley-stream-greenport-institutions-set-vote.html | BANKS PROPOSE MERGER; Valley Stream, Greenport Institutions Set Vote | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/teachers-receive-tribute-by-mayor-wagner-says-nation-is-as-strong.html | TEACHERS RICEIVE TRIBUTE BY MAYOR; Wagner Says Nation Is as Strong as Its Instructors -- Others Join in 'Day' | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/sidelights-northwest-airs-merger-hopes.html | Sidelights; Northwest Airs Merger Hopes | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/giant-eleven-signs-wietecha.html | Giant Eleven Signs Wietecha | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/rangers-buy-guelph-sextet.html | Rangers Buy Guelph Sextet | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fete-in-westchester-for-hospital-today.html | Fete in Westchester For Hospital Today | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2-held-in-3000-robberies.html | 2 Held in $3,000 Robberies | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/more-oil-is-found-in-western-india-new-discovery-by-russians-said.html | MORE OIL IS FOUND IN WESTERN INDIA; New Discovery by Russians Said to Be Far Superior to the One Before It MORE OIL IS FOUND IN WESTERN INDIA | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/unitarian-fund-gains.html | Unitarian Fund Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/1500-at-princeton-go-on-noisy-spree.html | 1,500 AT PRINCETON GO ON NOISY SPREE | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/earlier-intelligence-work-recalled.html | Earlier Intelligence Work Recalled | True | CHARLES UPSON CLARK. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/poet-not-to-be-at-benefit.html | Poet Not To Be at Benefit | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/i-i-noise-of-horsedrawn-cabs.html | I I Noise of Horse-Drawn Cabs | True | FLORENCE M. GITTERMAN. (Mrs. J. L. Gitterman) | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/downtown-project-begun-in-new-haven.html | DOWNTOWN PROJECT BEGUN IN NEW HAVEN | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/premier-voiced-doubt-khrushchev-said-he-saw-no-need-for-paris-talk.html | PREMIER VOICED DOUBT; Khrushchev Said He Saw No Need for Paris Talk on U-2 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/january-music-fete-set-by-town-hall.html | JANUARY MUSIC FETE SET BY TOWN HALL | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/housing-agency-plans-note-issue-new-york-city-authority-to-sell.html | HOUSING AGENCY PLANS NOTE ISSUE; New York City Authority to Sell $4,950,000 of Its Obligations on May 24 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/alumni-of-columbia-name-new-president.html | Alumni of Columbia Name New President | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/american-board-seat-55000.html | American Board Seat $55,000 | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/years-net-rises-for-ohio-edison-earnings-at-205-a-share-against-186.html | YEAR'S NET RISES FOR OHIO EDISON; Earnings at $2.05 a Share, Against $1.86 -- Other Utility Reports | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/us-view-on-shot-angers-russians-american-scientists-said-to-attempt.html | U.S. VIEW ON SHOT ANGERS RUSSIANS; American Scientists Said to Attempt to Belittle 'Space Ship' Feat | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/us-court-orders-new-orleans-to-start-pupil-integration-in-fall.html | U.S. Court Orders New Orleans To Start Pupil Integration in Fall; Outlines Grade-a-Year Plan After Board's Refusal to Present Own Proposal INTEGRATION SET IN NEW ORLEANS | True | By Claude Sittonspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/banker-sees-economic-impact-if-summit-talks-should-fail-impact.html | Banker Sees Economic Impact If Summit Talks Should Fail; IMPACT SIGHTED IF PARLEY FAILS | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/genovese-is-denied-high-court-hearing.html | GENOVESE IS DENIED HIGH COURT HEARING | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/135-nurses-graduated.html | 135 Nurses Graduated | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/stevenson-draft-more.html | Stevenson Draft More | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-reluctant-steps-that-led-to-the-summit.html | The Reluctant Steps That Led to the Summit | True | By Arthur Krock | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fetes-tomorrow-to-precede-benefit-for-riis-settlement.html | Fetes Tomorrow to Precede Benefit for Riis Settlement | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/connole-target-for-republicans-at-fpc-inquiry-commissioner-defends.html | CONNOLE TARGET FOR REPUBLICANS AT F.P.C. INQUIRY; Commissioner Defends Steps -- Deputed Memorandum Kept From Record CONNOLE TARGET OF G.O.P. ATTACK | True | By Anthony Lewisspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tour-of-li-homes-to-benefit-charity.html | Tour of L.I. Homes To Benefit Charity | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/12-feared-dead-in-crash.html | 12 Feared Dead in Crash | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/account-charges-revamped-by-bank.html | ACCOUNT CHARGES REVAMPED BY BANK | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-base-is-built-to-spot-missiles-thule-one-of-3-giant-radar.html | NEW BASE IS BUILT TO SPOT MISSILES; Thule, One of 3 Giant Radar Outposts, Has 'Brains' to Relay Data in Seconds | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/petroleum-runs-down-for-humble.html | PETROLEUM RUNS DOWN FOR HUMBLE | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dawkins-joins-oxford-navy-exarmy-man-adds-crew-to-his-list-of.html | Dawkins Joins Oxford Navy; Ex-Army Man Adds Crew to His List of Sports in Britain | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/sales-officer-joining-avon-products-board.html | Sales Officer Joining Avon Products Board | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/symington-confers-on-campaign-here.html | SYMINGTON CONFERS ON CAMPAIGN HERE | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/president-for-research-group.html | President for Research Group | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2to1-shot-takes-westbury-pace-montrose-hanover-wins-by-length-berry.html | 2-TO-1 SHOT TAKES WESTBURY PACE; Montrose Hanover Wins by Length -- Berry K. Key 2d in Class C Feature | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nato-planes-in-photo-drill.html | NATO Planes in Photo Drill | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/japanese-flyweight-wins.html | Japanese Flyweight Wins | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hamilton-man-to-head-college-group-in-state.html | Hamilton Man to Head College Group in State | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/order-issued-thursday.html | Order Issued Thursday | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/verword-denies-split-says-south-africa-stands-behind-racial.html | VERWOERD DENIES SPLIT; Says South Africa Stands Behind Racial Policies | True | | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/carnegie-board-named-by-mayor-trustees-to-operate-hall-after-city.html | CARNEGIE BOARD NAMED BY MAYOR; Trustees to Operate Hall After City Purchases It From Present, Owner | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/another-summit-meeting.html | Another Summit Meeting | True | By Arthur Daley | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/r-hall-adams.html | R. HALL ADAMS | True | Su1/2d1/2t to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/william-j-elliott-dies-brooklyn-republican-leader-headed-second-a-0.html | WILLIAM J. ELLIOTT DIES; Brooklyn Republican Leader Headed Second A. 0. | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-point-raised-in-jacks-appeal-conspiracy-count-is-based-on.html | NEW POINT RAISED IN JACK'S APPEAL; Conspiracy Count Is Based on 'Panicky' Statement, State's High Court Told | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/market-slumps-and-then-climbs-late-rally-wipes-out-early-losses.html | MARKET SLUMPS AND THEN CLIMBS; Late Rally Wipes Out Early Losses -- Combined Stock Average Adds 0.47 VOLUME AT 3,530,000 San Diego Imperial Is Most Active for Second Day, Rising 5/8 to 9 7/8 STOCKS DECLINE ON SUMMIT NEWS | True | By Richard Rutter | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/70-horses-get-new-trainer.html | 70 Horses Get New Trainer | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/yonkers-to-build-a-park-in-hudson-after-50-years-of-talk-city-plans.html | YONKERS TO BUILD A PARK IN HUDSON; After 50 Years of Talk, City Plans to Award Contract for Filling In Riverfront | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/red-cross-widens-blood-programs-their-value-is-emphasized-at.html | RED CROSS WIDENS BLOOD PROGRAMS; Their Value Is Emphasized at Convention -- Message From Eisenhower Read | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/reuther-is-neutral-issues-denial-of-reports-he-aids-kennedy.html | REUTHER IS 'NEUTRAL'; Issues Denial of Reports He Aids Kennedy Campaign | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dividend-is-voted-by-kratter-corp-payment-of-10-cents-on-the-new.html | DIVIDEND IS VOTED BY KRATTER CORP.; Payment of 10 Cents on the New Preferred Is First in Series of Three | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cotton-futures-mostly-decline-prices-unchanged-to-off-3-points-in-a.html | COTTON FUTURES MOSTLY DECLINE; Prices Unchanged to Off 3 Points in a Dull Market -- Crop Replanting Noted | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hiroshima-hears-boston-symphony-musicians-visit-the-memorial-museum.html | HIROSHIMA HEARS BOSTON SYMPHONY; Musicians Visit the Memorial Museum -- Their Concert Is Warmly Received | True | By Ross Parmenterspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/contract-bridge-the-late-aly-khan-was-a-good-player-but-entered.html | Contract Bridge; The Late Aly Khan Was a Good Player, but Entered Only Two Tournaments | True | By Albert H. Morehead | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/president-holds-temper-until-meeting-is-over.html | President Holds Temper -- Until Meeting Is Over | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/proxy-fight-gains-in-writers-guild-campaign-to-sway-meeting.html | PROXY FIGHT GAINS IN WRITERS GUILD; Campaign to Sway Meeting Thursday on TV Strike Is Gathering Force | True | By Murray Schumachspecial To The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/protests-communism-man-flies-banner-from-atop-washington-monument.html | PROTESTS COMMUNISM; Man Flies Banner From Atop Washington Monument | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/idlewild-chapels-set-new-plaza-at-airport-will-get-buildings-of.html | IDLEWILD CHAPELS SET; New Plaza at Airport Will Get Buildings of Three Faiths | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/art-citation-tomorrow.html | Art Citation Tomorrow | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/li-drive-by-temple-emanuel.html | L.I. Drive by Temple Emanuel | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ayub-charges-soviet-flies-over-pakistan.html | Ayub Charges Soviet Flies Over Pakistan | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/father-weighs-trip-parent-of-us-pilot-hopes-to-offer-himself-in.html | FATHER WEIGHS TRIP; Parent of U.S. Pilot Hopes to Offer Himself in Son's Place | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/comment-by-macmillan.html | COMMENT BY MACMILLAN | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mrs-leo-j-stoecker.html | MRS. LEO J. STOECKER | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/for-parents.html | For Parents | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/russians-assure-west-on-berlin-disclaim-any-plan-to-sign-east.html | RUSSIANS ASSURE WEST ON BERLIN; Disclaim Any Plan to Sign East German Peace Pact Before a New Summit RUSSIANS ASSURE WEST ON BERLIN | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/broadway-to-see-bentham-drama-stage-fright-by-author-of-janie.html | BROADWAY TO SEE BENTHAM DRAMA; 'Stage Fright,' by Author of 'Janie,' Planned -- Conried Will Tour in Comedy | True | By Sam Zolotow | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bethlehem-held-not-in-bad-faith-nlrb-examiner-rules-out-charge-but.html | BETHLEHEM HELD NOT IN 'BAD FAITH'; N.L.R.B. Examiner Rules Out Charge, but Finds Some Unfair Labor Practice | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/chains-sales-rose-by-141-in-april-on-easter-shopping-sales-data.html | Chains' Sales Rose by 14.1% in April On Easter Shopping; SALES DATA GIVEN BY CHAIN STORES | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/russians-blame-west-for-crisis-khrushchevs-stern-stand-startles.html | RUSSIANS BLAME WEST FOR CRISIS; Khrushchev's Stern Stand Startles Envoys -- British Press Accuses Premier | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gastroenterologists-elect.html | Gastroenterologists Elect | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/polite-policeman-helps-driver-make-himself-a-theft-suspect.html | Polite Policeman Helps Driver Make Himself a Theft Suspect | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cash-dividends-up-corporate-payments-rose-in-april-first-four.html | CASH DIVIDENDS UP; Corporate Payments Rose in April, First Four Months | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/briton-to-lead-guards-in-military-show-here.html | Briton to Lead Guards In Military Show Here | True | | 1988-01-22 | RE0000373130 | RE0000373130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/argentine-vessel-is-seized-at-genoa.html | ARGENTINE VESSEL IS SEIZED AT GENOA | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2-commissioners-resign-from-aec-williams-and-floberg-leave-june-30.html | 2 COMMISSIONERS RESIGN FROM A.E.C.; Williams and Floberg Leave June 30 -- Counsel Named to Succeed the Latter | True | By Felix Belair Jr.special To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/moves-are-broad-in-grain-market-prices-are-mostly-firm-at-the-close.html | MOVES ARE BROAD IN GRAIN MARKET; Prices Are Mostly Firm at the Close -- Heavy Selling Cuts Earlier Gains | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/pinson-bill-star-in-9to2-victory-pair-gets-6-hits-as-reds-send.html | PINSON, BILL STAR IN 9-TO-2 VICTORY; Pair Gets 6 Hits as Reds Send Jones to Defeat -- Purkey Is Victor | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/settlement-elects-4-henry-street-agencys-board-picks-woman-and-3.html | SETTLEMENT ELECTS 4; Henry Street Agency's Board Picks Woman and 3 Men | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/4-in-1-bill-of-oneact-plays-opens-at-the-jazz-gallery.html | '4 in 1' Bill of One-Act Plays Opens at the Jazz Gallery | True | ARTHUR GELB. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2-fishermen-take-dozen-bass-evenly-divided-give-or-take-3-or-4.html | 2 Fishermen Take Dozen Bass, Evenly Divided (Give or Take 3 or 4) | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nixon-sees-long-struggle.html | Nixon Sees Long Struggle | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fulbright-arrives-in-jordan.html | Fulbright Arrives in Jordan | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/health-problems-of-aged-sponsor-of-senate-bill-discusses-objectives.html | Health Problems of Aged; Sponsor of Senate Bill Discusses Objectives of Proposal | True | PAT MCNAMARA, United States Senate. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/high-court-rules-out-new-hearing-for-abel.html | High Court Rules Out New Hearing for Abel | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/movie-on-72d-st-to-be-torn-down-block-on-3d-ave-is-leased-for.html | MOVIE ON 72D ST. TO BE TORN DOWN; Block on 3d Ave. Is Leased for Tishman Apartments -- Union Buys Building | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/us-answers-red-china-denies-blame-for-delaying-exchange-of-newsmen.html | U.S. ANSWERS RED CHINA; Denies Blame for Delaying Exchange of Newsmen | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/william-l-shinnick.html | WILLIAM L. SHINNICK | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/myer-m-gordon.html | MYER M. GORDON | True | Swdl to Tlie Ntw York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mrs-samuel-l-shields.html | MRS. SAMUEL L. SHIELDS | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/britain-gives-up-curb-on-imports-renounces-use-of-payments.html | BRITAIN GIVES UP CURB ON IMPORTS; Renounces Use of Payments Difficulties as Cause for Imposing Restrictions | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/governors-wary-on-kennedy-drive-western-democrats-say-his-victory.html | GOVERNORS WARY ON KENNEDY DRIVE; Western Democrats Say His Victory Is Not Certain Although He Is Ahead | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/harry-b-hilts-aide-of-petroleum-bow.html | HARRY B. HILTS, AIDE OF PETROLEUM BOW | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/flying-civil-employes-advised-to-economize.html | Flying Civil Employes Advised to Economize | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/12-upstate-banks-set-up-unit-to-aid-small-businesses.html | 12 Upstate Banks Set Up Unit to Aid Small Businesses | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/republic-steel-fills-post.html | Republic Steel Fills Post | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-yorker-in-front-feuerstein-wins-four-in-row-in-armed-forces.html | NEW YORKER IN FRONT; Feuerstein Wins Four in Row in Armed Forces Chess | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mr-nixon-on-tv.html | Mr. Nixon on TV | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/thriftimart-inc.html | THRIFTIMART, INC. | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/david-p-mberman-jersey-pediatrician.html | DAVID P.MBERMAN, JERSEY PEDIATRICIAN | True | Special to Trit N<- York rimes. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/stocks-in-london-generally-climb-most-gains-are-less-than-a.html | STOCKS IN LONDON GENERALLY CLIMB; Most Gains Are Less Than a Shilling -- Industrial Index Up 2.8 Points | True | Special to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/international-mining.html | INTERNATIONAL MINING | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/parker-pen-lifts-sales-and-profit-15-rise-in-volume-sends-earnings.html | PARKER PEN LIFTS SALES AND PROFIT; 15% Rise in Volume Sends Earnings to 60c From 52c Share -- Dividend Cut | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/equity-head-scores-motives-of-league.html | EQUITY HEAD SCORES MOTIVES OF LEAGUE | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/coty-inc.html | COTY, INC. | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/court-bars-assembly-quest.html | Court Bars Assembly Quest | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Editor, The Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/stevenson-urges-tv-great-debate-backs-bill-to-require-free-time-for.html | STEVENSON URGES TV GREAT DEBATE; Backs Bill to Require Free Time for Candidates STEVENSON URGES TV 'GREAT DEBATE' | True | By Tom Wickerspecial to The New York Times. | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mayor-seeks-rise-in-us-housing-aid-national-renewal-grants-of-600.html | MAYOR SEEKS RISE IN U.S. HOUSING AID; National Renewal Grants of 600 Million a Year Urged in Wire to Conference | True | By Charles G. Bennett | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-17 | 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/labor-invites-candidates.html | Labor Invites Candidates | True | | 1988-01-22 | RE0000373130 | RE0000373130 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/1-michael-j-dowd.html | 1 MICHAEL J. DOWD | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/school-bill-battle-postponed-in-house.html | SCHOOL BILL BATTLE POSTPONED IN HOUSE | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/hail-clergy-in-africa-li-episcopalian-support-christian-brotherhood | HAIL CLERGY IN AFRICA; L.I. Episcopalian Support 'Christian Brotherhood' | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bond-seller-a-suicide-raffaeli-faced-sentence-in-sale-of-israel.html | BOND SELLER A SUICIDE; Raffaeli Faced Sentence in Sale of Israel Securities | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dutch-score-khrushchev.html | Dutch Score Khrushchev | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/william-polglase-a-lawyer-was-65.html | WILLIAM POLGLASE, ; A LAWYER, WAS 65 | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bronx-clinic-approved-riverdale-mental-health-group-gets-state.html | BRONX CLINIC APPROVED; Riverdale Mental Health Group Gets State Backing | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/johansson-camp-is-open-to-louis-champion-says-he-admires-pattersons.html | JOHANSSON CAMP IS OPEN TO LOUIS; Champion Says He Admires Patterson's Aide and Will Welcome Him | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kennedy-in-oregon-ignores-morse-gibes.html | KENNEDY IN OREGON IGNORES MORSE GIBES | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/omrs-alvaro-m-garcia.html | oMRS. ALVARO M. GARCIA | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/figures-in-atlas-corporation-shift.html | Figures in Atlas Corporation Shift | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/rhodesia-opens-power-project-queen-mother-starts-a-unit-of-kariba.html | RHODESIA OPENS POWER PROJECT; Queen Mother Starts a Unit of Kariba Hydroelectric System on the Zambezi | True | By Leonard IngallsSpecial To The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pacesetters-get-62-at-homestead-ellis-and-mengert-set-back.html | PACE-SETTERS GET 62 AT HOMESTEAD; Ellis and Mengert Set Back Sanderson's Team After Winning Jersey Medal | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/4-soviet-youth-aides-back-exchange-visits.html | 4 Soviet Youth Aides Back Exchange Visits | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/national-scores-plan-rival-calls-northeasttwa-proposal-a-financial.html | NATIONAL SCORES PLAN; Rival Calls Northeast-T.W.A. Proposal a Financial Peril | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/radotv-at-the-summit-networks-and-independents-praised-for-news.html | Radio-TV: At the Summit; Networks and Independents Praised for News Coverage of the Crisis | True | By Jack Gould | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ohio-rubber-company-names-vice-president.html | Ohio Rubber Company Names Vice President | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/athletics-score-over-orioles-42-herzogs-homer-in-seventh-provides.html | ATHLETICS SCORE OVER ORIOLES, 4-2; Herzog's Homer in Seventh Provides Margin -- Brandt Connects for Baltimore | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/envoys-son-fined-in-dublin.html | Envoy's Son Fined in Dublin | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/messiah-in-the-congo-patrice-emergy-lumumba.html | Messiah' in the Congo; Patrice Emergy Lumumba | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bravado-says-poulson-los-angeles-mayor-recalls-khrushchev-outburst.html | BRAVADO,' SAYS POULSON; Los Angeles Mayor Recalls Khrushchev Outburst | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/market-reactions-vary-stocks-gain-here-after-early-softness-on.html | MARKET REACTIONS VARY; Stocks Gain Here After Early Softness on Summit News | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bengurion-stirs-biblical-dispute-foes-seeking-to-overthrow-premier.html | BEN-GURION STIRS BIBLICAL DISPUTE; Foes Seeking to Overthrow Premier for Challenging Scriptures on the Exodus CONFIDENCE VOTE DUE Rabbis Assail Leader's View That Only 600 Took Part in Journey From Egypt | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/igor-grabar-dead-soviet-art-writer.html | IGOR GRABAR DEAD, SOVIET ART WRITER | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/engel-will-make-movie-of-joshua-producer-plans-new-bible-story-for.html | ENGEL WILL MAKE MOVIE OF 'JOSHUA'; Producer Plans New Bible Story for Fox -- 2 Pictures on Neighborhood Bill | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cutback-plan-confirmed.html | Cutback Plan Confirmed | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/swiss-press-emphatic.html | Swiss Press Emphatic | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/japanese-newsman-in-korea.html | Japanese Newsman in Korea | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/miss-brennan-an-art-student-will-be-married-uuuu-i-upstate-girl-be.html | Miss Brennan, An Art Student, Will Be Married; uuuu I Upstate Girl Betrothed to Roberts W. French, j Dartmouth Alumnus j _____ i | True | Sp1/2l3l to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/george-f-nolte.html | GEORGE F. NOLTE | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/nickel-plate.html | Nickel Plate | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/albert-wright.html | ALBERT WRIGHT | True | Soecial to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/more-mental-aid-asked-for-young-most-states-offer-no-public-care.html | MORE MENTAL AID ASKED FOR YOUNG; Most States Offer No Public Care for Afflicted Children, National Group Reports | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/st-johns-crushes-ccny-for-tenth-in-row-10-beaver-errors-mark-132.html | St. John's Crushes C.C.N.Y. for Tenth in Row; 10 BEAVER ERRORS MARK 13-2 GAME St. John's Nine Triumphs as City College Sets Record With 6 Misplays in 9th | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/travel-club-honors-cardinal.html | Travel Club Honors Cardinal | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/churchmerger-vote-unitarians-and-universalists-to-act-on-plan.html | CHURCH-MERGER VOTE; Unitarians and Universalists to Act on Plan Monday | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/sylvania-officer-gets-new-electronics-role.html | Sylvania Officer Gets New Electronics Role | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/grenier-walker-set-down-5-days-phalen-victim-of-infraction-draws-a.html | GRENIER, WALKER SET DOWN 5 DAYS; Phalen, Victim of Infraction, Draws a Fine of $50 for Failure to Report It | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/b-m-expects-to-take-control-of-new-hampshire-road-today-former-has.html | B. & M. Expects to Take Control Of New Hampshire Road Today; Former Has Acquired More Than Half of the Stock of Northern Railroad | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/world-amity-urged-nobel-winner-favors-bid-to-president-and.html | WORLD AMITY URGED; Nobel Winner Favors Bid to President and Khrushchev | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fulbright-to-seek-arab-refugee-plan.html | FULBRIGHT TO SEEK ARAB REFUGEE PLAN | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fpc-nominee-praised-paul-sweeneys-fitness-for-agency-post-affirmed.html | F.P.C. Nominee Praised; Paul Sweeney's Fitness for Agency Post Affirmed | True | SAMUEL BRODSKY, BERNARD CEDAR-BAUM, ROBERT DANN, SETH H. DUBIN, EDWARD ENNIS, HERMAN GREITZER, HARRY HALPERIN, SAMUEL LANE, HARRY RAND, SAMUEL SCHOLER. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-tourists-keep-soviet-trip-plans.html | U.S. TOURISTS KEEP SOVIET TRIP PLANS | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/west-coast-mayor-assailed-over-riot.html | WEST COAST MAYOR ASSAILED OVER RIOT | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/princeton-names-biology-professor.html | Princeton Names Biology Professor | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/coal-concern-fills-presidency.html | Coal Concern Fills Presidency | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bay-city-boy-wins-award.html | Bay City Boy Wins Award | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/governor-is-dubbed-available-nelson.html | GOVERNOR IS DUBBED 'AVAILABLE NELSON' | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/summit-impasse-deplored-by-tito-yugoslav-scores-u2-flight-but.html | SUMMIT IMPASSE DEPLORED BY TITO; Yugoslav Scores U-2 Flight, but Asserts It Should Not Cause So Great a 'Feud' | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/odlum-steps-out-as-head-of-atlas-chairman-turns-over-reins-of-big.html | ODLUM STEPS OUT AS HEAD OF ATLAS; Chairman Turns Over Reins of Big Investing Company to President Stretch AIRLINES WEIGH MERGER Northeast, Held Principally by Atlas, Backs Plan for a Union With T.W.A. ODLUM STEPS OUT AS HEAD OF ATLAS | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kennedy-sweeps-marylands-vote-gets-70-of-total-in-routing-morse-for.html | KENNEDY SWEEPS MARYLAND'S VOTE; Gets 70% of Total in Routing Morse for Sixth Straight Primary Triumph KENNEDY SWEEPS MARYLAND'S VOTE | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/collapse-feared-for-geneva-talk-summit-breakdown-likely-to-affect.html | COLLAPSE FEARED FOR GENEVA TALK; Summit Breakdown Likely to Affect Nuclear-Test and Arms Discussion COLLAPSE FEARED FOR GENEVA TALK | True | By A.m. Rosenthalspecial to the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/3-buildings-sold-at-3d-and-49th-st-parcels-forming-an-l-at-corner.html | 3 BUILDINGS SOLD AT 3D AND 49TH ST.; Parcels Forming an 'L' at Corner Go to Horwitz -- 2 Dwellings in Deals | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/debre-is-upheld-on-charter-shift-french-senate-votes-down-criticism.html | DEBRE IS UPHELD ON CHARTER SHIFT; French Senate Votes Down Criticism of Tactics on Bill About Ex-Colonies | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/british-loan-to-nigeria-agreement-for-33600000-to-take-effect-on.html | BRITISH LOAN TO NIGERIA; Agreement for $33,600,000 to Take Effect on Oct. 1 | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kress-in-defense-of-racial-policy-a-gradual-solution-of-lunch.html | KRESS IN DEFENSE OF RACIAL POLICY; A Gradual Solution of Lunch Counter Problem Backed at Company Meeting | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/public-and-press-condemn-khrushchevs-tactics-disappointment-and.html | Public and Press Condemn Khrushchev's Tactics -- Disappointment and Unease Widespread -- Eisenhower Backed | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/army-unit-to-cross-greenland-ice-cap.html | ARMY UNIT TO CROSS GREENLAND ICE CAP | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/housing-for-elderly-due.html | Housing for Elderly Due | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/i-mrs-william-e-riley.html | I MRS. WILLIAM E. RILEY | True | o Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-scientist-held-outside-jobs-flemming-tells-drug-inquiry.html | U.S. Scientist Held Outside Jobs, Flemming Tells Drug Inquiry | True | By Bess Furmanspecial to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/new-financing.html | NEW FINANCING | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/2-networks-fight-free-tv-debates-but-would-give-candidates-time.html | 2 NETWORKS FIGHT FREE TV DEBATES; But Would Give Candidates Time Under Own Plans 2 NETWORKS FIGHT FREE TV DEBATES | True | By Tom Wickerspecial to the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/hospital-labor-review-due.html | Hospital Labor Review Due | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/margarets-yacht-at-tobago.html | Margaret's Yacht at Tobago | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/abstracts-rouse-l-i-art-tempest-exhibition-aide-removes-40-paintings.html | ABSTRACTS ROUSE L.I. ART TEMPEST; Exhibition Aide Removes 40 Paintings -- Commission Resigns in Protest | True | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/naia-picks-meet-chairman.html | N.A.I.A. Picks Meet Chairman | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bori-rites-held-at-st-patricks-cardinal-spellman-offers-mass-for.html | BORI RITES HELD AT ST. PATRICK'S; Cardinal Spellman Offers Mass for Singer Spanish and 'Met' Officials Attend | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/british-arms-chief-coming.html | British Arms Chief Coming | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/truck-crash-derails-freight.html | Truck Crash Derails Freight | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dodgers-drop-furillo-14year-veteran-plans-suit-to-remain-in-baseball.html | DODGERS DROP FURILLO; 14-Year Veteran Plans Suit to Remain in Baseball | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fashions-shown-for-smaller-figure.html | Fashions Shown for Smaller Figure | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/canadian-dollar-losing-charm.html | Canadian Dollar Losing Charm | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pakistan-objects-to-us-on-flights-ayub-reports-steps-to-block-new.html | PAKISTAN OBJECTS TO U.S. ON FLIGHTS; Ayub Reports Steps to Block New Incidents -- Dismisses Khrushchev's Threats | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/15000-attend-garment-center-civil-rights-rally.html | 15,000 Attend Garment Center Civil Rights Rally | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-teunis-gouwens-of-dutch-reformed.html | DR. TEUNIS GOUWENS OF DUTCH REFORMED | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/european-rallies-provide-greater-challenges-higher-speeds-and-hill.html | European Rallies Provide Greater Challenges; Higher Speeds and Hill Climbs Add Thrills Abroad American Clubs Are Urged to Arrange Similar Events | True | By Frank M. Blunk | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dredge-fight-settled-company-accepts-93425-on-claim-on-newtown.html | DREDGE FIGHT SETTLED; Company Accepts $93,425 on Claim on Newtown Creek | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/turks-are-dispersed-500-students-demonstrate-in-izmir-against.html | TURKS ARE DISPERSED; 500 Students Demonstrate in Izmir Against Regime | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pessimism-in-italy.html | Pessimism in Italy | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mother-and-daughter-13-find-honesty-doesnt-strike-twice.html | Mother and Daughter, 13, Find Honesty Doesn't Strike Twice | True | By Geoffrey Pond | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/morse-named-head-of-pacific-far-east.html | MORSE NAMED HEAD OF PACIFIC FAR EAST | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/hal-totten-on-committee.html | Hal Totten on Committee | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/vice-admiral-gown-of-aviation-branch.html | VICE ADMIRAL GOWN OF AVIATION BRANCH | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/22-million-issue-sold-by-utility-milwaukee-gas-light-bonds-won-by.html | 22 MILLION ISSUE SOLD BY UTILITY; Milwaukee Gas Light Bonds Won by Kuhn, Loeb-Blyth Banking Syndicate | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/chicago-north-western-railway-companies-hold-annual-meetings.html | Chicago & North Western Railway; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mayor-disputes-judgeship-sales-anyone-knowing-of-such-deals-should.html | MAYOR DISPUTES JUDGESHIP 'SALES'; Anyone Knowing of Such Deals Should Tell District Attorney, He Declares SCORES 'RUMOR' IN BOOK Also Denies Lehman Charge That He Is 'Bossed' -- Plans to Fill Top Jobs Soon | True | By Charles G. Bennett | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/chicago-hog-prices-set-11month-high.html | CHICAGO HOG PRICES SET 11-MONTH HIGH | True | By Max Frankelspecial to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/no-alternatives-for-premier-seen-us-handling-of-u2-issue-is-said-to.html | NO ALTERNATIVES FOR PREMIER SEEN; U.S. Handling of U-2 Issue Is Said to Have Dictated the Course of Events | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/lincoln-data-given-stern-bequeathed-most-of-collection-to-library.html | LINCOLN DATA GIVEN; Stern Bequeathed Most of Collection to Library | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/khrushchevs-gamble-on-our-elections.html | Khrushchev's Gamble on Our Elections | True | By C.I. Sulzberger | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/osteopathic-group-elects-president.html | Osteopathic Group Elects President | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/lights-of-past.html | Lights of Past | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/freetrade-area-gets-us-backing-gatt-told-overall-view-is-favorable.html | FREE-TRADE AREA GETS U.S. BACKING; GATT Told 'Over-all View' Is Favorable and Concern Is Voiced on Some Aspects | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/khrushchevs-acts-stir-japanese-ire.html | KHRUSHCHEV'S ACTS STIR JAPANESE IRE | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/long-care-asked-to-cure-addicts-4-us-officials-at-hearing-get.html | LONG CARE ASKED TO 'CURE' ADDICTS; 4 U.S. Officials at Hearing Get Testimony on Results of Close Supervision | True | By David Anderson | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/irt-slowed-4-hours-concrete-slab-threatens-to-fall-trains-18.html | IRT SLOWED 4 HOURS; Concrete Slab Threatens to Fall -- Trains 18 Minutes Late | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bout-called-off-robinson-claims-titletuneup-fight-reslated-too-late.html | BOUT CALLED OFF, ROBINSON CLAIMS; TitleTune-Up Fight Reslated Too Late, He Says After Failing to Meet Gonzales | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/democrats-hint-blunders-probe-but-mansfield-and-johnson-emphasize.html | DEMOCRATS HINT 'BLUNDERS' PROBE; But Mansfield and Johnson Emphasize United Front During Crisis in Paris DEMOCRATS HINT 'BLUNDERS' PROBE | True | By Russell Bakerspecial to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stevensons-candidacy.html | Stevenson's Candidacy | True | EMOLYN G. COHN. (Mrs. Harold G. Cohn) | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/court-backs-coin-flip-to-settle-election-tie.html | Court Backs Coin Flip To Settle Election Tie | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/payola-charges-filed-ftc-accuses-three-more-record-companies.html | PAYOLA CHARGES FILED; F.T.C. Accuses Three More Record Companies | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/high-executive-chosen-for-bank-of-america.html | High Executive Chosen For Bank of America | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/longrange-grants-for-housing-urged.html | LONG-RANGE GRANTS FOR HOUSING URGED | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/transport-news-air-role-traced-metropolitan-area-reported-to-have.html | TRANSPORT NEWS: AIR ROLE TRACED; Metropolitan Area Reported to Have Fourth of Traffic -- Ballot Count Delayed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cincinnati-sells-9515000-bonds-halsey-stuart-syndicate-is.html | CINCINNATI SELLS $9,515,000 BONDS; Halsey, Stuart Syndicate Is Reoffering 2 Issues -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/a-role-in-plumbing-is-eyed-for-plastic.html | A ROLE IN PLUMBING IS EYED FOR PLASTIC | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/arthur-helper.html | ARTHUR HELPER | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/prelate-in-cuba-denounces-reds-archbishop-urges-fight-stand-could.html | PRELATE IN CUBA DENOUNCES REDS; Archbishop Urges Fight -- Stand Could Bring Death A CUBAN PRELATE DENOUNCES REDS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/alaska-protests-defense-cutback-gov-egan-deplores-decision-to.html | ALASKA PROTESTS DEFENSE CUTBACK; Gov. Egan Deplores Decision to Deactivate Air Fighter Group Near Fairbanks | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/hyrubindiesat55-magazine-illustrator-did-art-work-for-newspapers.html | HYRUBINDIESAT55; Magazine Illustrator Did Art Work for Newspapers | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/police-commissioner-to-pay-the-15-ticket.html | Police Commissioner to Pay the $15 Ticket | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/f-porter-gore-insurance-aide-chairman-of-brokers-and-adjusters-firm.html | F. PORTER GORE, INSURANCE AIDE; Chairman of Brokers and Adjusters Firm Dies- Led Professional Group | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ultimatum-given-in-dock-walkout-ila-bars-return-to-work-in-hoboken.html | ULTIMATUM GIVEN IN DOCK WALKOUT; I.L.A. Bars Return to Work in Hoboken Unless Line Removes Pier Officer | True | By John P. Callahan | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/home-owners-balk-at-school-budgets-li-report-asserts.html | Home Owners Balk At School Budgets, L.I. Report Asserts | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-steel-opens-big-electromechanical-laboratory-us-steel-opens-a.html | U.S. Steel Opens Big Electromechanical Laboratory; U.S. Steel Opens A New Laboratory In Monroeville, Pa. | True | By Peter Bartspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/first-ad-ballot-valid-appellate-court-supports-top-spot-for-regular.html | FIRST A.D. BALLOT VALID; Appellate Court Supports Top Spot for Regular Democrats | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-harold-rig-educator-74-dies-exprofessor-at-teachers-collegehis.html | .DR. HAROLD RIG, EDUCATOR, 74, DIES; Ex-Professor at Teachers CollegeHis Textbooks i Stirred Controversies i | True | SMclal to The New York limn. \ | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/aiding-theatre-benefit-for-cw-post-college.html | Aiding Theatre Benefit for C.W. Post College | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/vatican-paper-proclaims-right-of-church-to-role-in-politics-civic.html | Vatican Paper Proclaims Right Of Church to Role in Politics; CIVIC ROLE IS TOPIC IN VATICAN PAPER | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-barked-in-austria.html | U.S. Barked in Austria | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bomaro-success-in-test.html | Bomaro Success in Test | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/postal-pay-rise-still-opposed.html | Postal Pay Rise Still Opposed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/graham-deplores-crisis-at-summit-speech-to-southern-baptists.html | GRAHAM DEPLORES CRISIS AT SUMMIT; Speech to Southern Baptists Compares Paris Situation With Bible's 'Last Days' | True | By John Widdeiespecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/germans-deeply-concerned.html | Germans Deeply Concerned | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/wright-outpoints-sparks.html | Wright Outpoints Sparks | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/massachusets-results.html | Massachusets Results | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/boat-from-eisenhower-for-khrushchev-waits.html | Boat From Eisenhower For Khrushchev Waits | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/weirton-aides-named-new-chairman-president-of-steel-concern.html | WEIRTON AIDES NAMED; New Chairman, President of Steel Concern Appointed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cardwell-gets-2000-for-pitching-nohitter.html | Cardwell Gets $2,000 For Pitching No-Hitter | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jack-trial-date-set-tentatively-fixed-for-june-8-while-his-appeal.html | JACK TRIAL DATE SET; Tentatively Fixed for June 8 While His Appeal Pends | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/hungary-replaces-arms-chief.html | Hungary Replaces Arms Chief | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/admissions-to-colleges-selection-procedures-for-determining.html | Admissions to Colleges; Selection Procedures for Determining Students' Acceptance Discussed | True | ALBERT I. DICKERSON, Dean of Freshmen, Dartmouth Col- lege. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/nixon-reveals-eisenhower-plan-to-give-un-air-survey-gear.html | Nixon Reveals Eisenhower Plan To Give U.N. Air Survey Gear | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/plant-safety-lag-alleged-in-state-union-chief-says-business-groups.html | PLANT SAFETY LAG ALLEGED IN STATE; Union Chief Says Business Groups Fight Law Gains -- Stirs Quick Retorts | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/defense-stocks-lead-market-up-average-climbs-355-points-on-4080000.html | DEFENSE STOCKS LEAD MARKET UP; Average Climbs 3.55 Points on 4,080,000 Shares, Largest Since Feb. 17 TAPE IS LATE 5 TIMES Thiokol Most Active Issue, Up 3 1/2 -- Boeing Rises 2 1/2, Texas Instruments 8 3/4 DEFENSE STOCKS LEAD MARKET UP | True | By Richard Rutter | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/britain-helps-nigeria-agrees-to-lend-112000000-when-it-attains.html | BRITAIN HELPS NIGERIA; Agrees to Lend 1,12,000,000 When It Attains Freedom | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/saturns-engines-pass-test.html | Saturn's Engines Pass Test | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/guterma-and-roach-linked-to-trujillo.html | GUTERMA AND ROACH LINKED TO TRUJILLO | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/hurler-registers-5th-triumph-76-bell-yields-3run-homer-to-mantle-in.html | HURLER REGISTERS 5TH TRIUMPH, 7-6; Bell Yields 3-Run Homer to Mantle in 9th -- Stigman Saves Game in Relief | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/miss-forsyth-sweet-briar-60-is-future-bride-56-debutante-engaged-to.html | Miss Forsyth, Sweet Briar '60, Is Future Bride; '56 Debutante Engaged to William P. Harris, an Investment Aide j | True | Snecial to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mrs-freyberg-has-child.html | Mrs. Freyberg Has Child | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/other-meetings-american-airlines.html | OTHER MEETINGS; American Airlines | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/may-wheat-drops-to-low-for-year-liquidation-lowers-future-4-cents-a.html | MAY WHEAT DROPS TO LOW FOR YEAR; Liquidation Lowers Future 4 Cents a Bushel -- Other Grains Mostly Mixed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/gronauer-pair-victor-beats-desio-duo-on-matched-cards-in-elmwood.html | GRONAUER PAIR VICTOR; Beats Desio Duo on Matched Cards in Elmwood Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/church-in-westchester-to-hold-fair-saturday.html | Church in Westchester To Hold Fair Saturday | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/newsmen-will-give-blood.html | Newsmen Will Give Blood | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/un-talk-is-seen-on-u2-incident-security-council-expected-to-meet-by.html | U.N. TALK IS SEEN ON U-2 INCIDENT; Security Council Expected to Meet by End of Week on Spy-Plane Issue | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/2-service-mens-units-will-be-feted-today.html | 2 Service Men's Units Will Be Feted Today | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-asked-to-help-plan-a-supersonic-airliner.html | U.S. Asked to Help Plan A Supersonic Airliner | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/buffalo-bills-sign-guard.html | Buffalo Bills Sign Guard | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-runout-kid.html | The Runout Kid | True | By Arthur Daley | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/germans-to-meet-british-in-soccer-munich-1860-will-end-tour-against.html | GERMANS TO MEET BRITISH IN SOCCER; Munich 1860 Will End Tour Against Manchester United at Polo Grounds Tonight | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/french-mutinous-at-fanny-filming-marseille-viewers-sarcastic-as-a.html | FRENCH MUTINOUS AT 'FANNY' FILMING; Marseille Viewers Sarcastic as a U.S. Company Begins Remake of Pagnol Trilogy | True | By Bosley Crowtherspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/report-upholds-police-nyasaland-commission-finds-no-evidence-of.html | REPORT UPHOLDS POLICE; Nyasaland Commission Finds No Evidence of Brutality | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/paperboard-output-dropped-last-week.html | PAPERBOARD OUTPUT DROPPED LAST WEEK | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/big-motel-on-10th-ave-is-planned-by-maidman.html | Big Motel on 10th Ave. Is Planned by Maidman | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cotton-advances-by-4-to-30-points-trading-active-weather-report.html | COTTON ADVANCES BY 4 TO 30 POINTS; Trading Active -- Weather Report Notes Replanting -- Liverpool Options Up | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/owners-in-majors-back-fricks-stand-on-kefauver-bill.html | Owners in Majors Back Frick's Stand On Kefauver Bill | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/charles-w-folks.html | CHARLES W. FOLKS | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ibm-official-on-bank-board.html | I.B.M. Official on Bank Board | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/atlantans-block-negro-marchers-state-and-city-police-stop-1500.html | ATLANTANS BLOCK NEGRO MARCHERS; State and City Police Stop 1,500 Students at Capitol Without Incident | True | By Claude Sittonspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/sailing-of-liner-balked-by-crew-engineroom-men-refuse-to-start-up.html | SAILING OF LINER BALKED BY CREW; Engine-Room Men Refuse to Start Up Victoria -- 106 on Board for Cruise | True | By Edward A. Morrow | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/army-lets-pact-for-manuals.html | Army Lets Pact for Manuals | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/senate-unit-clears-a-tax-revision-bill.html | SENATE UNIT CLEARS A TAX REVISION BILL | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/peruvians-to-study-at-cornell.html | Peruvians to Study at Cornell | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/city-girl-scout-director-to-retire-in-september.html | City Girl Scout Director To Retire in September | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/japanese-chamber-leases-new-space.html | JAPANESE CHAMBER LEASES NEW SPACE | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/contract-bridge-how-the-experts-do-it-read-cards-count-hands-and.html | Contract Bridge; How the Experts Do It: Read Cards, Count Hands and Allow for Mistakes | True | By Albert H. Morehead | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/delegate-trade-denied-symington-bids-kennedy-retract-oregon-charge.html | DELEGATE TRADE DENIED; Symington Bids Kennedy Retract Oregon Charge | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/algerians-score-west-messages-to-us-and-britain-say-they-aid-france.html | ALGERIANS SCORE WEST; Messages to U.S. and Britain Say They Aid France in War | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/capitol-pickets-ousted.html | Capitol Pickets Ousted | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/steam-bath-to-fit-in-shower-or-closet.html | Steam Bath to Fit In Shower or Closet | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/soviet-shift-seen-warmedup-cold-war-awaited-khrushchev-will-stop-in.html | SOVIET SHIFT SEEN,' Warmed-Up Cold War' Awaited -- Khrushchev Will Stop in Berlin BIG SOVIET SHIFT IN POLICY IS SEEN | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/regret-voiced-in-norway.html | Regret Voiced in Norway | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/italy-denies-delay-in-olympic-building.html | ITALY DENIES DELAY IN OLYMPIC BUILDING | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/5000-at-opening-of-passion-play-revival-at-oberammergau-is-the-35th.html | 5,000 AT OPENING OF PASSION PLAY; Revival at Oberammergau Is the 35th in Tradition Begun 327 Years Ago | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fiddler-joins-atkins.html | Fiddler Joins Atkins | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fpc-study-turns-to-antitrust-case-panel-member-says-visit-to.html | F.P.C. STUDY TURNS TO ANTITRUST CASE; Panel Member Says Visit to Brownell in Gas Inquiry Involved No Impropriety | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/sanford-defeats-cincinnati-9-to-3-homers-by-kirkland-cepeda-and.html | SANFORD DEFEATS CINCINNATI, 9 TO 3; Homers by Kirkland, Cepeda and Mays Spark 14-Hit Attack by Giants | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/children-must-choose.html | Children Must Choose | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/crisis-is-viewed-with-calm-here-random-sampling-of-opinion-shows.html | CRISIS IS VIEWED WITH CALM HERE; Random Sampling of Opinion Shows Some Concern -- President Is Backed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bronx-plant-leased-international-harvester-gets-bruckner-blvd-site.html | BRONX PLANT LEASED; International Harvester Gets Bruckner Blvd. Site | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/excountess-held-as-a-madam-here-fifth-ave-woman-accused-by-us-jury.html | EX-COUNTESS HELD AS A MADAM HERE; Fifth Ave. Woman Accused by U.S. Jury of Operating International Call Ring | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/economic-parley-urged-for-world-publisher-would-have-us-take-lead.html | ECONOMIC PARLEY URGED FOR WORLD; Publisher Would Have U.S. Take Lead in Summoning Global Conference | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/25000-offered-to-fete-in-park-new-york-foundation-lists-grant-for.html | $25,000 OFFERED TO FETE IN PARK; New York Foundation Lists Grant for Free Shakespeare -- Designer Wins Case | True | By Louis Calta | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pasternak-is-ill-authors-heart-and-lungs-are-affected-by.html | PASTERNAK IS ILL; Author's Heart and Lungs Are Affected by Hemorrhages | True | By North American Newspaper Alliance. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/auto-man-sights-intense-rivalry-financial-analysts-hear-coming.html | AUTO MAN SIGHTS INTENSE RIVALRY; Financial Analysts Hear Coming Decade Will See Rising Competition | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/3d-nohitter-for-schoolboy.html | 3d No-Hitter for Schoolboy | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/becerra-spars-4-rounds.html | Becerra Spars 4 Rounds | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/streets-open-house-is-for-benefit-of-camp.html | Street's 'Open House' Is for Benefit of Camp | True | By Cynthia Kellogg | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/new-activities-for-youngsters-scheduled-here.html | New Activities For Youngsters Scheduled Here | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jersey-city-votes-2735000-bonds-for-rehabilitation.html | Jersey City Votes $2,735,000 Bonds For Rehabilitation | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/5-hurt-in-copter-crash.html | 5 Hurt in Copter Crash | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/gm-unit-gets-missile-job.html | G.M. Unit Gets Missile Job | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/johnson-johnson-struck-at-5-plants.html | JOHNSON & JOHNSON STRUCK AT 5 PLANTS | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/soviet-rules-out-german-pact-now-spokesman-in-berlin-says.html | SOVIET RULES OUT GERMAN PACT NOW; Spokesman in Berlin Says Khrushchev Will Pay Visit but Not Conclude Treaty | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jovial-khrushchev-has-rural-holiday-by-osgood-caruthers-khrushchev.html | Jovial Khrushchev Has Rural Holiday; By OSGOOD CARUTHERS KHRUSHCHEV GOES ON RURAL HOLIDAY | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cuban-press-seizure-deplored.html | Cuban Press Seizure Deplored | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/spying-laid-to-soviet-greeks-report-on-largescale-espionage-in.html | SPYING LAID TO SOVIET; Greeks Report on Large-Scale Espionage in Mediterranean | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-francis-s-downs-dies-at-74-expresbyterian-missions-aide.html | Dr. Francis S. Downs Dies at 74; Ex-Presbyterian Missions Aide | True | Special to The New York Times." | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/voice-discovers-signs-of-jamming-but-unusual-natural-static-could.html | VOICE DISCOVERS SIGNS OF JAMMING; But Unusual Natural Static Could Explain Blocking of Programs to Soviet | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/blow-to-nixon-seen-summit-events-damage-his-prospects-brown.html | BLOW TO NIXON SEEN; Summit Events Damage His Prospects, Brown Declares | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/chemstrand-advances-aide.html | Chemstrand Advances Aide | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/giardelloscholz-bout-gains.html | Giardello-Scholz Bout Gains | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/novicia-wins-stakes-defeats-linita-by-a-nose-in-16925-race-on-coast.html | NOVICIA WINS STAKES; Defeats Linita by a Nose in $16,925 Race on Coast | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/khrushchev-step-reknits-nato-tie-allies-feel-premier-carried-u2.html | KHRUSHCHEV STEP REKNITS NATO TIE; Allies Feel Premier Carried U-2 Exploitation Too Far KHRUSHCHEV STEP REKNITS NATO TIE | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ila-heads-weigh-meanys-demands-seek-answer-to-ultimatum-on.html | I.L.A. HEADS WEIGH MEANYS DEMANDS; Seek Answer to Ultimatum on Dominican Republic Local and Ex-Teamster | True | By George Hornespecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/alaskas-population-223888.html | Alaska's Population 223,888 | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/films-for-young.html | Films for Young | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/passenger-gains-and-city-subsidy-end-transit-loss-board-expects.html | PASSENGER GAINS AND CITY SUBSIDY END TRANSIT LOSS; Board Expects $4,000,000 Surplus June 30 Instead of Deficit of $116,000 CITY TRANSIT GAIN BRINGS A SURPLUS | True | By Stanley Levey | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/socony-mobil-reports-cutback-in-crude-oil-runs-to-refineries.html | Socony Mobil Reports Cutback In Crude Oil Runs to Refineries | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/solvic-realty-places-note.html | Solvic Realty Places Note | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-rolls-royce-joins-rentit-list-allamerican-concern-called.html | THE ROLLS ROYCE JOINS RENT-IT LIST; All-American Concern Called Buckingham Livery Sets Snob-Appeal Service | True | By Ira Henry Freeman | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stevenson-club-in-rockland.html | Stevenson Club in Rockland | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/no-teachers-strike.html | No Teachers' Strike | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/howard-hits-grand-slain.html | Howard Hits Grand Slain | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/vote-for-capital-spurred-in-house-judiciary-group-approves-suffrage.html | VOTE FOR CAPITAL SPURRED IN HOUSE; Judiciary Group Approves Suffrage Bill -- Chamber Expected to Follow Suit | True | By C.p. Trusselspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fcc-said-to-plan-wider-monitoring.html | F.C.C. SAID TO PLAN WIDER MONITORING | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/vote-inquiry-attacked-governor-of-south-carolina-sees-slur-in-us.html | VOTE INQUIRY ATTACKED; Governor of South Carolina Sees Slur in U.S. Move | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/surgery-for-campanella.html | Surgery for Campanella | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/eastwest-clash-marks-opening-of-london-talks-on-sea-safety.html | East-West Clash Marks Opening Of London Talks on Sea Safety | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/special-deals-sought-for-brazilian-coffee.html | Special Deals Sought For Brazilian Coffee | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dane-deplores-collapse.html | Dane Deplores Collapse | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/joseph-goodsons-have-son.html | Joseph Goodsons Have Son | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/-i-norman-sege-law-student-fiance-of-carol-gottesman.html | ! I Norman Siege', Law Student, Fiance of Carol Gottesman | True | uuu I I S-eccai to The New York TimM. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cubans-back-soviet-say-us-will-attack-island-after-summit-collapse.html | CUBANS BACK SOVIET; Say U.S. Will Attack Island After Summit Collapse | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/soviet-scientists-due-40-to-attend-physics-parley-at-u-of-rochester.html | SOVIET SCIENTISTS DUE; 40 to Attend Physics Parley at U. of Rochester | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/governors-scrap-bloc-idea-in-west-7-democrats-at-conference-refuse.html | GOVERNORS SCRAP BLOC IDEA IN WEST; 7 Democrats at Conference Refuse to Back Candidate for Presidency as Unit | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-seen-ruled-by-third-party-hollander-bids-labor-elect-50-genuine.html | U.S. SEEN RULED BY 'THIRD PARTY'; Hollander Bids Labor Elect 50 'Genuine Liberals' to Replace 'Masqueraders' | True | By A.h. Raskin | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/museum-assailed-on-photo-exhibit-metropolitan-opens-show-friday.html | MUSEUM ASSAILED ON PHOTO EXHIBIT; Metropolitan Opens Show Friday Despite Steichen's Letter of Criticism | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/i-william-w-sprague.html | i WILLIAM W. SPRAGUE | True | Special to The NJW York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/table-decor-gives-china-a-new-look.html | Table Decor Gives China A New Look | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/treasury-issues-mostly-advance-bidding-is-lively-for-bills-as.html | TREASURY ISSUES MOSTLY ADVANCE; Bidding Is Lively for Bills as Demand Exceeds Supply -- Corporates Decline | True | By Paul Heffernan | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/90000-clothes-thefts-laid-to-a-bonwit-clerk.html | $90,000 Clothes Thefts Laid to a Bonwit Clerk | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kratter-buying-coast-film-lot-gets-big-20th-century-site-in-los.html | KRATTER BUYING COAST FILM LOT; Gets Big 20th Century Site in Los Angeles in 43 Million Deal With Webb & Knapp | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/janitors-hoax-exhibit-wins-prize-at-art-show.html | Janitors' Hoax Exhibit Wins Prize at Art Show | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/tv-untouchables-creates-problem-but-its-for-nbc-cbs-which-cant-sell.html | TV 'UNTOUCHABLES' CREATES PROBLEM; But It's for N.B.C., C.B.S., Which Can't Sell Competing Time -- Colgate Undecided | True | By Val Adams | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/19664740-back-on-tax-roll.html | $19,664,740 Back on Tax Roll | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/eight-negroes-register-in-a-tennessee-county.html | Eight Negroes Register in a Tennessee County | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/yales-3-in-fifth-check-brown-43-elis-win-despite-5-errors-navy.html | YALE'S 3 IN FIFTH CHECK BROWN, 4-3; Elis Win Despite 5 Errors -- Navy Downs Villanova on Unearned Runs, 4-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/relief-held-job-for-volunteers-governments-role-in-field-would-be.html | RELIEF HELD JOB FOR VOLUNTEERS; Government's Role in Field Would Be 'Disastrous,' Red Cross Is Told | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jacks-candidate-breaks-with-him-accuses-borough-head-of-seeking.html | JACK'S CANDIDATE BREAKS WITH HIM; Accuses Borough Head of Seeking 'Complete Puppet' for Assembly Race | True | By Peter Kihss | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/swaps-price-2000000.html | Swaps' Price $2,000,000 | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mark-of-204-set-for-ten-furlongs-tudor-admiral-wins-here-third-time.html | MARK OF 2:04 SET FOR TEN FURLONGS; Tudor Admiral Wins Here Third Time at Distance -- Joodimag Captures Dash | True | By Joseph C. Nichols | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/blind-golfers-to-play-for-title-on-weekend.html | Blind Golfers to Play For Title on Week-End | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stink-bomb-set-off-in-capitol.html | Stink Bomb Set Off in Capitol | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/denmark-bars-flights.html | Denmark Bars Flights | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/white-house-picketed.html | White House Picketed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/uneasiness-in-sweden.html | Uneasiness in Sweden | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stocks-in-london-generally-slide-fluctuations-mostly-slight-for.html | STOCKS IN LONDON GENERALLY SLIDE; Fluctuations Mostly Slight for Industrials -- Index Down 1.3 to 308.9 | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/charges-traded-allies-leave-the-door-open-to-new-talk-soviet-scores.html | CHARGES TRADED; Allies Leave the Door Open to New Talk -- Soviet Scores U.S. CHARGES TRADED; DOOR LEFT OPEN West Says It Is Willing to Sit Down with Soviet at Any Time to Discuss Issues | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/friend-of-pirates-tops-cubs-by-116-gives-11-hits-but-records-his.html | FRIEND OF PIRATES TOPS CUBS BY 11-6; Gives 11 Hits, but Records His 5th Victory -- Dodgers Defeat Braves, 6-4 | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/equity-and-producers-league-stand-firm-on-contract-terms.html | Equity and Producers League Stand Firm on Contract Terms | True | By Sam Zolotow | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/advertising-training-for-decisions-is-urged-by-marion-harper.html | Advertising Training for Decisions Is Urged by Marion Harper | True | By Robert Alden | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/score-of-72-takes-griscom-cup-trial.html | SCORE OF 72 TAKES GRISCOM CUP TRIAL | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/76family-house-in-brooklyn-deal-investor-buys-ocean-avenue-parcel.html | 76-FAMILY HOUSE IN BROOKLYN DEAL; Investor Buys Ocean Avenue Parcel Built in 1958 -- 4 Buildings Taken | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-conductor-signed-to-lead-kiev-orchestra.html | U.S. Conductor Signed To Lead Kiev Orchestra | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/miss-alice-stebbins-betrothed-to-student.html | Miss Alice Stebbins Betrothed to Student | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/white-sox-down-red-sox-11-to-6-esposito-drives-in-4-runs-with.html | WHITE SOX DOWN RED SOX, 11 TO 6; Esposito Drives In 4 Runs With Double and Single -- Tigers Triumph, 3-1 | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/college-nines-list-playoffs.html | College Nines List Play-Offs | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/wellington-equity-reports-assets-up.html | WELLINGTON EQUITY REPORTS ASSETS UP | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/shifting-of-police-due-this-summer.html | SHIFTING OF POLICE DUE THIS SUMMER | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/commodity-list-mostly-strong-world-tension-spurs-wide-range-of.html | COMMODITY LIST MOSTLY STRONG; World Tension Spurs Wide Range of Gains, but Wool, Cottonseed Oil Ease COMMODITY LIST MOSTLY STRONG | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/melishs-church-declared-extinct.html | MELISH'S CHURCH DECLARED EXTINCT | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/to-improve-breed-raceway-gives-scholarship-for-veterinary-students.html | TO IMPROVE BREED; Raceway Gives Scholarship for Veterinary Students | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/senators-in-clash-over-a-tv-system.html | SENATORS IN CLASH OVER A TV SYSTEM | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/galante-gives-up-indicted-2d-time-on-narcotics-charge-he-surrenders.html | GALANTE GIVES UP; Indicted 2d Time on Narcotics Charge, He Surrenders | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mauch-draws-100-fine.html | Mauch Draws $100 Fine | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/earnings-raised-by-detroit-edison.html | EARNINGS RAISED BY DETROIT EDISON | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/west-virginia-pulp-lifts-stock-holding.html | WEST VIRGINIA PULP LIFTS STOCK HOLDING | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/feuerstein-keeps-lead-beats-czapski-in-41-moves-in-armed-forces.html | FEUERSTEIN KEEPS LEAD; Beats Czapski in 41 Moves in Armed Forces Chess | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/rail-union-leader-66-retiring.html | Rail Union Leader, 66, Retiring | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/art-primitives-work-collection-of-jacques-lipchitz-is-placed-on.html | Art: Primitives' Work; Collection of Jacques Lipchitz Is Placed on View at 54th Street Museum | True | By Stuart Preston | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-dooley-gains-no-extension-of-cancer-found-in-laos-medical-worker.html | DR. DOOLEY GAINS; No Extension of Cancer Found in Laos Medical Worker | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/day-nurseries.html | Day Nurseries | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/weeks-to-head-delegation.html | Weeks to Head Delegation | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cooperjarrett-adds-a-banker-to-its-board.html | Cooper-Jarrett Adds A Banker to Its Board | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-wrecker.html | The Wrecker | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/lary-outpitches-ramos.html | Lary Outpitches Ramos | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fieldston-runners-score-in-own-meet.html | FIELDSTON RUNNERS SCORE IN OWN MEET | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/communications-bill-urged.html | Communications Bill Urged | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/nixon-wont-rule-rockefeller-out-agrees-with-morhouse-says-governor.html | NIXON WON'T RULE ROCKEFELLER OUT; Agrees With Morhouse — Says Governor Is Always a Potential Candidate | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/lumumba-rising-as-a-congo-ruler-defies-belgians-as-he-builds-power.html | LUMUMBA RISING AS A CONGO RULER; Defies Belgians as He Builds Power in Interior Region LUMUMBA RISING AS A CONGO RULER | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/eisenhower-pays-a-visit-to-an-old-friend-sees-village-mayor.html | Eisenhower Pays a Visit to an Old Friend; Sees Village Mayor — Macmillan Serves as Interpreter | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bethlehem-steel-sets-250-million-outlays.html | Bethlehem Steel Sets 250 Million Outlays | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/soo-line.html | Soo Line | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/william-frothingham.html | WILLIAM FROTHINGHAM | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/baggage-bonus-asked-for-women-air-riders.html | Baggage Bonus Asked For Women Air Riders | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/abcparamount-forecasts-gains-results-in-second-quarter-expected-to.html | A.B.C.-PARAMOUNT FORECASTS GAINS; Results in Second Quarter Expected to Top Those of the 1959 Period | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/council-warned-on-new-truck-tax-industry-leaders-fear-plan-will.html | COUNCIL WARNED ON NEW TRUCK TAX; Industry Leaders Fear Plan Will Drive Trade From City — Budget Action Put Off | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stratford-play-shows-new-tough-peter-halls-direction-of-twelfth.html | STRATFORD PLAY SHOWS NEW TOUGH; Peter Hall's Direction of 'Twelfth Night' Puts the Emphasis on Speech | True | By W.a. Darlingtonspecial To the New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kennedy-aide-comments.html | Kennedy Aide Comments | True | Special to The New York Times | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/rickover-bids-us-use-brain-power-tells-3000-students-here-man-must.html | RICKOVER BIDS U.S. USE BRAIN POWER; Tells 3,000 Students Here Man Must Overcome Dip in Natural Resources | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/horney-clinic-to-be-assisted-by-sale-of-art-400-works-will-be-on.html | Horney Clinic To Be Assisted By Sale of Art; 400 Works Will Be on Display at Its Building Saturday and Sunday | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/james-r-magner.html | JAMES R. MAGNER | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/perspective-on-paris.html | Perspective on Paris | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/how-to-make-a-mockery-of-diplomacy.html | How to Make a Mockery of Diplomacy | True | By James Reston | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/commonwealth-edison.html | Commonwealth Edison | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/insurance-man-joins-lehman-corps-board.html | Insurance Man Joins Lehman Corp.'s Board | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/confederation-is-formed.html | Confederation Is Formed | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-sues-to-open-biloxi-beach-to-all-us-sues-to-open-beach-at-biloxi.html | U.S. Sues to Open Biloxi Beach to All; U.S. SUES TO OPEN BEACH AT BILOXI | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/gimbel-brothers-posts-rise-in-net-76c-a-share-cleared-in-april.html | GIMBEL BROTHERS POSTS RISE IN NET; 76c a Share Cleared in April Quarter, Against 60c for '59 — Sales Set Record | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/food-cold-cuts-for-a-hotday-meal-relishes-and-salad-will-add-spice.html | Food: Cold Cuts for a Hot-Day Meal; Relishes and Salad Will Add Spice to Casual Dining Recipes Are Given for Unusual Vegetable and Side Dishes | True | By June Owen | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/commodities-steady-index-remained-at-863-on-monday-for-third-day.html | COMMODITIES STEADY; Index Remained at 86.3 on Monday for Third Day | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-to-shift-retirement-date.html | U.S. to Shift Retirement Date | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/personal-income-rose-sharply-in-april-first-big-gain-of-year.html | Personal Income Rose Sharply in April, First Big Gain of Year; PERSONAL INCOME CLIMBS SHARPLY | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/powell-chides-north.html | Powell Chides North | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/building-owner-sought-in-court-magistrate-irkad-as-man-who-answered.html | BUILDING OWNER SOUGHT IN COURT; Magistrate Irkad as Man Who Answered Summonses Denies Responsibility | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/driver-to-seek-mark-campbell-readies-2800000-car-for-speed-try-in.html | DRIVER TO SEEK MARK; Campbell Readies $2,800,000 Car for Speed Try in U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/brown-enters-ira-race.html | Brown Enters I.R.A. Race | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/that-glitter-in-curtain-for-kabuki-is-gold-foil.html | That Glitter in Curtain For Kabuki Is Gold Foil | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fishing-for-shad-on-connecticut-river-likely-to-be-at-peak-rest-of.html | Fishing for Shad on Connecticut River Likely to Be at Peak Rest of Month | True | By John W. Randolph | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/central-parks-wisteria.html | Central Park's Wisteria | True | DONALD C. WHITE | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/i-zeemanultraan.html | I ZeemanuAtraan | True | Special to New York Time*. | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ibm-forms-first-unit-for-computer-research.html | I.B.M. Forms First Unit For Computer Research | True | | 1988-01-22 | RE0000373131 | RE0000373131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ontario-town-is-evacuated.html | Ontario Town Is Evacuated | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/patty-beats-otway-in-tennis-at-paris.html | PATTY BEATS OTWAY IN TENNIS AT PARIS | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-18 | 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/womens-club-elects-mrs-strauss-again-is-named-president-of-city.html | WOMEN'S CLUB ELECTS; Mrs. Strauss Again Is Named President of City Group | True | | 1988-01-22 | RE0000373131 | RE0000373131 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/two-houses-sold-on-east-60th-st-builder-enlarges-plot-for-20story.html | TWO HOUSES SOLD ON EAST 60TH ST.; Builder Enlarges Plot for 20-Story Apartment -- Gramercy Park Deal | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/holly-corporation.html | Holly Corporation | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/labor-chief-hits-at-cancer-group-hall-of-seafarers-calls-for.html | LABOR CHIEF HITS AT CANCER GROUP; Hall of Seafarers Calls for Boycott of Society Over 'Slap' to Union Leader | True | By George Hornespecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/shaia-hurwitz.html | SHAIA HURWITZ | True | Sp1/2dl to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/eaton-to-see-premier-cleveland-industrialist-flies-to-paris-at.html | EATON TO SEE PREMIER; Cleveland Industrialist Flies to Paris at Khrushchev Bid | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/guterma-and-roach-plead-no-contest.html | GUTERMA AND ROACH PLEAD NO CONTEST | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/city-transit-doing-better.html | City Transit Doing Better | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/industrials-rise-on-london-board-advance-in-wall-street-and-good.html | INDUSTRIALS RISE ON LONDON BOARD; Advance in Wall Street and Good Company Reports Aid Gain -- Index Up 2.2 | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/terry-goes-route-in-4to2-victory-yankee-hurler-yields-8-hits-and.html | TERRY GOES ROUTE IN 4-TO-2 VICTORY; Yankee Hurler Yields 8 Hits and Quells Indian Uprising in Ninth Before 15,585 | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jetport-foes-plan-budget.html | Jetport Foes Plan Budget | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/crippled-children-unit-plans-fete-tomorrow.html | Crippled Children Unit Plans Fete Tomorrow' | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/summit-talk-is-2d-voided-by-soviet-khrushchev-also-canceled.html | SUMMIT TALK IS 2D VOIDED BY SOVIET; Khrushchev Also Canceled Top-Level Meeting at U.N. in '58 Mideast Crisis | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/russian-is-identified.html | Russian Is Identified | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/humphrey-seeks-bloc-hopes-to-hold-his-delegates-for-use-at.html | HUMPHREY SEEKS BLOC; Hopes to Hold His Delegates for Use at Convention | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mit-given-million-for-scholarships.html | M.I.T. GIVEN MILLION FOR SCHOLARSHIPS | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/school-closing-on-holidays.html | School Closing on Holidays | True | WINIFRED SCOTT.(Mrs. Douglas M. Scott) | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-welcome-due-for-the-president.html | BIG WELCOME DUE FOR THE PRESIDENT | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/french-fire-back-on-guns-in-tunisia-french-fire-back-on-guns-in.html | French Fire Back On Guns in Tunisia; FRENCH FIRE BACK ON GUNS IN TUNISIA | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/texan-heads-surgery-group.html | Texan Heads Surgery Group | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/radiation-to-be-gauged-air-force-planning-to-send-rockets-25000.html | RADIATION TO BE GAUGED; Air Force Planning to Send Rockets 25,000 Miles Up | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-cork-bobs-up-again-thomas-gardiner-corcoran.html | The Cork Bobs Up Again; Thomas Gardiner Corcoran | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/operator-pinned-30-minutes-in-upset-power-shovel.html | Operator Pinned 30 Minutes in Upset Power Shovel | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/william-kennedy-jr-66-dies-real-estate-appraiser-builder.html | William Kennedy Jr., 66, Dies; Real Estate Appraiser, Builder | True | Special to The New York Times. o | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/president-and-nixon-assailed-by-peiping.html | PRESIDENT AND NIXON ASSAILED BY PEIPING | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/fisheries-used-as-lever.html | Fisheries Used as Lever | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/puget-sound-pulp.html | Puget Sound Pulp | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/success-of-shad-fisherman-delivers-point-of-sales-message-for-lures.html | Success of Shad Fisherman Delivers Point of Sales Message for Lures | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/william-b-gerity-sr.html | WILLIAM H. GERITY SR. | True | Special to "Hie New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/536-entered-in-ic-4a-meet.html | 536 Entered in I.C. 4-A Meet | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/astaire-to-be-emmy-host.html | Astaire to Be Emmy Host | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/myron-c-taylor-home-part-of-apartment-site.html | Myron C. Taylor Home Part of Apartment Site | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/international-breed-standards-urged-agreement-needed-british-expert.html | International Breed Standards Urged; Agreement Needed, British Expert Tells Fanciers Here U.S., England Held Far Apart in Views on Correct Dog | True | By John Rendel | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/group-pushes-keating-senator-disclaims-knowledge-of-vicepresidency.html | GROUP PUSHES KEATING; Senator Disclaims Knowledge of Vice-Presidency Move | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/builders-acquire-site-on-east-side-13story-house-is-planned-on-87th.html | BUILDERS ACQUIRE SITE ON EAST SIDE; 13-Story House Is Planned on 87th St. Plot -- Parcels on W. 117th St. Bought | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/hillsborough-beats-circle-h.html | Hillsborough Beats Circle H. | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sea-union-scores-ban-on-picketing-challenges-jurisdiction-of-court.html | SEA UNION SCORES BAN ON PICKETING; Challenges Jurisdiction of Court -- 2 Cruise Liners Remain Idle Here | True | By Edward A. Morrow | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gop-hopes-fade-in-north-dakota-probable-loss-of-farm-vote-forces-it.html | G.O.P. HOPES FADE IN NORTH DAKOTA; Probable Loss of Farm Vote Forces It to Stress City Turnout June 28 | True | By William M. Blairspecial To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/cotton-men-to-vie-at-golf.html | Cotton Men to Vie at Golf | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/martinez-to-meet-redl-june-11.html | Martinez to Meet Redl June 11 | True | PATERSON, May 18 | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/army-overcomes-princeton-10-to-2-clinches-a-tie-for-league-title.html | ARMY OVERCOMES PRINCETON, 10 TO 2; Clinches a Tie for League Title -- Partlow's 9-Inning Relief Stint a Highlight | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/lindsay-to-address-fund.html | Lindsay to Address Fund | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/nixon-leads-in-illinois-poll.html | Nixon Leads in Illinois Poll | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/20-preakness-front-runners.html | 20 Preakness Front Runners | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/risks-in-banning-tests-jeopardy-to-free-world-feared-if-concessions.html | Risks in Banning Tests; Jeopardy to Free World Feared if Concessions Are Granted | True | THOMAS J. DODD, United States Senate. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/wingate-wins-crown-captures-brooklyn-psal-track-and-field-title.html | WINGATE WINS CROWN; Captures Brooklyn P.S.A.L. Track and Field Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/demolition-xs-stir-tenant-suit-court-asked-to-bar-marks-on-panes-of.html | DEMOLITION 'X'S STIR TENANT SUIT; Court Asked to Bar Marks on Panes of Building Near U.N. -- Intimidation Seen | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/8th-stevenson-unit-formed.html | 8th Stevenson Unit Formed | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jamming-is-selective-voice-says-russians-blot-out-references-to.html | JAMMING IS SELECTIVE; 'Voice' Says Russians Blot Out References to Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/commodities-climb-index-rose-to-866-tuesday-after-3-days-at-863.html | COMMODITIES CLIMB; Index Rose to 86.6 Tuesday After 3 Days at 86.3 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/warner-bros-pictures.html | WARNER BROS. PICTURES | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/meany-fights-bills-to-oust-monitors.html | MEANY FIGHTS BILLS TO OUST MONITORS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-democrats-message-to-eisenhower.html | The Democrats' Message to Eisenhower | True | By Arthur Krock | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/2-join-study-group-banker-union-aide-named-to-money-credit.html | 2 JOIN STUDY GROUP.; Banker, Union Aide Named to Money, Credit Commission | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/long-branch-council-asked.html | Long Branch Council Asked | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/norwegian-cancels-moscow-trip.html | Norwegian Cancels Moscow Trip | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/belgian-blames-russian.html | Belgian Blames Russian | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/anaconda-fears-overproduction-of-copper-is-likely-to-develop.html | Anaconda Fears Overproduction Of Copper Is Likely to Develop | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/staley-whitesox-tops-red-sox-65-relief-pitchers-sacrifice-fly.html | STALEY, WHITE SOX, TOPS RED SOX, 6-5; Relief Pitcher's Sacrifice Fly Scores Decisive Run -- Orioles Nip A's, 5-4 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-college-loans-termed-too-limited.html | U.S. COLLEGE LOANS TERMED TOO LIMITED | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-four-criticized-nkrumah-says-smaller-states-should-make-voices.html | BIG FOUR CRITICIZED; Nkrumah Says Smaller States Should Make Voices Heard | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/punch-card-devices-take-over-job-of-picking-manhattan-jurors.html | Punch Card Devices Take Over Job of Picking Manhattan Jurors | True | By Peter Flint | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/britishirish-girls-team-wins.html | British-Irish Girls' Team Wins | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/annasrothenberg-sam-folk-songs-75.html | ANNAS.ROTHENBERG, SAM FOLK SONGS, 75 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/specialist-defends-denver-tb-drug-use.html | SPECIALIST DEFENDS DENVER TB DRUG USE | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bout-in-japan-on-color-tv.html | Bout in Japan on Color TV | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/5th-turkish-paper-closed.html | 5th Turkish Paper Closed | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/alicia-markova-quits-hospital.html | Alicia Markova Quits Hospital | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/swiss-reject-moscow-protest-in-embassy-spy-case-as-insult.html | Swiss Reject Moscow Protest In Embassy Spy Case as 'Insult' | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sammartino-on-garden-card.html | Sammartino on Garden Card | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mrs-eisenhower-returns.html | Mrs. Eisenhower Returns | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/burkemo-chose-golf.html | Burkemo Chose Golf | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/princess-and-husband-in-picnic.html | Princess and Husband in Picnic | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/masons-will-give-blood.html | Masons Will Give Blood | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mechanic-gets-auto-trophy.html | Mechanic Gets Auto Trophy | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/african-plea-rebuffed-but-minister-will-consider-childrens-petition.html | AFRICAN PLEA REBUFFED; But Minister Will Consider Children's Petition | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/wests-big-three-ponder-collapse-they-confer-on-ending-of-summit.html | WEST'S BIG THREE PONDER COLLAPSE; They Confer on Ending of Summit Hopes -- Adenauer Departs for Lisbon Western Big Three Chiefs Weigh Collapse of Their Summit Hopes | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/san-francisco-drops-31-game-and-pittsburgh-ties-for-lead-rush.html | San Francisco Drops 3-1 Game And Pittsburgh Ties for Lead; Rush Triumphs Over Giants in Relief at Milwaukee -- McCormick Is Loser | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-reds-reluctant-owner.html | Big Red's Reluctant Owner | True | By Arthur Daley | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/john-a-nadzan.html | JOHN A. NADZAN | True | pecil.1o The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/rockefeller-gift-to-center-raised-5-million-more-for-lincoln-arts.html | ROCKEFELLER GIFT TO CENTER RAISED; 5 Million More for Lincoln Arts Project Doubles Sum From Late Philanthropist FUND NOW AT 64 MILLION Directors May Ask City for Aid, With 75-Million Goal Heading for 100 Million | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/policy-on-health-care-unhurried-appraisal-asked-before-entering-new.html | Policy on Health Care; Unhurried Appraisal Asked Before Entering New Area of Endeavor | True | J.F. FOLLMANN Jr.,Director of Information and Re- search, Health Insurance Asso- ciation of America. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/port-here-regains-top-trade-place.html | PORT HERE REGAINS TOP TRADE PLACE | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/student-fiance-of-miss-wood-1959-debutante-robert-n-murray-a-senior.html | Student Fiance Of Miss Wood, 1959 Debutante; Robert N. Murray, a Senior at Princeton, to Marry Illinois Girl | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mountain-states-t-t.html | Mountain States T. & T. | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/flaws-detected-in-swedes-style-patterson-picked-to-regain-title.html | FLAWS DETECTED IN SWEDE'S STYLE; Patterson Picked to Regain Title After Louis Studies Films of 1959 Fight | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/columbia-law-alumni-elect-a-new-president.html | Columbia Law Alumni Elect a New President | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/thai-in-us-for-seato-talk.html | Thai in U.S. for SEATO Talk | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/winners-sparked-by-two-players-mrs-klinefelter-and-mrs-porter-get-6.html | WINNERS SPARKED BY TWO PLAYERS; Mrs. Klinefelter and Mrs. Porter Get 6 Points Each of Philadelphia's 30 1/2 | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/governor-asserts-narcotics-here-can-be-handled-it-us-will-aid.html | Governor Asserts Narcotics Here Can Be Handled it U.S. Will Aid | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/prices-plummet-in-treasury-list-brokerage-houses-sell-may-refunding.html | PRICES PLUMMET IN TREASURY LIST; Brokerage Houses Sell May Refunding Issue -- Bonus Shown by Corporates | True | By Paul Heffernan | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/reds-run-in-12th-on-baileys-single-halts-dodgers-54.html | Reds' Run in 12th On Bailey's Single Halts Dodgers, 5-4 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/actors-political-roles-crossing-party-lines.html | Actor's Political Roles Crossing Party Lines | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/kennedy-depicts-morse-as-loser-urges-oregonians-not-to-waste-vote.html | KENNEDY DEPICTS MORSE AS LOSER; Urges Oregonians Not to Waste Vote -- Repeats Statement on Religion | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gustave-maubert.html | ! GUSTAVE MAUBERT | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/strike-continues-on-hoboken-piers.html | STRIKE CONTINUES ON HOBOKEN PIERS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/paramount-pictures.html | PARAMOUNT PICTURES | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jury-holds-twa-at-fault-in-crash.html | JURY HOLDS T.W.A. AT FAULT IN CRASH | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/scott-sees-a-break.html | Scott Sees a 'Break' | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/queens-road-gets-a-jump-on-light-200000-fill-is-installed-before.html | QUEENS ROAD GETS A JUMP ON LIGHT; $200,000 Fill is Installed Before Planners Approve Clearview Extension | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/screen-a-double-bill-kidnapped-is-shown-with-breakout.html | Screen: A Double Bill;' Kidnapped' Is Shown With 'Breakout' | True | EUGENE ARCHER. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/art-classes-offered-for-entire-family.html | Art Classes Offered For Entire Family | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/dr-j-p-weinmann.html | DR. J. P. WEINMANN | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/methodist-women-elect.html | Methodist Women Elect | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/company-to-sue-union-johnson-johnson-will-ask-5-million-damages-in.html | COMPANY TO SUE UNION; Johnson & Johnson Will Ask 5 Million Damages in Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bengurion-retains-post-in-bible-fight.html | BEN-GURION RETAINS POST IN BIBLE FIGHT | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/son-to-mrs-maass-jr.html | Son to Mrs. Maass Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/baptist-decries-bigotry-charges-dr-pollard-says-catholic-church.html | BAPTIST DECRIES BIGOTRY CHARGES; Dr. Pollard Says Catholic Church Should 'Repent of Her Own Sin' | True | By John Wicklein;special To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/morris-gives-aim-fearfree-parks-new-commissioner-says-he-wants-to-be.html | MORRIS GIVES AIM: FEAR-FREE PARKS; New Commissioner Says He Wants to Be Known as Nemesis of Muggers WILL TAKE OFFICE TODAY Moses' Successor Approves Hartford Pavilion -- He Is Against Feeding Pigeons | True | By Philip Benjamin | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/housing-study-urged-home-builders-chief-favors-reevaluation-of-us.html | HOUSING STUDY URGED; Home Builders' Chief Favors Re-evaluation of U.S. Laws | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-shifts-version-on-flights.html | KHRUSHCHEV SHIFTS VERSION ON FLIGHTS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mrs-mgrath-takes-gross-prize-in-golf.html | MRS. M'GRATH TAKES GROSS PRIZE IN GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/theatre-jack-in-the-box-musical-makes-bow-at-the-seven-arts.html | Theatre: 'Jack in the Box'; Musical Makes Bow at the Seven Arts | True | By Brooks Atkinson | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/march-steel-mill-exports-up.html | March Steel Mill Exports Up | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/white-sox-drop-4-men-get-down-to-player-limit-after-buying-kemmerer.html | WHITE SOX DROP 4 MEN; Get Down to Player Limit After Buying Kemmerer | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/filly-does-0582-in-5furlong-race-apatonthebuck-scores-over-favored.html | FILLY DOES 0.58.2 IN 5-FURLONG RACE; Apatonthebuck Scores Over Favored Sailor's Vision -- Eight Choices Beaten | True | By Joseph C. Nichols | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/pentagon-resists-increase-in-funds-asks-for-carrier-and-bases-for.html | PENTAGON RESISTS INCREASE IN FUNDS; Asks for Carrier and Bases for Bomarc -- Senators Attack Budget Control | True | By Jack Raymond;special To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/floberg-joins-firestone.html | Floberg Joins Firestone | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/george-w-swift-84exeditor-in-jersey-____.html | GEORGE W. SWIFT, 84;EX-EDITOR IN JERSEY | True | Special to The New York Times. I | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/henry-y-murphy-architect-dead-school-and-church-builder.html | HENRY Y. MURPHY, ARCHITECT, DEAD; School and Church Builder Diesu Designed St. John's Campus in Jamaica | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/wilson-fund-elects-five-new-directors-named-at-annual-meeting-here.html | WILSON FUND ELECTS; Five New Directors Named at Annual Meeting Here | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/two-scientists-wary-on-policing-of-atomictest-ban-disclose-concern.html | Two Scientists Wary on Policing of Atomic-Test Ban; Disclose Concern at Capital Ceremony Honoring Four | True | By John W. Finney;special To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/moves-are-mixed-on-cotton-board-prices-close-40-points-up-to-2-off.html | MOVES ARE MIXED ON COTTON BOARD; Prices Close 40 Points Up to 2 Off -- Far Options Show Most Strength | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/action-of-church-in-cuba-is-hailed-us-aide-calls-archbishops-letter.html | ACTION OF CHURCH IN CUBA IS HAILED; U.S. Aide Calls Archbishop's Letter on Reds 'Important' Step Against Castro | True | By E.w. Kenworthy;special To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-due-in-berlin-today-to-confer-with-east-german-chiefs.html | KHRUSHCHEV DUE IN BERLIN TODAY; To Confer With East German Chiefs and Address Mass Rally Tomorrow | True | By Sydney Gruson;special To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/law-wins-his-6th-for-pirates-42-holds-cards-scoreless-until-9th.html | LAW WINS HIS 6TH FOR PIRATES, 4-2; Holds Cards Scoreless Until 9th -- Hurls 6th Complete Game and Hits Double | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/woolworth-posts-sales-gain-defends-exclusion-of-negroes-companies.html | Woolworth Posts Sales Gain, Defends Exclusion of Negroes; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/cg-stonemans-have-son.html | C.G. Stonemans Have Son | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sitin-charges-shelved-chattanooga-judge-will-also-rescind-negroes.html | SIT-IN CHARGES SHELVED; Chattanooga Judge Will Also Rescind Negroes' Fines | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-orders-halt-in-rail-stoppage-restraining-writ-is-issued-in.html | U.S. ORDERS HALT IN RAIL STOPPAGE; Restraining Writ Is Issued in Dispute at Pennsylvania Lines' Biggest Yard | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jersey-cio-plans-to-boycott-merger.html | JERSEY C.I.O. PLANS TO BOYCOTT MERGER | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mr-khrushchevs-adieu.html | Mr. Khrushchev's Adieu | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-space-vehicle-still-sends-signal.html | U.S. SPACE VEHICLE STILL SENDS SIGNAL | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-envoys-to-meet-may-23.html | U.S. Envoys to Meet May 23 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/senators-defeat-tigers-in-11th-30-pascual-allows-five-hits-and.html | SENATORS DEFEAT TIGERS IN 11TH, 3-0; Pascual Allows Five Hits and Posts 4th Victory -- Lemon Clouts Homer | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/pier-union-defies-meany-directive-ilo-refuses-to-dissolve-dominican.html | PIER UNION DEFIES MEANY DIRECTIVE; I.L.O. Refuses to Dissolve Dominican Local at Risk of Labor Sanction | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/3-somoza-plotters-killed.html | 3 Somoza Plotters Killed | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/summary-of-editorial-comment-by-us-newspapers-on-summit-meetings.html | Summary of Editorial Comment by U.S. Newspapers on Summit Meeting's Failure | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/greinerthomas-gain-links-final-score-twice-in-new-jersey-propro.html | GREINER-THOMAS GAIN LINKS FINAL; Score Twice in New Jersey Pro-Pro Title Tourney — Ellis-Mengert Win | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/city-charter-vote-in-a-year-studied-to-bar-long-wait-moore.html | CITY CHARTER VOTE IN A YEAR STUDIED TO BAR LONG WAIT; Moore Commission Seeks to Avert Delay -Until '66 in Implementing a Revision CHARTER ELECTION IN A YEAR STUDIED | True | By Peter Kihss | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/states-licenses-not-honored.html | State's Licenses Not Honored | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/balanced-picture-seen-for-steel-world-study-sights-future-meeting.html | Balanced Picture Seen for Steel; World Study Sights Future Meeting of Output and Use U.N. UNIT RECKONS FUTURE OF STEEL | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/brandts-homer-decides.html | Brandt's Homer Decides | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/russians-continue-to-hail-us-artists.html | RUSSIANS CONTINUE TO HAIL U.S. ARTISTS | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/spencer-chemical.html | Spencer Chemical | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/or-was-it-paris.html | Or Was It Paris? | True | A. AITCHESS. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/art-an-austrian-painter-french-co-display-work-by-wolfgang-hollegha.html | Art: An Austrian Painter; French & Co. Display Work by Wolfgang Hollegha — Other One-Man Shows | True | By Dore Ashton | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/five-negroes-fail-job-test-in-capital.html | FIVE NEGROES FAIL JOB TEST IN CAPITAL | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tv-license-setup-killed-in-senate.html | TV LICENSE SET-UP KILLED IN SENATE | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/ted-r-gamble-54-exus.bond-aide-war-finance-director-dies-uhead-of.html | TED R. GAMBLE, 54, EX-U.S.BOND AIDE; War Finance Director Dies uHead of Broadcasting Concern in Portland, Ore. | True | | | | |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/agrarian-reform-lauded-by-cuba-programs-director-asserts.html | AGRARIAN REFORM LAUDED BY CUBA; Program's Director Asserts Cooperatives Are Gaining -- Youth Brigade Planned | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-envelope-stake-up.html | U.S. Envelope Stake Up | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/british-teachers-grade-us-pupils-say-they-lag-by-2-years-in.html | BRITISH TEACHERS 'GRADE' U.S. PUPILS; Say They Lag by 2 Years in Academic Subjects but Have Superior Poise | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sanfilin-gonzalez-to-box-here.html | Sanfin, Gonzalez to Box Here | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/johnson-made-4-wild-pitches.html | Johnson Made 4 Wild Pitches | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/governors-ask-bill-giving-care-to-aged.html | GOVERNORS ASK BILL GIVING CARE TO AGED | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bennett-scores-loantruth-bill-senator-says-the-measure-is-likely-to.html | BENNETT SCORES LOAN-TRUTH BILL; Senator Says the Measure Is Likely to Force Hiding of Charges, Tag Rises | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/housing-aides-warned-two-university-heads-urge-culture-centers-in.html | HOUSING AIDES WARNED; Two University Heads Urge Culture Centers in Projects | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/ellis-duo-gains-final-greiner-pair-also-triumphs-twice-in-jersey.html | ELLIS DUO GAINS FINAL; Greiner Pair Also Triumphs Twice in Jersey Golf | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/new-director-named-by-jersey-city-bank.html | New Director Named By Jersey City Bank | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/paramus-theatre-will-open-june-7-north-jersey-playhouse-to-move-to.html | PARAMUS THEATRE WILL OPEN JUNE 7; North Jersey Playhouse to Move to the Bergen Mall Shopping Center | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/polaris-test-hailed-missile-fired-1000-miles-from-underground-tube.html | POLARIS TEST HAILED; Missile Fired 1,000 Miles From Underground Tube | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/raf-planes-on-alert-exercise-set-long-ago.html | R.A.F. Planes on Alert; Exercise Set 'Long Ago' | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gains-predicted-for-store-sales-kirby-block-buying-office-sees-4-to.html | GAINS PREDICTED FOR STORE SALES; Kirby, Block Buying Office Sees 4 to 5% Rise in Fall Over '59 Level | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/clinton-engines-corp-fills-a-high-position.html | Clinton Engines Corp. Fills a High Position | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/some-art-rehung-in-disputed-show-but-li-official-who-took-40.html | SOME ART REHUNG IN DISPUTED SHOW; But L.I. Official Who Took 40 Abstracts Down Won't Say How Many Are Up | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tour-will-help-childrens-unit-in-westchester-guidance-clinic-to-get.html | Tour Will Help Children's Unit In Westchester; Guidance Clinic to Get Proceeds of Visits to 5 Houses Saturday | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bank-proposes-split.html | Bank Proposes Split | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/razing-questioned-in-downtown-area.html | RAZING QUESTIONED IN DOWNTOWN AREA | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/held-binding-on-catholics.html | Held Binding on Catholics | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/peru-ends-last-curb-on-currency-exchange.html | Peru Ends Last Curb On Currency Exchange | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/at-t-elects-2-vice-presidents.html | A.T. & T. Elects 2 Vice Presidents | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/titans-sign-mischak-former-lineman-for-army-giants-returns-to.html | TITANS SIGN MISCHAK; Former Lineman for Army, Giants Returns to Football | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/michael-rennie-wins-divorce.html | Michael Rennie Wins Divorce | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/john-t-mnefflan-church-designer-i-1-exaide-of-la-guardia-unit-on.html | JOHN T. MNEfflAN, CHURCH DESIGNER; I 1 Ex-Aide of La Guardia Unit, on Architecture Is Deadu j Planned Beach Clubs ; | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/perkins-is-victor-in-bout-with-rosi-chicagoans-rushing-style-too.html | PERKINS IS VICTOR IN BOUT WITH ROSI; Chicagoan's Rushing Style Too Much for His Rival -- Loser Cut Over Eye | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/corcoran-defends-fpc-talks-says-he-had-right-to-go-further-lawyer.html | Corcoran Defends F.P.C. Talks; Says He Had Right to Go Further; Lawyer, Testifying on Role in Gas Case, Declares He Did Nothing Illegal CORCORAN BACKS HIS F.P.C. TALKS | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-body-rejects-llrr-pay-rise-presidential-advisers-find-union-plea.html | U.S. BODY REJECTS L.I.R.R. PAY RISE; Presidential Advisers Find Union Plea Unjustified U.S. BOARD SPURNS L.I. CREWS ON PAY | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/morse-supports-aid-for-the-aged-says-hell-press-for-more-benefits.html | MORSE SUPPORTS AID FOR THE AGED; Says He'll Press for More Benefits -- Seeks Labor Vote in Oregon Primary | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/market-gyrates-as-trading-soars-average-advances-by-033-on-the.html | MARKET GYRATES AS TRADING SOARS; Average Advances by 0.33 on the Heaviest Volume Since Oct. 17, 1958 553 ISSUES OFF, 415 UP Defense Issues Strongest -- Thiokol Is Most Active for 2d Day, Rising 2 1/4 MARKET GYRATES AS TRADING SOARS | True | By Richard Rutter | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/ribicoff-looks-to-61-forecasts-unusual-demands-for-spending-in.html | RIBICOFF LOOKS TO '61; Forecasts Unusual Demands for Spending in Assembly | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bills-offering-up-again.html | Bills Offering Up Again | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/radio-tv-networks-meet-summit-crisis.html | RADIO, TV NETWORKS MEET SUMMIT CRISIS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/25-million-in-roads-approved-for-city-big-road-jobs-get-approval-by.html | 25 Million in Roads Approved for City; BIG ROAD JOBS GET APPROVAL BY CITY | True | By Charles G. Bennett | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/stanley-finkel-weds-mrs-eileen-sandberg.html | Stanley Finkel Weds Mrs. Eileen Sandberg | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/ascap-award-given.html | ASCAP Award Given | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/georgia-harvey-actress-was-85-uuuuuuuuuu-i-a-veteran-of-fifty.html | GEORGIA HARVEY, ACTRESS, WAS 85 .uuuuuuuuuu. i; A Veteran of Fifty Years on Broadway Dies is Known for Character Portrayals | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/utilities-foresee-huge-expansion-private-us-concerns-slate-a.html | UTILITIES FORESEE HUGE EXPANSION; Private U.S. Concerns Slate a Near-Quadrupling for Capacity in 20 Years WILL COST 143 BILLION Survey Predicts a 600-Fold Rise for Nuclear Power During Two Decades | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/4-die-in-bahamas-plane-crash.html | 4 Die in Bahamas Plane Crash | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/hyman-ratner.html | HYMAN RATNER | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/greyhound-plans-1110-stock-split-directors-back-step-but-icc-must.html | GREYHOUND PLANS 11-10 STOCK SPLIT; Directors Back Step, but I.C.C. Must Rule on It -- Cash Rate to Be Kept | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/fresh-water-fish-face-price-revolt-retailers-of-fulton-street-stage.html | FRESH WATER FISH FACE PRICE REVOLT; Retailers of Fulton Street Stage Boycott on Rise -- Relent Pending Talks | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/south-kent-crew-triumphs.html | South Kent Crew Triumphs | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/premier-is-harsh-would-take-us-by-scruff-of-neck-president-target.html | PREMIER IS HARSH; Would Take U.S. by 'Scruff of Neck' -- President Target PREMIER PUSHES 'COLD WAR' ANEW Says 'Aggressors' Should Be Taken 'by Scruff of Neck' -- President Is Target | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/2-peaks-attained-by-general-foods-net-496-a-share-in-fiscal-year-up.html | 2 PEAKS ATTAINED BY GENERAL FOODS; Net $4.96 a Share in Fiscal Year, Up From $4.42 -- Sales Climb by 3.2% | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/10-years-growth-cited.html | 10 Years' Growth Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gore-criticizes-nixon-on-summit-calls-talk-on-soviet-spies-a.html | GORE CRITICIZES NIXON ON SUMMIT; Calls Talk on Soviet Spies a Campaign Move -- 4 Top Democrats Press Unity GORE CRITICIZES NIXON ON SUMMIT | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tv-ghetto-tragedy-rod-serlings-in-the-presence-of-mine-enemies-on.html | TV: Ghetto Tragedy; Rod Serling's 'In the Presence of Mine Enemies' on 'Playhouse 90' | True | By Jack Gould | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-programs-dropped-moscow-radio-replaces-two-musicals-and-lanza.html | U.S. PROGRAMS DROPPED; Moscow Radio Replaces Two Musicals and Lanza Show | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/panel-advocated-for-us-agencies-warren-urges-a-permanent-conference.html | PANEL ADVOCATED FOR U.S. AGENCIES; Warren Urges a Permanent Conference to Streamline Work and Cut Delays | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/nixon-trip-poses-problem-upstate-gop-leaders-would-like-to-endorse.html | NIXON TRIP POSES PROBLEM UPSTATE; G.O.P. Leaders Would Like to Endorse Him but Feel Bound to Rockefeller | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/adoptions-set-mark-in-year.html | Adoptions Set Mark in Year | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/equity-campaign-gains-momentum-actors-group-pressing-for-new.html | EQUITY CAMPAIGN GAINS MOMENTUM; Actors Group Pressing for New Contract -- Union to Turn Down Mediation | True | By Sam Zolotow | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/340-teachers-get-journalism-grants.html | 340 TEACHERS GET JOURNALISM GRANTS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/stanley-w-park.html | STANLEY W. PARK | True | Special to The New York Times | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/recording-for-the-blind.html | Recording for the Blind | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/city-certifies-nurse-group.html | City Certifies Nurse Group | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/power-production-highest-in-5-weeks.html | POWER PRODUCTION HIGHEST IN 5 WEEKS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bridge-skill-seldom-runs-in-families-but-sometimes-twins-outguess.html | Bridge Skill Seldom Runs in Families, but Sometimes Twins Outguess Opposition | True | By Albert H. Morehead | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/kythnos-first-by-3-lengths.html | Kythnos First by 3 Lengths | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/he-was-employed-by-un.html | He Was Employed by U.N. | True | Special to The New York Times | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/three-in-london-urge-new-moves-butler-menzies-and-nash-want.html | THREE IN LONDON URGE NEW MOVES; Butler, Menzies and Nash Want Attempts to Relieve World Tension to Go On | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/yonkers-teachers-say-salary-scale-is-countys-lowest.html | Yonkers Teachers Say Salary Scale Is County's Lowest | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/film-about-us-praised-unusual-america-made-by-a-frenchman-seen-at.html | FILM ABOUT U.S. PRAISED; 'Unusual America,' Made by a Frenchman, Seen at Cannes | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/stamford-school-head-named.html | Stamford School Head Named | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/legal-aid-society-sets-moonlight-sail.html | Legal Aid Society Sets Moonlight Sail | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/commodities-dip-markets-uneasy-collapse-of-summit-talks-brings.html | COMMODITIES DIP; MARKETS UNEASY; Collapse of Summit Talks Brings Nervousness to Trading in Futures | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/madrid-takes-title-in-european-soccer.html | MADRID TAKES TITLE IN EUROPEAN SOCCER | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/savings-bank-women-elect.html | Savings Bank Woman Elect | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/critics-of-us-in-britain-told-they-are-off-beam.html | Critics of U.S. in Britain Told They Are Off Beam | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-summit-tragedy-breakdown-of-parley-shakes-worlds-faith-in.html | The Summit Tragedy; Breakdown of Parley Shakes World's Faith in Wisdom of Top Leaders | True | By James Restonspecial To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/7250000-bonds-placed-by-maine-2-issues-backed-by-state-sold-at.html | $7,250,000 BONDS PLACED BY MAINE; 2 Issues Backed by State Sold at Interest Costs of 2.8947 and 3.3955% | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/view-of-bridge-and-fine-food-are-available.html | View of Bridge And Fine Food Are Available | True | By Craig Claiborne | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/peoples-gas-light-improves-profits.html | PEOPLES GAS LIGHT IMPROVES PROFITS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-and-pandemonium-reign-at-his-paris-news-parley-premier.html | Khrushchev and Pandemonium Reign at His Paris News Parley; Premier Gives Virtuoso Performance and Says His Purpose Is Propaganda -- Backers' Cheers Bring Down Boos | True | By Osgood Caruthersspecial To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/rolls-royce-for-rent-operators-of-3-services-here-also-lease.html | ROLLS ROYCE FOR RENT; Operators of 3 Services Here Also Lease Limousines | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/police-cadets-sought-college-students-are-asked-to-apply-for-new.html | POLICE CADETS SOUGHT; College Students Are Asked to Apply for New City Corps | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/house-vote-spurs-california-project.html | HOUSE VOTE SPURS CALIFORNIA PROJECT | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/may-wheat-gains-on-a-late-rally-price-shows-rise-of-1-12-c-other.html | MAY WHEAT GAINS ON A LATE RALLY; Price Shows Rise of 1 1/2 c -- Other Grain, Soybean Futures Irregular | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/600000-is-paid-for-adios-butler-ace-pacer-sold-for-record-price-to.html | $600,000 IS PAID FOR ADIOS BUTLER; Ace Pacer Sold for Record Price to Syndicate -- Trot Won by Grand R. Volo | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/2-li-stations-kept-railroad-bows-to-opponents-of-single-one-in.html | 2 L.I. STATIONS KEPT; Railroad Bows to Opponents of Single One in Between | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/teacher-of-year-named-at-the-stevens-institute.html | Teacher of Year Named At the Stevens Institute | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/lewis-bids-unions-win-fresh-recruits.html | LEWIS BIDS UNIONS WIN FRESH RECRUITS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/castro-aide-missing-american-may-have-fled-4-with-him-on-boat.html | CASTRO AIDE MISSING; American May Have Fled -- 4 With Him on Boat | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/savings-and-loan-gain-set-a-record-in-april.html | Savings and Loan Gain Set a Record in April | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/feuerstein-in-front-armed-forces-chess-leader-adds-1-12-points-to.html | FEUERSTEIN IN FRONT; Armed Forces' Chess Leader Adds 1 1/2 Points to Score | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/house-unit-votes-to-increase-wheat-props-and-cut-acreage.html | House Unit Votes to Increase Wheat Props and Cut Acreage | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mrs-de-lobkowicz-to-wed.html | Mrs. de Lobkowicz to Wed | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/clevelandcliffs-iron-elects-new-president.html | Cleveland-Cliffs Iron Elects New President | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/northern-presbyterians-elect-a-southern-foe-of-segregation-dr.html | Northern Presbyterians Elect A Southern Foe of Segregation; Dr. Turner of Atlanta Named Moderator -- He Defeats Negro Pastor by 2 Votes | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/census-is-tracing-shift-to-suburbs-early-data-show-rochester-lost-5.html | CENSUS IS TRACING SHIFT TO SUBURBS; Early Data Show Rochester Lost 5%, While Near-by Areas Increased 20% | True | By Will Lissner | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/italians-apprehensive.html | Italians Apprehensive | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/teachers-retired-for-disability-win-a-court-test-on-pensions.html | Teachers Retired for Disability Win a Court Test on Pensions | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/armyparty-talk-held-in-moscow-special-session-just-before.html | ARMY-PARTY TALK HELD IN MOSCOW; Special Session Just Before Khrushchev Trip to Paris May Have Altered Line ARMY-PARTY TALK HELD IN MOSCOW | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/15000-at-garden-rally-demand-passage-of-forand-health-bill-aged.html | 15,000 at Garden Rally Demand Passage of Forand Health Bill; Aged Cheer Attacks on Foes of Insurance Measure -- Javits Braves Boos | True | By Emma Harrison | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/underwood-names-official.html | Underwood Names Official | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/science-building-due-colorado-college-is-given-14-million-by-olin.html | SCIENCE BUILDING DUE; Colorado College Is Given 1.4 Million by Olin Foundation | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/united-efforts-urged-on-banks-improvement-in-relations-between-two.html | UNITED EFFORTS URGED ON BANKS; Improvement in Relations Between Two Systems Backed at Parley | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sidelights-may-stock-climb-here-as-usual.html | Sidelights; May Stock Climb Here, as Usual | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/samuel-t-nivling.html | SAMUEL T. NIVLING | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/pollution-hearing-called.html | Pollution Hearing Called | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/soviet-youths-leave-four-who-have-toured-us-fly-home-via-paris.html | SOVIET YOUTHS LEAVE; Four Who Have Toured U.S. Fly Home Via Paris | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/alfred-i-ilton-j.html | ALFRED I. ILTON j | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/cost-to-france-1200000.html | Cost to France $1,200,000 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/house-passes-tax-bill-relief-applies-to-companies-in-needy.html | HOUSE PASSES TAX BILL; Relief Applies to Companies in Needy Countries | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/47-indicted-by-us-in-stock-swindle-3-corporations-also-accused-of-3.html | 47 INDICTED BY U.S. IN STOCK SWINDLE; 3 Corporations Also Accused of 30-State Fraud That Yielded 2 Million | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/goheen-regrets-princeton-riot-attributing-it-to-spring-he-deplores.html | GOHEEN REGRETS PRINCETON RIOT; Attributing It to Spring, He Deplores Setback in Town-Student Relations | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/singer-company-lifts-net-by-12-sales-set-peak-in-quarter-concern.html | SINGER COMPANY LIFTS NET BY 12%; Sales Set Peak in Quarter -- Concern Enters a New Field, Meeting Hears | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/rear-admiral-chew-weds.html | Rear Admiral Chew Weds | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jersey-expecting-population-bulge-department-of-conservation-sees.html | JERSEY EXPECTING POPULATION BULGE; Department of Conservation Sees Doubling by 2010, With Bergen Biggest | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-officers-ambushed-2-of-5-navy-men-in-car-hit-by-philippine.html | U.S. OFFICERS AMBUSHED; 2 of 5 Navy Men in Car Hit by Philippine Gunfire | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sinclair-lewis-year-urged.html | Sinclair Lewis Year Urged | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/soviet-and-japan-sign-fishing-pact-agreement-further-restricts.html | SOVIET AND JAPAN SIGN FISHING PACT; Agreement Further Restricts Salmon Catch in Region of Northwest Pacific | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/divcowayne-promotes-stream.html | Divco-Wayne Promotes Stream | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/teenage-contest-judge.html | Teen-Age Contest Judge | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/statement-by-diefenbaker.html | Statement by Diefenbaker | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/policeman-pleads-in-bribe-case.html | Policeman Pleads in Bribe Case | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/germans-win-42-in-finale-of-tour-munich-ends-visit-unbeaten-by.html | GERMANS WIN, 4-2, IN FINALE OF TOUR; Munich Ends Visit Unbeaten by Scoring 5th Triumph -- New York Team Victor | True | By Allison Danzig | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/american-collections-sun-glasses-needed-on-a-rainy-day.html | American Collections; Sun Glasses Needed on a Rainy Day | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/canada-sells-issues-90-million-in-bonds-and-50-million-in-bills.html | CANADA SELLS ISSUES; 90 Million in Bonds and 50 Million in Bills Placed | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-drug-aide-got-287142-on-side-head-of-antibiotics-division.html | U.S. DRUG AIDE GOT $287,142 ON SIDE; Head of Antibiotics Division Ordered to Resign Over Conflict of Interest DRUG AIDE EARNED $287,142 ON SIDE | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/roadway-sale-upheld-corporation-counsel-backs-triborough-units.html | ROADWAY SALE UPHELD; Corporation Counsel Backs Triborough Unit's Action | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/new-magazine-editors-high-posts-filled-by-mccalls-and-good-housekeeping | NEW MAGAZINE EDITORS; High Posts Filled By McCall's and Good Housekeeping | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/moscow-asks-un-to-halt-aggressive-acts-by-us-soviet-requests-un.html | Moscow Asks U.N. to Halt 'Aggressive Acts' by U.S.; SOVIET REQUESTS U.N. COUNCIL MEET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/french-change-voted-senate-adopts-charter-shift-on-community.html | FRENCH CHANGE VOTED; Senate Adopts Charter Shift on Community Countries | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-is-denounced-at-soviet-rallies.html | U.S. IS DENOUNCED AT SOVIET RALLIES | True | Special to The New York | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/short-interest-at-7month-high-total-of-3326223-shares-is-peak-since.html | SHORT INTEREST AT 7-MONTH HIGH; Total of 3,326,223 Shares Is Peak Since October — Studebaker in Lead SHORT INTEREST AT 7-MONTH HIGH | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/transcript-of-the-questions-and-answers-at-khrushchevs-news.html | Transcript of the Questions and Answers at Khrushchev's News Conference; TEXT OF REPLIES BY KHRUSHCHEV | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/child-to-mrs-hf-weyher.html | Child to Mrs. H.F. Weyher | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-isaacs-are-feted-councilman-and-wife-hailed-here-on-50th.html | THE ISAACS ARE FETED; Councilman and Wife Hailed Here on 50th Anniversary | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/dr-osborne-brines-pathologist-mas-66.html | DR. OSBORNE BRINES, PATHOLOGIST MAS 66 | True | Special to The Kew York Times | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/lisbon-plans-welcome.html | Lisbon Plans Welcome | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/afghans-file-protests-complain-to-us-and-pakistan-on-violation-of.html | AFGHANS FILE PROTESTS; Complain to U.S. and Pakistan on Violation of Air Space | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/advertising-sunny-brook-home-on-range.html | Advertising Sunny Brook Home on Range | True | By Robert Alden | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/hemingway-aide-discusses-writer-ac-hotchner-who-adapts-works-for-tv.html | HEMINGWAY AIDE DISCUSSES WRITER; A.E. Hotchner, Who Adapts Works for TV, Says Author Is Cool to Hollywood | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/free-xrays-today-in-harlem.html | Free X-Rays Today in Harlem | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/23-million-offering-for-uris-buildings-slated-here-today-2.html | 23 Million Offering For Uris Buildings Slated Here Today; 2 COMPANIES HERE MARKETING ISSUES | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/dr-philip-schidrowitz.html | DR. PHILIP SCHIDROWITZ | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/weaver-to-leave-gunsmoke.html | Weaver to Leave 'Gunsmoke' | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/haloid-xerox-chooses-a-new-vice-president.html | Haloid Xerox Chooses A New Vice President | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/paper-maker-expands-kimberly-clark-begins-big-program-at-niagara-wis.html | PAPER MAKER EXPANDS; Kimberly-Clark Begins Big Program at Niagara, Wis. | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/subway-rapist-draws-15to30year-sentence.html | Subway Rapist Draws 15-to-30-Year Sentence | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-soviet-shift-in-line-doubted-khrushchev-is-no-puppet-officials.html | BIG SOVIET SHIFT IN LINE DOUBTED; Khrushchev Is No Puppet, Officials Believe — Berlin Called the Major Issue | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/hotel-chain-adds-role-manger-will-market-coffee-and-other-food.html | HOTEL CHAIN ADDS ROLE; Manger Will Market Coffee and Other Food Brands | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/trot-association-cleared-by-court-governments-trust-charges-against.html | TROT ASSOCIATION CLEARED BY COURT; Government's Trust Charges Against U.S. Group Are Dismissed in Ohio | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/methodists-honor-flemming.html | Methodists Honor Flemming | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/senators-delay-on-2-appointees-friendly-hearings-are-given-to.html | SENATORS DELAY ON 2 APPOINTEES; Friendly Hearings Are Given to Wilson and Bragdon for Maritime and Air Panels | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/loans-to-business-rise-by-40-million.html | LOANS TO BUSINESS RISE BY 40 MILLION | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/piggyback-rail-plan-for-tired-motorist-urged-by-executive.html | Piggyback Rail Plan For Tired Motorist Urged by Executive | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bancrofts-divorced-textile-executive-and-society-hostess-get.html | BANCROFTS DIVORCED; Textile Executive and Society Hostess Get Divorce Decree | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/house-unit-eases-import-curb.html | House Unit Eases Import Curb | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/increase-allowed-in-texas-oil-output.html | INCREASE ALLOWED IN TEXAS OIL OUTPUT | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/school-safety-patrols.html | School Safety Patrols | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/britons-reject-soviet-bid.html | Britons Reject Soviet Bid | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tighter-curbs-for-soviet-bloc-feared-after-summit-collapse.html | Tighter Curbs for Soviet Bloc Feared After Summit Collapse | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gasoline-stocks-dipped-in-nation-inventories-off-2713000-barrels.html | GASOLINE STOCKS DIPPED IN NATION; Inventories Off 2,713,000 Barrels Last Week — Gain Shown in Light Fuel Oils | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/indians-are-critical.html | Indians Are Critical | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373177 | RE0000373177 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/text-of-statement-by-the-soviet-premier-before-his-news-conference.html | Text of Statement by the Soviet Premier Before His News Conference | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/punch-of-london-praises-us-press.html | PUNCH OF LONDON PRAISES U.S. PRESS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-and-army-officers-fearful-of-cuts-in-forces-said-to-be.html | Khrushchev and Army; Officers Fearful of Cuts in Forces Said to Be Factor in Summit Line | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/junior-league-plans-fete.html | Junior League Plans Fete | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/prasad-due-in-soviet-june-20.html | Prasad Due in Soviet June 20 | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/aftermath-at-geneva.html | Aftermath at Geneva | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gay-90s-spirit-to-be-recalled-at-fete-may-28-a-night-in-old-tuxedo.html | Gay 90's Spirit To Be Recalled At Fete May 28; A Night in Old Tuxedo Park Will Benefit Hospital There | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/textron.html | Textron | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/national-purpose-start-of-a-debate-introduction-presents-the.html | National Purpose: Start of a Debate; Introduction Presents the Problem of America's Hopes and Goals | True | By John K. Jessupcopyright, 1960, By Life Magazine and the New York Times Company | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mkay-and-fraser-advance-in-tennis.html | M'KAY AND FRASER ADVANCE IN TENNIS | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/czechs-demand-herter-apology-call-secretarys-reference-to-48-red.html | CZECHS DEMAND HERTER APOLOGY; Call Secretary's Reference to '48 Red Coup an Insult CZECHS DEMAND HERTER APOLOGY | True | Special to The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/evading-state-law-on-milk.html | Evading State Law on Milk | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/arthur-s-conklin-a-retired-general.html | ARTHUR S. CONKLIN, A RETIRED GENERAL | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/new-jobless-plan-offered-by-gop-180million-administration-proposal.html | NEW JOBLESS PLAN OFFERED BY G.O.P.; 180-Million Administration Proposal Is a Substitute for Vetoed Program | True | By John D. Morrisspecial To The New York Times. | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/red-cross-is-urged-to-press-program.html | RED CROSS IS URGED TO PRESS PROGRAM | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/art-society-cites-aide-of-48-years-miss-walsh-of-municipal-unit-is.html | ART SOCIETY CITES AIDE OF 48 YEARS; Miss Walsh of Municipal Unit Is Given a Surprise Party and Trip to Paris | True | By Sanka Knox | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/b-o-directors-accept-c-o-bid-to-merge-roads-resulting-system-would.html | B. & O. DIRECTORS ACCEPT C. & O. BID TO MERGE ROADS; Resulting System Would Be Second in Size After the Pennsylvania I.C.C. APPROVAL NEEDED Stockholders of Both Lines Also Must Agree -- Central Silent on Proposal B. & O. AND C. & O. PROPOSE MERGER | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-19 | 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/new-york-central-sells-certificates.html | NEW YORK CENTRAL SELLS CERTIFICATES | True | | 1988-01-22 | RE0000373177 | RE0000373177 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/presidents-lisbon-talks.html | President's Lisbon Talks | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/constantine-kind.html | CONSTANTINE KIND | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/arabs-appear-believed.html | Arabs Appear Believed | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/producer-scores-mexican-censor-john-sturges-of-magnificent-seven.html | PRODUCER SCORES MEXICAN CENSOR; John Sturges of 'Magnificent Seven' Says Official Is 'Confused, Petulant' | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/macha-gagarin-wed.html | Macha Gagarin Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/remarks-by-stevenson.html | Remarks by Stevenson | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dr-james-dixon-educator-59-dies-headmaster-of-kewforest-school-in.html | DR. JAMES DIXON, EDUCATOR, 59, DIES; Headmaster of Kew-Forest School in Queens Also Led County Democrats | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/shark-attacks-coast-girl.html | Shark Attacks Coast Girl | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/action-is-demanded-on-population-rise.html | ACTION IS DEMANDED ON POPULATION RISE | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/israelis-report-prehistoric-find-bones-and-artifacts-placed-in.html | ISRAELIS REPORT PREHISTORIC FIND; Bones and Artifacts Placed in Culture of More Than 250,000 Years Ago | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/frick-and-rickey-clash-at-hearing-officials-disagree-on-effect-of.html | Frick and Rickey Clash at Hearing; Officials Disagree on Effect of Keflauver Baseball Bill | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/japan-trip-still-set-ryukyu-leader-to-pay-call-on-eisenhower-during.html | JAPAN TRIP STILL SET; Ryukyu Leader to Pay Call on Eisenhower During Visit | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/reds-turn-back-dodgers-5-to-4-pinsons-3base-hit-scores-winning-run.html | REDS TURN BACK DODGERS, 5 TO 4; Pinson's 3-Base Hit Scores Winning Run as Cincinnati Takes Over 3d Place | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/directors-for-dental-plan.html | Directors for Dental Plan | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/abuse-of-fire-law-laid-to-landlord-department-aids-testifies-owner.html | ABUSE OF FIRE LAW LAID TO LANDLORD; Department Aids Testifies Owner Created Hazard to Force Vacancy | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mighty-utility-patches-a-boys-broken-heart.html | Mighty Utility Patches A Boy's Broken Heart | True | | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/george-b-parker-jr.html | GEORGE B. PARKER JR. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/doubt-on-schools-disturbs-baptists-leader-is-criticized-for.html | DOUBT ON SCHOOLS DISTURBS BAPTISTS; Leader Is Criticized for Suspicions on Heretical Teaching at Seminaries | True | By John Wickleinspecial for The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/new-head-elected-by-county-lawyers.html | New Head Elected By County Lawyers | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/5-win-opera-auditions-singers-will-go-to-italy-for-debuts-in-la.html | 5 WIN OPERA AUDITIONS; Singers Will Go to Italy for Debuts in 'La Boheme' | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/brief-strike-hits-chrysler-building.html | Brief Strike Hits Chrysler Building | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/funds-for-congress-voted.html | Funds for Congress Voted | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/refinery-to-be-rebuilt.html | Refinery to Be Rebuilt | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/10000-stop-work-in-pennsy-dispute-unauthorized-step-extends-to-st.html | 10,000 STOP WORK IN PENNSY DISPUTE; Unauthorized Step Extends to St. Louis, but Men Heed T.W.U. Order to Return | True | By Stanley Levey | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/miteff-will-box-machen-tonight-heavyweights-head-card-as-fights.html | MITEFF WILL BOX MACHEN TONIGHT; Heavyweights Head Card as Fights Return to Garden for a Single Program | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/2-in-ila-face-jail-in-hoboken-tieup-contempt-move-due-against.html | 2 IN I.L.A. FACE JAIL IN HOBOKEN TIE-UP; Contempt Move Due Against Leaders in Wildcat Strike -- Bradley Arrives Today | True | By John P. Callahan | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/douglas-moore-gets-award.html | Douglas Moore Gets Award | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stamford-tour-of-old-houses-planned-sunday-historical-society-lists.html | Stamford Tour Of Old Houses Planned Sunday; Historical Society Lists Visit to 8 Homes of Eighteenth Century | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/liner-leilani-up-for-sale.html | Liner Leilani Up for Sale | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/financing-slated-by-pennsylvania-two-state-agencies-to-seek.html | FINANCING SLATED BY PENNSYLVANIA; Two State Agencies to Seek $50,500,000 on Leasehold Revenue Bond Issues | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ministers-heard-at-paris-session-blame-put-on-khrushchev-for.html | MINISTERS HEARD AT PARIS SESSION; Blame Put on Khrushchev for Preventing Parley -- Full Solidarity Urged | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/buffalo-strikers-restrained.html | Buffalo Strikers Restrained | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/three-set-pace-with-67s.html | Three Set Pace With 67s | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/unsinkable-dinghy-latest-advance-for-skippers-vestpocket-craft-are.html | Unsinkable Dinghy Latest Advance for Skippers; Vest-Pocket Craft Are Built With Flotation Tanks L.I. Concern Offers Sailing Model Weighing 100 Pounds | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/chiari-leads-in-panama-ahead-by-12073-votes-with-2-provinces-still.html | CHIARI LEADS IN PANAMA; Ahead by 12,073 Votes With 2 Provinces Still Untallied | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/world-rotary-group-meets.html | World Rotary Group Meets | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/state-to-pay-in-beating-judge-awards-10505-to-man-held-by-syracuse.html | STATE TO PAY IN BEATING; Judge Awards $10,505 to Man Held By Syracuse Troopers | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/new-job-service-for-youth-slated-state-will-cooperate-with.html | NEW JOB SERVICE FOR YOUTH SLATED; State Will Cooperate With Settlement Houses Here to Combat Delinquency | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/lumber-production-shows-slight-rise.html | LUMBER PRODUCTION SHOWS SLIGHT RISE | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/runs-in-nylons-subject-of-study.html | Runs in Nylons Subject of Study | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/russians-in-poll-envision-no-war-first-soviet-opinion-sample-lists.html | RUSSIANS IN POLL ENVISION NO WAR; First Soviet Opinion Sample Lists 968 Out of "1,000 as Confident of Peace | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/conflict-of-interest.html | Conflict of Interest | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/chou-says-us-wrecked-parley-calls-summit-failure-deliberate.html | Chou Says U.S. Wrecked Parley, Calls Summit Failure Deliberate | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dior-introduces-soignee-styles-for-new-york.html | Dior Introduces 'Soignee' Styles For New York | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/loan-guarantee-asked-norfolk-southern-seeks-us-backing-of-2-million.html | LOAN GUARANTEE ASKED; Norfolk Southern Seeks U.S. Backing of 2 Million Credit | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/guaina-asks-apology-seeks-british-protest-to-us-over-incident-in.html | GUIANA ASKS APOLOGY; Seeks British Protest to U.S. Over Incident in Puerto Rico | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/medical-research-experts-ask-65-rise-in-us-aid-outside-committee.html | Medical Research Experts Ask 65% Rise in U.S. Aid; Outside Committee Urges Senate to Add 264 Million to Eisenhower's Budget of 400 Million for the Next Year 65% RISE SOUGHT IN MEDICAL FUNDS | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rock-n-roll-pied-piper-alan-freed.html | Rock 'n' Roll Pied Piper; Alan Freed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/columbia-club-elects.html | Columbia Club Elects | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/honduras-chief-to-visit-us.html | Honduras Chief to Visit U.S. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jd-rockefeller-jr-left-150-million-trusts-set-up-in-life-and-gifts.html | J.D. ROCKEFELLER JR. LEFT 150 MILLION; Trusts Set Up in Life and Gifts Reduced Estate -- Widow and Fund Share J.D. ROCKEFELLER JR. LEFT 150 MILLION | True | | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/c-v-brokaw-3d-becomes-fiance-of-miss-rogers-uuuuuuuuuuu-virginia.html | C. V. Brokaw 3d Becomes Fiance Of Miss Rogers; uuuuuuuuuuu Virginia Law Graduate and Senior at Bryn Mawr Betrothed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/oslo-arms-to-cuba-assailed.html | Oslo Arms to Cuba Assailed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/becerra-fight-is-postponed.html | Becerra Fight Is Postponed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/9-papers-upheld-on-printers-pay-arbitration-decision-denies-wage.html | 9 PAPERS UPHELD ON PRINTERS' PAY; Arbitration Decision Denies Wage Claims for Period of Deliverers' Strike | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jack-herman.html | JACK HERMAN | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/algerian-candidate-slain.html | Algerian Candidate Slain | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/container-ship-leaves-coast.html | Container Ship Leaves Coast | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/expediting-charter-reform.html | Expediting Charter Reform | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/shrine-visit-stirs-debate.html | Shrine Visit Stirs Debate | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/economic-future-painted-brightly-parley-of-the-industrial.html | ECONOMIC FUTURE PAINTED BRIGHTLY; Parley of the Industrial Conference Board Hears Glowing Forecasts ECONOMIC FUTURE PAINTED BRIGHTLY | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/capital-airlines-shifts-officers-neelands-elected-chairman-services.html | CAPITAL AIRLINES SHIFTS OFFICERS; Neelands Elected Chairman -- Services of Its General Counsel Terminated | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rival-railroads-agree-on-merger-directors-of-the-atlantic-coast.html | RIVAL RAILROADS AGREE ON MERGER; Directors of the Atlantic Coast Line and Seaboard Back Terms of Plan I.C.C. RULING REQUIRED Stockholder Approval Also Is Needed -- Shares Rise on the Big Board | True | By Alexander R. Hammer | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/chileans-criticize-us.html | Chileans Criticize U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/maxplanck-head-is-named.html | Max-Planck Head Is Named | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/doubt-voiced-on-geneva-zorin-says-however-accord-is-still-possible.html | DOUBT VOICED ON GENEVA; Zorin Says, However, Accord Is Still Possible | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/russian-chief-in-berlin-skirts-separate-pact-issue-khrushchev-in.html | Russian Chief, in Berlin, Skirts Separate Pact Issue; Khrushchev, in East Berlin, Meets German Red Leaders HE SKIRTS ISSUES OF SEPARATE PACT Scores the U.S. but Does Not Mention Eisenhower -- Tone Seems Subdued | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/use-of-cuban-sugar-premium.html | Use of Cuban Sugar Premium | True | FRANK LANOU. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ira-makes-border-raids.html | I.R.A. Makes Border Raids | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/record-falls-for-soccer-gate.html | Record Falls for Soccer Gate | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/brooklyn-anticrime-unit-set.html | Brooklyn Anti-Crime Unit Set | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/90c-subway-thief-can-keep-her-job-appeals-court-says-ouster-is-too.html | 90C SUBWAY THIEF CAN KEEP HER JOB; Appeals Court Says Ouster Is Too Severe for Token Seller Who Kept Fares | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/a-better-accident-record.html | A Better Accident Record | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/better-schooling-urged-for-aliens-bad-repute-of-us-degrees-abroad.html | BETTER SCHOOLING URGED FOR ALIENS; Bad Repute of U.S. Degrees Abroad Is Cited by Gohem at Regents Convocation | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/where-do-we-go-from-here.html | Where Do We Go From Here? | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/1960-auto-production-hits-3000000-level.html | 1960 Auto Production Hits 3,000,000 Level | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/need-for-dryer-ended-by-hairsetting-device.html | Need for Dryer Ended By Hair-Setting Device | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dr-edgar-b-burchell-88-dead-self-taught-eye-and-ear-expert.html | Dr. Edgar B. Burchell, 88, Dead; Self- Taught Eye and Ear Expert | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/unitarian-women-meet-elect-new-yorker-president-as-boston-session.html | UNITARIAN WOMEN MEET; Elect New Yorker President as Boston Session Opens | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/japanese-house-votes-us-pact-leftists-evicted-defense-treaty-is.html | JAPANESE HOUSE VOTES U.S. PACT; LEFTISTS EVICTED; Defense Treaty Is Approved as Police Curb Socialists Seeking to Balk Action JAPANESE HOUSE VOTES U.S. PACT | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/cochrane-named-tiger-scout.html | Cochrane Named Tiger Scout | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/yields-for-bills-take-sharp-drop-but-most-treasury-issues-decline.html | YIELDS FOR BILLS TAKE SHARP DROP; But Most Treasury Issues Decline -- Weakness Is Shown by Municipals | True | By Paul Heffernan | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/corcoran-scored-but-he-hits-back-gop-legislators-denounce-his.html | CORCORAN SCORED, BUT HE HITS BACK; G.O.P. Legislators Denounce His Visits to F.P.C. -- He Lectures Them on Rights | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stevenson-holds-us-to-blame-too-says-it-gave-soviet-crowbar-and.html | STEVENSON HOLDS U.S. TO BLAME, TOO; Says It Gave Soviet Crowbar and Sledgehammer With Which to Wreck Parley Stevenson Says U.S. Helped Soviet Wreck Parley KHRUSHCHEV GETS BLAME IN FAILURE But Democrat Declares He Was Handed a Crowbar and Sledgehammer | True | By Donald Jansonspecial To The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/a-p-achieves-two-new-marks-sales-and-profits-at-233-a-share-set.html | A. & P. ACHIEVES TWO NEW MARKS; Sales and Profits, at $2.33 a Share, Set High for a 52-Week Fiscal Period | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/police-await-riot-of-cubans-in-vain.html | POLICE AWAIT RIOT OF CUBANS IN VAIN | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/3-leaders-fly-from-wreckage-of-summit-chiefs-of-us-soviet-and.html | 3 Leaders Fly From Wreckage of Summit; Chiefs of U.S., Soviet and Britain Leave, Voicing Regrets | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mrs-stephen-reynolds.html | MRS. STEPHEN REYNOLDS | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/check-clearings-rise-figure-for-week-7-above-level-of-a-year.html | CHECK CLEARINGS RISE; Figure for Week 7% Above Level of a Year Earlier | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/copyright-society-elects.html | Copyright Society Elects | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/cubs-defeat-phils-4-2.html | Cubs Defeat Phils, 4 -- 2 | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/labormanagement-conference-on-tensions-off-to-slow-start-unionists.html | Labor-Management Conference On Tensions Off to Slow Start; Unionists Still Chagrined at the Lack of Industry Leaders on the Panel -- Sessions Recessed 6-8 Weeks | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/westernsoviet-crisis-factors-contributing-to-failure-at-paris.html | Western-Soviet Crisis; Factors Contributing to Failure at Paris Reviewed | True | JAMES P. WARBURG. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/kennecott-dedicates-copper-refining-unit.html | Kennecott Dedicates Copper Refining Unit | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/text-of-the-address-by-khrushchev-in-east-berlin.html | Text of the Address by Khrushchev in East Berlin | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/two-killed-near-paris-in-collision-of-planes.html | Two Killed Near Paris In Collision of Planes | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/garage-proposed-with-a-park-cafe-auto-club-asks-subsurface-facility.html | GARAGE PROPOSED WITH A PARK CAFE; Auto Club Asks Subsurface Facility if Controversial Restaurant Is Approved | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/us-assures-norway-over-spying-flights.html | U.S. ASSURES NORWAY OVER SPYING FLIGHTS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/wesleyan-wins-on-hits-by-son-of-rival-coach.html | Wesleyan Wins on Hits By Son of Rival Coach | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/two-russians-detained-soviet-colonel-caught-near-us-troops-in.html | TWO RUSSIANS DETAINED; Soviet Colonel Caught Near U.S. Troops in Germany | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/franklin-wins-crown-captures-manhattan-psal-track-title-with-51.html | FRANKLIN WINS CROWN; Captures Manhattan P.S.A.L. Track Title With 51 Points | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/italian-concern-spreads.html | Italian Concern Spreads | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ailing-davenport-sent-to-hospital-giant-third-baseman-slated-to.html | AILING DAVENPORT SENT TO HOSPITAL; Giant Third Baseman Slated to Miss Several Days -- Ulcer Is Suspected | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dynamiting-of-home-kills-georgia-negro.html | DYNAMITING OF HOME KILLS GEORGIA NEGRO | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bigstore-sales-drop-2-per-cent-volume-in-the-metropolitan-area-up-1.html | BIG-STORE SALES DROP 2 PER CENT; Volume in the Metropolitan Area Up 1% in the Week to Last Saturday | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/oregon-expecting-light-vote-today-kennedy-in-his-final-test-morse.html | OREGON EXPECTING LIGHT VOTE TODAY; Kennedy in His Final Test -- Morse Terms His Rival a 'Party Wrecker' | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/edward-korbel-weds-mrs-evelyn-b-byam.html | Edward Korbel Weds Mrs. Evelyn B. Byam | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/company-keyed-to-shifting-market-meeting-hears-outlook-for-ford-is.html | Company Keyed to Shifting Market, Meeting Hears; OUTLOOK FOR FORD IS CALLED BRIGHT | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/olin-mathieson-picks-unit-marketing-chief.html | Olin Mathieson Picks Unit Marketing Chief | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/annapurna-ii-conquered.html | Annapurna II Conquered | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/pasternak-reported-better.html | Pasternak Reported Better | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/crack-in-the-mirror-courtroom-drama.html | Crack in the Mirror,' Courtroom Drama | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/how-to-turn-defeat-into-victory.html | How to Turn Defeat Into 'Victory' | True | By James Reston | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/unionist-threatens-10hospital-strike.html | UNIONIST THREATENS 10-HOSPITAL STRIKE | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/home-tour-tomorrow-for-somerset-hospital.html | Home Tour Tomorrow For Somerset Hospital | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/battleship-memorial-admiral-burke-attends-rites-for-the-oklahoma.html | BATTLESHIP MEMORIAL; Admiral Burke Attends Rites for the Oklahoma | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/morris-sworn-in-as-city-park-chief.html | Morris Sworn In as City Park Chief | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/promoter-tries-to-attack-boxer-flora-leaps-from-witness-chair-after.html | PROMOTER TRIES TO ATTACK BOXER; Flora Leaps From Witness Chair After Being Called 'Liar' by Robinson | True | | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/pirates-13-hits-down-cards-83-clemente-makes-4-safeties-as.html | PIRATES' 13 HITS DOWN CARDS, 8-3; Clemente Makes 4 Safeties as Pittsburgh Gains Sole Possession of Lead | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/wolfeastern.html | WolfeaStern | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/harvard-names-student-aide.html | Harvard Names Student Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/keating-proposes-study-of-agencies.html | KEATING PROPOSES STUDY OF AGENCIES | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/b-o-wiped-out-deficit-in-april-loss-for-three-months-is-turned-to-a.html | B. & O. WIPED OUT DEFICIT IN APRIL; Loss for Three Months Is Turned to a Profit for the Year of $854,000 | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/banks-borrowings-increase-as-reserves-dip-in-the-week.html | Banks' Borrowings Increase as Reserves Dip in the Week | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/inquiry-ordered-in-air-route-case-court-tells-cab-to-study-charges.html | INQUIRY ORDERED IN AIR ROUTE CASE; Court Tells C.A.B. to Study Charges of Influence in Award to American | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/three-gain-in-tennis-donnelly-van-wyck-mitchell-reach-school.html | THREE GAIN IN TENNIS; Donnelly, Van Wyck, Mitchell Reach School Semi-Finals | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/board-to-hear-cases.html | Board to Hear Cases | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/korean-sees-some-gain.html | Korean Sees Some Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/adenauer-called-summit-winner-his-distrust-of-toplevel-talks-on.html | ADENAUER CALLED SUMMIT WINNER; His Distrust of Top-Level Talks on Knotty Problems Wins New Support | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/top-students-to-get-more-work-in-their-majors-at-city-college.html | Top Students to Get More Work In Their Majors at City College | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/art-2-centuries-of-prints-at-deitsch-show-includes-work-of-many.html | Art: 2 Centuries of Prints at Deitsch; Show Includes Work of Many Craftsmen | True | By Dore Ashton | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/beach-club-buys-tracts-in-bronx-parkchestsr-group-gats-2-sites-in.html | BEACH CLUB BUYS TRACTS IN BRONX; Parkchestsr Group Gats 2 Sites In Expansion Move -- Sale on Crugar Ave. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/the-sophisticated-look-now-favored-by-boys.html | The Sophisticated Look Now Favored by Boys | True | By Joan Cook | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stocks-in-london-move-downward-industrial-leaders-sell-off-textiles.html | STOCKS IN LONDON MOVE DOWNWARD; Industrial Leaders Sell Off -- Textiles Show Gains -- Index Off 1.4 Points | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/a-u-drey-wurdemann-a-uslander-35-pulitzer-prize-winner-dies.html | A u drey Wurdemann A uslander, '35 Pulitzer Prize Winner, Dies; Received Poetry Award for 'Bright Ambush' at 24u | Polished Verse When 16 | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/plan-for-city-tv-pressed-by-mayor-senate-group-urged-to-back.html | PLAN FOR CITY TV PRESSED BY MAYOR; Senate Group Urged to Back Municipal Test Station on Ultra High Frequency $2,000,000 COST IS SEEN Experiment by F.C.C. Could Open 70 New Channels in New York Area | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/khrushchev-aide-absent-at-fetes-first-deputy-premier-closely.html | KHRUSHCHEV AIDE ABSENT AT FETES; First Deputy Premier Closely Identified With Desire for Better Ties With U.S. | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/franklin-a-miller.html | FRANKLIN A. MILLER | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/suit-on-oil-imports-is-argued-in-court.html | SUIT ON OIL IMPORTS IS ARGUED IN COURT | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/big-coast-tract-taken-oil-company-pays-9-million-for-california.html | BIG COAST TRACT TAKEN; Oil Company Pays 9 Million for California Home Sites | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/light-as-a-feather-planned.html | Light As a Feather' Planned | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jersey-slayer-gets-life-term.html | Jersey Slayer Gets Life Term | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/6000-homes-to-rise-in-jersey-project.html | 6,000 HOMES TO RISE IN JERSEY PROJECT | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/us-reds-critical-blame-coldwar-exponents-for-summit-failure.html | U.S. REDS CRITICAL; Blame 'Cold-War Exponents' for Summit Failure | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/talks-are-recessed-in-lake-dock-strike.html | TALKS ARE RECESSED IN LAKE DOCK STRIKE | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/23-billion-voted-for-citys-budget-council-makes-no-changes-pension.html | 2.3 BILLION VOTED FOR CITY'S BUDGET; Council Makes No Changes -- Pension Plan Assailed 2.3 BILLION VOTED FOR CITY BUDGET | True | By Charles G. Bennett | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/b-o-would-cancel-train.html | B. & O. Would Cancel Train | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/the-gambler-the-nun-and-the-radio.html | The Gambler, the Nun and the Radio' | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/sugar-acts-extension-for-year-is-proposed.html | Sugar Act's Extension For Year Is Proposed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/electronic-field-may-see-merger-general-instrument-corp-general.html | ELECTRONIC FIELD MAY SEE MERGER; General Instrument Corp., General Transistor Agree ELECTRONIC FIELD MAY SEE MERGER | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/golf-prize-is-taken-by-mrs-kilpatrick.html | GOLF PRIZE IS TAKEN BY MRS. KILPATRICK | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mrs-dana-brannan.html | MRS. DANA BRANNAN | True | Snedal to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bohmart-wins-golf-trophy.html | Bohmart Wins Golf Trophy | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/5000-march-here-after-atom-rally-go-through-times-squaro-to-un-to.html | 5,000 MARCH HERE AFTER ATOM RALLY; Go Through Times Square to U.N. to Pray for Peace 5,000 MARCH HERE AFTER ATOM RALLY Committee for a Sane Nuclear Policy Stages Rally at Garden and March for Peace I | True | | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/scouring-harms-lamp.html | Scouring Harms Lamp | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/union-criticizes-opera-agreement-musical-artists-guild-fears.html | UNION CRITICIZES OPERA AGREEMENT; Musical Artists Guild Fears Proposed Association Would Be 'Monopoly' | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/tv-moment-in-history-network-coverage-of-khrushchev-press.html | TV: Moment in History; Network Coverage of Khrushchev Press Conference Was a First-Rate Job | True | By Jack Gould | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/kartinm-frank-justice-59-dead-ilected-to-supreme-court-here-in.html | KARTINM, FRANK, JUSTICE, 59, DEAD; ilected to Supreme Court Here in "51uIn Appellate Division Since 1956 | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/democratic-victory-is-seen-by-sharkey.html | DEMOCRATIC VICTORY IS SEEN BY SHARKEY | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-reject-plan-on-london-building.html | BRITISH REJECT PLAN ON LONDON BUILDING | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mayor-hails-role-of-women-voters.html | MAYOR HAILS ROLE OF WOMEN VOTERS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/midtown-highway-opposed-economic-loss-complication-of-traffic.html | Midtown Highway Opposed; Economic Loss, Complication of Traffic Problem Predicted | True | SYDNEY W. Roos, President, 30th Street Association. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/old-village-house-bought.html | Old 'Village' House Bought | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/x15-climbs-to-107000-feet.html | X-15 Climbs to 107,000 Feet | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/kennedy-backed-in-north-dakota-convention-votes-pledged-to-humphrey.html | KENNEDY BACKED IN NORTH DAKOTA; Convention Votes Pledged to Humphrey Will Go to Massachusetts Senator | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/water-project-passel-san-luis-plan-for-californi-goes-to-white.html | WATER PROJECT PASSEl; San Luis Plan for Californi Goes to White House | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/music-schnabel-concert-memorial-group-holds-9th-annual-program.html | Music: Schnabel Concert; Memorial Group Holds 9th Annual Program | True | By Allen Hughes | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/seoul-mourns-slain-students.html | Seoul Mourns Slain Students | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ford-discovers-a-steel-process.html | FORD DISCOVERS A STEEL PROCESS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/state-bankers-pick-slate.html | State Bankers Pick Slate | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/soviet-delegate-seeks-asylum-in-edinburgh.html | Soviet Delegate Seeks Asylum in Edinburgh | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/upstate-girl-drowns-in-barrel.html | Upstate Girl Drowns in Barrel | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dialogue-opening-tonight.html | Dialogue' Opening Tonight | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/russians-beat-polish-booters.html | Russians Beat Polish Booters | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/aussies-to-play-here-cricketers-schedule-contests-tomorrow-and.html | AUSSIES TO PLAY HERE; Cricketers Schedule Contests Tomorrow and Sunday | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/canada-bank-rate-up.html | Canada Bank Rate Up | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/method-reported-to-cut-open-hearth-time-in-half.html | Method Reported to Cut Open Hearth Time in Half | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jackson-suspects-space-ship-carried-soviet-man-into-orbit-man-in.html | Jackson 'Suspects' Space Ship Carried Soviet Man Into Orbit; MAN IN SPACE SHIP, JACKSON SUSPECTS | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/second-whooping-crane-born.html | Second Whooping Crane Born | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/may-wheat-off-by-10c-a-bushel-expiring-contract-declines-allowable.html | MAY WHEAT OFF BY 10C A BUSHEL; Expiring Contract Declines Allowable Limit -- Corn Up -- Soybeans Irregular | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/un-to-sit-monday-on-soviet-charge-gromyko-to-demand-order-against.html | U.N. TO SIT MONDAY ON SOVIET CHARGE; Gromyko to Demand Order Against Flights by U.S. -- Hammarskjold in Offer U.N. SITS MONDAY ON SOVIET CHARGE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/woolworth-colt-first-by-length-bright-knight-beats-merrie-adios-and.html | WOOLWORTH COLT FIRST BY LENGTH; Bright Knight Beats Merrie Adios and Pays $11.30 in Pacing Final | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/drug-aide-quits-blames-politics-antibiotics-chief-of-fda-bows-to.html | DRUG AIDE QUITS; BLAMES POLITICS; Antibiotics Chief of F.D.A. Bows to Flamming, but Denies Wrongdoing | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/wolstan-brown-74-economist-trainer.html | WOLSTAN BROWN, 74, ECONOMIST, TRAINER | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/son-to-mrs-wappler-jr.html | Son to Mrs. Wappler Jr. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/frank-austin-bond.html | FRANK AUSTIN BOND | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ailing-whale-with-no-appetite-gets-injections-from-frogmen.html | Ailing Whale With No Appetite Gets Injections From Frogmen | True | By John C. Devlin | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/milk-dating-wins-city-council-vote-consumer-information-bill-would.html | MILK DATING WINS CITY COUNCIL VOTE; Consumer Information Bill Would Elude State Ban -- Mentor Levies Adopted | True | By Bernard Stengren | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/health-year-plan-shelved.html | Health Year Plan Shelved | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/u2-view-brings-ouster-teacher-accused-of-telling-class-powers.html | U-2 VIEW BRINGS OUSTER; Teacher Accused of Telling Class Powers Should Die | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/power-project-hailed.html | Power Project Hailed. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/officer-in-australasia-is-appointed-by-hilton.html | Officer in Australasia Is Appointed by Hilton | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bronx-negro-pastor-is-named-vice-moderator-of-presbyterians-edler-g.html | Bronx Negro Pastor Is Named Vice Moderator of Presbyterians; Edler G. Hawkins Appointed to No. 2 Job at Church's General Assembly | True | By George Dugansspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dodd-suggests-prosecution.html | Dodd Suggests Prosecution | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/brazil-deal-stirs-coffee-field.html | Brazil Deal Stirs Coffee Field | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/art-center-opens-boston-building-institute-of-contemporary-work.html | ART CENTER OPENS BOSTON BUILDING; Institute of Contemporary Work Holds Ceremony -- Public Bow Set May 21 | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/carolinians-favor-johnson.html | Carolinians Favor Johnson | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/neutralist-countries-declare-collapse-should-not-discourage-further.html | Neutralist Countries Declare Collapse Should Not Discourage Further Efforts to Achieve Peace | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/opponents-of-5050-aid-cargo-warned-grace-line-wins-concession.html | Opponents of 50-50 Aid Cargo Warned -- Grace Line Wins Concession | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/fordham-topples-rutgers-nine-95-haberman-paces-attack-wagner-sinks.html | FORDHAM TOPPLES RUTGERS NINE, 9-5; Haberman Paces Attack -- Wagner Sinks Manhattan in League Game, 8 to 2 | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/56527410-in-year-paid-by-blue-shield.html | $56,527,410 IN YEAR PAID BY BLUE SHIELD | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ocean-research-bill-backed.html | Ocean Research Bill Backed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/raymond-international-elevates-a-supervisor.html | Raymond International Elevates a Supervisor | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/seoul-army-chief-job-done-resigns.html | SEOUL ARMY CHIEF, JOB DONE, RESIGNS | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/4car-crash-is-fatal-one-killed-seven-injured-on-saw-mill-river.html | 4-CAR CRASH IS FATAL; One Killed, Seven Injured on Saw Mill River Parkway | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rabat-to-drop-french-police.html | Rabat to Drop French Police | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rule-castro-gets-cuban-buildup-us-aides-ponder-reasons-for.html | RULE CASTRO GETS CUBAN 'BUILD-UP'; U.S. Aides Ponder Reasons for Publicity Drive for the Premier's Brother | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/paper-dispute-ends-new-york-dailies-go-back-on-stands-in-fairfield.html | PAPER DISPUTE ENDS; New York Dailies Go Back on Stands in Fairfield Area | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ellis-team-wins-new-jersey-golf-mengerts-three-birdies-in-row-help.html | ELLIS TEAM WINS NEW JERSEY GOLF; Mengert's Three Birdies in Row Help Defeat Greiner and Thomas, 7 and 6 | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/the-screen-pollyanna-hayley-mills-portrays-glad-girl-heroine.html | The Screen: 'Pollyanna'; Hayley Mills Portrays 'Glad Girl' Heroine | True | By A.h. Weiler | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-men-urged-to-lighten-attire-in-summers-heat.html | British Men Urged To Lighten Attire In Summer's Heat | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/merger-of-unions-in-jersey-balked-wrangle-over-jobs-wrecks-aflcio.html | MERGER OF UNIONS IN JERSEY BALKED; Wrangle Over Jobs Wrecks A.F.L.-C.I.O. Convention -- Unity Outlook Cloudy | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dickinson-leads-sam-snead-golf-florida-pros-5underpar-65-heads-marr.html | DICKINSON LEADS SAM SNEAD GOLF; Florida Pro's 5-Under-Par 65 Heads Marr and Nixon by 2 Shots in Festival | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/town-to-close-library-danville-va-acts-in-the-face-of-an-order-to.html | TOWN TO CLOSE LIBRARY; Danville, Va., Acts in the Face of an Order to Integrate | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/food-fells-21-here-students-porter-in-jamaica-ate-salad-in.html | FOOD FELLS 21 HERE; Students, Porter in Jamaica Ate Salad in Cafeteria | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jack-supporting-man-he-dropped-assemblyman-ramos-lopaz-endorsed-by.html | JACK SUPPORTING MAN HE DROPPED; Assemblyman Ramos Lopaz Endorsed by Club in Move to Restore 'Harmony' | True | By Layhmond Robinson | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stocks-advance-for-7th-session-interest-in-defense-issues-continues.html | STOCKS ADVANCE FOR 7TH SESSION; Interest in Defense Issues Continues -- Combined Average Adds 1.07 VOLUME AT 3,700,000 Rails and Oils Score Gains -- ITE Circuit Breaker Soars 4 1/4 to 26 1/2 STOCKS ADVANCE FOR 7TH SESSION | True | By Richard Rutter | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bills-to-aid-aged-stalled-in-house-ways-and-means-unit-split-3-ways.html | BILLS TO AID AGED STALLED IN HOUSE; Ways and Means Unit Split 3 Ways -- Staff Ordered to Draft New Measure | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-favored-in-curtis-cup-golf-rain-hampers-us-in-lindrick.html | British Favored in Curtis Cup Golf; RAIN HAMPERS U.S. IN LINDRICK DRILL British Women Will Defend Curtis Cup on Dampened Course Starting Today | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/yankees-get-ceccarelli.html | Yankees Get Ceccarelli | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/indian-gangsters-yield-to-disciple-of-gandhi.html | Indian Gangsters Yield To Disciple of Gandhi | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mrs-herbert-dingwall.html | MRS. HERBERT DINGWALL | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/tv-device-added-to-afluoroscope-new-system-gives-physician-clearer.html | TV DEVICE ADDED TO AFLUOROSCOPE; New System Gives Physician Clearer View in Diagnosis, Scientist Asserts Here RADIATION DOSAGE CUT Motion Picture Record Lets an Entire Clinical Team Observe Examination | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/fpc-nominee-honored.html | Two Foreign Pacers Honored at Hotel Luncheon | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/fpc-nominee-honored.html | F.P.C. Nominee Honored | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/indictment-names-8-in-electric-field.html | INDICTMENT NAMES 8 IN ELECTRIC FIELD | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/alberta-concern-seers-30000000-municipal-financing-corp-files-plan.html | ALBERTA CONCERN SEERS $30,000,000; Municipal Financing Corp. Files Plan With S.E.C. -- Other Registrations | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/parkway-fetes-those-born-on-it-highway-authority-in-jersey-holds.html | PARKWAY FETES THOSE BORN ON IT; Highway Authority in Jersey Holds Birthday Party for Garden State Babies | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/sirola-turns-back-emerson-in-4-sets.html | SIROLA TURNS BACK EMERSON IN 4 SETS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/radar-base-warns-eskimos.html | Radar Base Warns Eskimos | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/seamens-institute.html | Seamen's Institute | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/macmillan-sees-west-facing-test-back-in-london-he-warns-allies-must.html | MACMILLAN SEES WEST-FACING TEST; Back in London, He Warns Allies Must Be Ready to Meet Any Difficulty | True | By Thomas P. Ronanspecial To The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/24300-see-choice-win-by-6-lengths-woodhouse-rides-outgiving-to.html | 24,300 SEE CHOICE WIN BY 6 LENGTHS; Woodhouse Rides Outgiving to Victory -- Bald Eagle Does 6 Furlongs in 1:10 | True | By Joseph C. Nichols | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/khrushchev-statement.html | Khrushchev Statement | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ftc-charges-cite-continental-baking.html | F.T.C. CHARGES CITE CONTINENTAL BAKING | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/broadway-begins-its-softball-year-forty-stars-prove-that-as.html | BROADWAY BEGINS ITS SOFTBALL YEAR; Forty Stars Prove That as Ballplayers They're Actors -- Parade Opens Show | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/equalization-rates-listed-for-37-cities.html | EQUALIZATION RATES LISTED FOR 37 CITIES | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/lionel-elevates-deering.html | Lionel Elevates Deering | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/red-team-said-to-have-scaled-peaks-impossible-side-indians-also-on.html | Red Team Said to Have Scaled Peak's 'Impossible' Side -- Indians Also on Way | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/advertising-canco-to-sell-milk.html | Advertising Canco to Sell Milk | True | By Robert Alden | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/hampton-institute-names-head.html | Hampton Institute Names Head | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/state-justice-honored-350-attend-a-testimonial-for-foster-of.html | STATE JUSTICE HONORED; 350 Attend a Testimonial for Foster of Appeals Court | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/house-group-scores-army-housing-costs.html | HOUSE GROUP SCORES ARMY HOUSING COSTS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/woman-in-deep-coma.html | Woman in 'Deep Coma' | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/queens-commercial-lease.html | Queens Commercial Lease | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/yonkers-track-hearing-set.html | Yonkers Track Hearing Set | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/presidents-remarks.html | President's Remarks | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/athletics-5-in-8th-beat-orioles-7-to-4-in-delayed-contest.html | Athletics' 5 in 8th Beat Orioles, 7 to 4, In Delayed Contest | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/gitlin-is-leaving-cbs-for-nbc-executive-to-work-on-news-programs.html | GITLIN IS LEAVING C.B.S. FOR N.B.C.; Executive to Work on News Programs -- Networks Will Carry Meeting at U.N. | True | By Val Adams | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/teacher-bills-passed-jersey-measures-increase-pay-and-give-merit.html | TEACHER BILLS PASSED; Jersey Measures Increase Pay and Give Merit Rises | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/federal-reserve-official-urges-higher-rates-for-term-loans.html | Federal Reserve Official Urges Higher Rates for Term Loans | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/2-ships-collide-in-fog-44-rescued-from-lifeboats-in-north-seaoff.html | 2 SHIPS COLLIDE IN FOG; 44 Rescued From Lifeboats in North Sea-Off Germany | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/catholics-report-on-school-gains-study-finds-church-setup-in-us-is.html | CATHOLICS REPORT ON SCHOOL GAINS; Study Finds Church Set-Up in U.S. Is Largest Private System in the World | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/tennessee-corp.html | TENNESSEE CORP. | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/men-who-downed-u2-feted.html | Men Who Downed U-2 Feted | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/to-improve-bus-service.html | To Improve Bus Service | True | BLANCHE GERSHBAUM. (Mrs. M. S. Gershbaum) | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/geraldine-mcbride-wed.html | Geraldine McBride Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/business-loans-rise-69-million-weeks-gain-compares-with-one-of-26.html | BUSINESS LOANS RISE 69 MILLION; Week's Gain Compares With One of 26 Million for Last Year's Period | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/cairo-accuses-israel-says-jets-flew-over-plane-carrying-nehru-to.html | CAIRO ACCUSES ISRAEL; Says Jets Flew Over Plane Carrying Nehru to Gaza | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/west-virginia-pulp-wins-fight-for-control-of-us-envelope.html | West Virginia Pulp Wins Fight For Control of U.S. Envelope | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/basic-economy-concern-adds-to-its-directors.html | Basic Economy Concern Adds to Its Directors | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/daughter-to-mrs-crocker.html | Daughter to Mrs. Crocker | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/parade-will-mark-armed-forces-day.html | PARADE WILL MARK ARMED FORCES DAY | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/at-the-security-council.html | At the Security Council | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/giants-eleven-adds-morrison.html | Giants' Eleven Adds Morrison | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-doctors-act-accept-governments-offer-of-728-yearly-increase.html | BRITISH DOCTORS ACT; Accept Government's Offer of $728 Yearly Increase | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/air-prohibition-bill-gains.html | Air Prohibition Bill Gains | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/alan-freed-and-7-others-arrested-in-payola-here-alan-freed-and-7.html | Alan Freed and 7 Others Arrested in Payola Here; ALAN FREED AND 7 NAMED IN PAYOLA | True | By Jack Roth | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/slugger-traded-in-1956-returns-cerv-to-go-into-left-field-for-yanks.html | SLUGGER, TRADED IN 1956, RETURNS; Cerv to Go Into Left Field for Yanks — Carey Hopes to Play 3d With A's | True | By Louis Effrat special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jersey-milk-price-to-rise.html | Jersey Milk Price to Rise | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/5-houses-acquired-in-brooklyn-deal.html | 5 HOUSES ACQUIRED IN BROOKLYN DEAL | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/french-rocket-is-fired-fourstage-vehicle-reaches-altitude-of-94.html | FRENCH ROCKET IS FIRED; Four-Stage Vehicle Reaches Altitude of 94 Miles | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/contract-bridge-eastern-states-regional-tournament-on-today-play.html | Contract Bridge; Eastern States Regional Tournament On Today — Play Concludes Memorial Day | True | By Albert H. Morehead | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/abc-offers-time-for-the-nominees-fights-compulsion.html | A.B.C. Offers Time For the Nominees; Fights Compulsion | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mayor-asks-president-to-stop-on-way-home.html | Mayor Asks President To Stop on Way Home | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/educator-joins-equitable.html | Educator Joins Equitable | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ionesco-writing-book-of-musical-his-first-try-in-field-based-on.html | IONESCO WRITING BOOK OF MUSICAL; His First Try in Field Based on Fairy Tale — Opening of 'Rhinoceros' Is Advanced | True | By Sam Zolotow | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/radcliffe-installs-its-fifth-president.html | Radcliffe Installs Its Fifth President | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/nixon-is-defended-on-spy-disclosure-hickenlooper-denies-soviet-case.html | NIXON IS DEFENDED ON SPY DISCLOSURE; Hickenlooper Denies Soviet Case in U.S. Was Bared for Political Reasons | True | By Russell Baker special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/books-authors.html | Books — Authors | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/text-of-hammarskjold-statement.html | Text of Hammarskjold Statement | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/electronics-industry-sees-unlimited-gains.html | Electronics Industry Sees 'Unlimited' Gains | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/building-is-sold-at-320-fifth-ave-investor-buys-mosler-safe.html | BUILDING IS SOLD AT 320 FIFTH AVE.; Investor Buys Mosler Safe Property at 32d St. – 2dAve. Parcel Taken | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/abel-corp-elects.html | Abel Corp. Elects | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-1-no-title.html | Article 1 – No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/li-skaters-widow-cleared-in-slaying.html | L.I. SKATER'S WIDOW CLEARED IN SLAYING | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/capetown-journalist-freed.html | Capetown Journalist Freed | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/a-yale-ichthyologist-earns-his-letter-in-shad-fishing-expedition.html | A Yale Ichthyologist Earns His Letter in Shad Fishing Expedition | True | By John W. Randolph special To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/symington-aide-picked-bulova-official-to-head-a-stats-group-for.html | SYMINGTON AIDE PICKED; Bulova Official to Head a Stats Group for Candidacy | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/expensive-competitor.html | Expensive Competitor | True | By Arthur Daley | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/automated-jury-drawing.html | Automated Jury Drawing | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/cocoa-prices-off-in-futures-trade-copper-domestic-sugar-up-other.html | COCOA PRICES OFF IN FUTURES TRADE; Copper, Domestic Sugar Up – Other Commodities Are Irregularly Lower | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/antisemitism-fought-incidents-in-westport-conn-under-police.html | ANTI-SEMITISM FOUGHT; Incidents in Westport, Conn., Under Police Investigation | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/tear-gas-quells-ankara-crowds-2-peaceful-demonstrations-against.html | TEAR GAS QUELLS ANKARA CROWDS; 2 Peaceful Demonstrations Against Regime on Civic Holiday Are Dispersed | True | By Jay Walz special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/byron-miller-84-led-wooliorths-president-of-company-from-1932-to.html | BYRON MILLER, 84, LED WOOLIORTHS; President of Company From 1932 to 1935 DiesuHad Joined Firm in 1897 | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bank-chooses-new-officer.html | Bank Chooses New Officer | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/the-democrats-message-to-eisenhower-ii.html | The Democrats' Message to Eisenhower: II | True | By Arthur Krock | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/air-chief-urges-missile-buildup-white-noting-khrushchev-at-paris.html | AIR CHIEF URGES MISSILE BUILD-UP; White, Noting Khrushchev at Paris, Seeks More Arms as 'More Insurance' | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/freight-loadings-fell-last-week-steel-output-cuts-and-other-factors.html | FREIGHT LOADINGS FELL LAST WEEK; Steel Output Cuts and Other Factors Cited for Drops in Rail, Truck Volume | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/house-unit-backs-975million-bill-onaid-to-schools-3year-plan-partly.html | HOUSE UNIT BACKS 975-MILLION BILL ON-AID TO SCHOOLS; 3-Year Plan, Partly Shaped to Escape Veto, Will Go to Floor Wednesday REECE SUPPORTS MOVE Measure Provides Grants for More Classrooms -- Thompson Sees Passage HOUSE UNIT VOTES A SCHOOL-AID BILL | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/hills-auto-paces-nuremberg-drill.html | Hill's Auto Paces Nuremberg Drill | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/greeting-feryent-belt-tightening-urged-by-eisenhower-he-denounces.html | GREETING FERYENT; Belt Tightening Urged by Eisenhower -- He Denounces Russian President, Hailed in Lisbon, Bids West Renew Peace Drive WEST EXHORTED TO TIGHTEN BELT Eisenhower Scores Russian Antics in Paris -- Stresses U.S.-Portuguese Links | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/msgr-carberry-51-pastor-in-roselle.html | MSGR. CARBERRY, 51, PASTOR IN ROSELLE | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dilbert-chain-acquires-7-12-acres-at-smithtown.html | Dilbert Chain Acquires 7 1/2 Acres at Smithtown | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/presidents-exchange-gifts.html | Presidents Exchange Gifts | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/tour-tuesday-aids-connecticut-college.html | Tour Tuesday Aids Connecticut College | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/scott-paper-president-joins-exchange-board.html | Scott Paper President Joins Exchange Board | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/victoria-case-put-in-state-purview-judge-sees-some-doubt-but.html | VICTORIA CASE PUT IN STATE PURVIEW; Judge Sees Some Doubt but Decides to Hear Union and the Incres Line | True | By Edward A. Morrow | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/newsprint-output-and-use-set-marks.html | NEWSPRINT OUTPUT AND USE SET MARKS | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/britain-and-nigeria-agree-as-talks-end.html | BRITAIN AND NIGERIA AGREE AS TALKS END | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/short-position-eases-drop-of-22937-shares-noted-by-the-american.html | SHORT POSITION EASES; Drop of 22,937 Shares Noted by the American Exchange | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/food-wide-range-of-improvements-refinements-in-ovens-in-past-10.html | Food: Wide Range of Improvements; Refinements in Ovens in Past 10 Years Are Manifold Gas Is Preferred by Many for Instant Heat Adjustment | True | By Nan Ickeringill | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/boggs-forecasts-paris-as60-issue-governor-of-delaware-says-here.html | BOGGS FORECASTS PARIS AS60 ISSUE; Governor of Delaware Says Here Impact of Summit Will Help Nixon | True | By Douglas Dales | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rumanians-push-6year-plan.html | Rumanians Push 6-Year Plan | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rita-schaeffner-a-teacher-enad-to-daniel-j-guiney.html | Rita Schaeffner, a Teacher, En&a&ed to Daniel J. Guiney | True | Sp1/2dl to The New York Timw. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mott-scores-in-chess-wins-twice-to-rise-to-third-in-armed-forces.html | MOTT SCORES IN CHESS; Wins Twice to Rise to Third in Armed Forces Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/eastman-kodak-officer-named-president-and-chief-executive-vaughn.html | Eastman Kodak Officer Named President and Chief Executive; Vaughn Elevated to Second Chairman, Who Will Fill Vice Chairmanship | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/policemen-told-beards-are-too-beat-for-beat.html | Policemen Told Beards Are Too Beat for Beat | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/medical-pioneer-hailed-plastic-surgeons-give-medal-to-transplant.html | MEDICAL PIONEER HAILED; Plastic Surgeons Give Medal to Transplant Originator | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/global-industry-at-postwar-peak-un-yearbook-puts-output-in-59-77.html | GLOBAL INDUSTRY AT POST-WAR PEAK; U.N. Yearbook Puts Output in '59 7% Above Previous Record Set in 1957 GLOBAL INDUSTRY AT POST-WAR PEAK | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stadium-seeks-60000-concerts-are-short-of-sum-needed-for-guarantee.html | STADIUM SEEKS $60,000; Concerts Are Short of Sum Needed for Guarantee | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/george-jtrinkaus-composer-was-82.html | GEORGE J.TRINKAUS, COMPOSER, WAS 82 | True | Special to The New York Times. | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/cotton-advances-by-3-to-17-points-distant-months-strongest.html | COTTON ADVANCES BY 3 TO 17 POINTS; Distant Months Strongest -- Uncertainty Noted on Farm Legislation | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-20 | 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/downes-in-music-post-philharmonic-names-met-quizmaster-as-annotator.html | DOWNES IN MUSIC POST; Philharmonic Names 'Met' Quizmaster as Annotator | True | | 1988-01-22 | RE0000373135 | RE0000373135 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/matisse-work-brings-60000-at-london-gallery.html | Matisse Work Brings $60,000 at London Gallery | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/macmillans-statement-on-summit-parley.html | Macmillan's Statement on Summit Parley | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/prefab-house-plant-slated.html | Pre-Fab House Plant Slated | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/record-distance-missile-hits-its-target-52-12-minutes-after-leaving.html | RECORD DISTANCE; Missile Hits Its Target 52 1/2 Minutes After Leaving Canaveral U.S. Fires Atlas to Indian Ocean; 9,000-Mile Shot Breaks Record | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/speed-potential-of-cars.html | Speed Potential of Cars | True | WILLIAM T. BERGEN. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-yorker-is-selected-to-head-boston-transit.html | New Yorker Is Selected To Head Boston Transit | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/strategic-materials-picks-new-president.html | Strategic Materials Picks New President | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/landlords-appeal-is-upheld-by-court.html | LANDLORD'S APPEAL IS UPHELD BY COURT | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/art-some-group-shows-abstractionists-display-work-at-kootz-gallery.html | Art: Some Group Shows; Abstractionists Display Work at Kootz Gallery -- Other Exhibitions | True | By Stuart Preston | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/boy-18-convicted-in-gang-fight-death.html | BOY, 18, CONVICTED IN GANG FIGHT DEATH | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/censorship-lifted-for-algerian-vote.html | CENSORSHIP LIFTED FOR ALGERIAN VOTE | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/fire-loss-rose-in-may.html | Fire Loss Rose in May | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/liquor-boycott-set-harlem-group-to-act-against-distributing-concern.html | LIQUOR BOYCOTT SET; Harlem Group to Act Against Distributing Concern | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/a-perfect-city-budget-again.html | A Perfect City Budget Again | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tigers-3-in-ninth-down-orioles-43-basesfilled-walk-maxwell.html | TIGERS 3 IN NINTH DOWN ORIOLES, 4-3; Bases-Filled Walk, Maxwell Sacrifice Fly and Error by Dropo Bring In Runs | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/us-forces-in-berlin-keep-peacetime-ways.html | U.S. Forces in Berlin Keep Peacetime Ways | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/prices-of-copper-advance-sharply-futures-up-3551-points-volume-at.html | PRICES OF COPPER ADVANCE SHARPLY; Futures Up 35-51 Points -- Volume at 2-Month High TREND IS UPWARD FOR COMMODITIES | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/paris-memo-need-is-met-by-couture.html | Paris Memo: Need Is Met By Couture | True | By Gill Goldsmith | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/castro-opponent-reaches-venezuela.html | CASTRO OPPONENT REACHES VENEZUELA | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/bertram-gains-tennis-final.html | Bertram Gains Tennis Final | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/montgomery-ward-rise-teamsters-tell-of-accord-for-pay-increases.html | MONTGOMERY WARD RISE; Teamsters Tell of Accord for Pay Increases | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/salvador-confirms-plot.html | Salvador Confirms Plot | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/nixon-accepts-legion-bid.html | Nixon Accepts Legion Bid | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/flight-of-the-atlas.html | Flight of the Atlas | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/nyu-aide-on-board-of-united-states-life.html | N.Y.U. Aide on Board Of United States Life | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/banker-in-new-directorship.html | Banker in New Directorship | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chiari-still-leading-now-14000-ahead-of-arias-in-panama.html | CHIARI STILL LEADING; Now 14,000 Ahead of Arias in Panama Presidential Race | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rev-f-t-schroeder.html | REV. F. T. SCHROEDER | True | Special to Tlie New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/taxexempts-top-issues-calendar-big-municipals-to-dominate-a.html | TAX-EXEMPTS TOP ISSUES CALENDAR; Big Municipals to Dominate a Lackluster Week in Capital Market | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mrs-roosevelt-hails-stevenson-she-backs-view-that-errors-of.html | MRS. ROOSEVELT HAILS STEVENSON; She Backs View That Errors of Administration Aided Khrushchev at Summit | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/alykhan1sbwied-at-french-chateau.html | ALYKHAN1SBWIED AT FRENCH CHATEAU | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/halle-orchestra-in-financial-crisis.html | HALLE ORCHESTRA IN FINANCIAL CRISIS | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/16nation-tv-code-set.html | 16-Nation TV Code Set | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/peak-net-posted-by-philips-lamp-earnings-for-first-quarter-at.html | PEAK NET POSTED BY PHILIPS LAMP; Earnings for First Quarter at $20,500,000, Against $16,300,000 in 1959 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/adviser-for-continental-doubts-new-loop-will-become-outlaw-johnson.html | Adviser for Continental Doubts New Loop Will Become Outlaw; Johnson Prefers Court Aid if Needed -- Trautman Offers Plan for Indemnities | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/indians-2-in-7th-beat-red-sox-20-single-by-piersall-drives-in-runs.html | INDIANS 2 IN 7TH BEAT RED SOX, 2-0; Single by Piersall Drives in Runs -- Grant Wins With Relief From Stigman | True | | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/news-of-food-readers-inquiries-recipe-is-offered-for-a-simplified.html | News of Food; Readers' Inquiries; Recipe Is Offered for a Simplified Version of Eggplant Caviar Daily Calcium Needs and Drying Fresh Herbs Discussed | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/guardsmen-to-take-over-four-nike-bases-june-5.html | Guardsmen to Take Over Four Nike Bases June 5 | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/peiping-leaders-vilify-president-reds-at-mass-rally-cheer-attacks.html | PEIPING LEADERS VILIFY PRESIDENT; Reds at Mass Rally Cheer Attacks on Eisenhower as 'Bandit' Chieftain | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/seaman-wins-265000-verdict-for-paralysis-after-operation.html | Seaman Wins $265,000 Verdict For Paralysis After Operation | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/shad-fishing-on-connecticut-river-rises-as-water-level-drops.html | Shad Fishing on Connecticut River Rises as Water Level Drops | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chicago-dock-talks-to-resume-monday.html | CHICAGO DOCK TALKS TO RESUME MONDAY | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/industrials-firm-on-london-board-trend-lacking-as-changes-are-small.html | INDUSTRIALS FIRM ON LONDON BOARD; Trend Lacking as Changes Are Small, Irregular -- Index Rises 0.2 Point | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/judge-david-g-hunter.html | JUDGE DAVID G. HUNTER | True | Specil to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/unusual-news-for-soviet.html | Unusual News for Soviet | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/king-of-morocco-removes-premier-governmentpalace-split-is.html | KING OF MOROCCO REMOVES PREMIER; Government-Palace Split Is Emphasized -- Prince May Form New Coalition | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/susanne-mingle-wed.html | Susanne Mingle Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/earle-smith-dies-metallurgist-68-republic-steels-director-of.html | EARLE SMITH DIES, METALLURGIST, 68; Republic Steel's Director of Research Had Served as Advisor to Government | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/3-tied-in-auto-rally-bickhams-among-leaders-in-first-stage-of.html | 3 TIED IN AUTO RALLY; Bickhams Among Leaders in First Stage of Virginia Reel | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/fairfield-flea-mart-today.html | Fairfield Flea Mart Today | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/distiller-places-note.html | Distiller Places Note | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/joseph-j-murphy.html | ! JOSEPH J. MURPHY | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/a-kennedy-irks-peale-senators-brother-chided-for-use-of-term.html | A KENNEDY IRKS PEALE; Senator's Brother Chided for Use of Term 'Non-Catholic' | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-church-unit-mapped-for-area-presbyterians-approve-plan-for.html | NEW CHURCH UNIT MAPPED FOR AREA; Presbyterians Approve Plan for Metropolitan Council in the New York Region | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/summit-rift-deplored-nasser-and-nehru-ask-big-powers-to-settle.html | SUMMIT RIFT DEPLORED; Nasser and Nehru Ask Big Powers to Settle Dispute | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/big-increase-noted-in-venereal-disease.html | BIG INCREASE NOTED IN VENEREAL DISEASE | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/london-gold-sales-resumed-by-soviet.html | LONDON GOLD SALES RESUMED BY SOVIET | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ao-smith-corp.html | A.O. SMITH CORP. | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pierce-victor-with-145-naritan-valley-golfer-takes-36hole.html | PIERCE VICTOR WITH 145; Raritan Valley Golfer Takes 36-Hole Pre-Seniors Event | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/isaac-radinowsky-of-seward-houses.html | ISAAC RADINOWSKY OF SEWARD HOUSES | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/3000-children-prance-in-park-public-schools-send-pupils-to.html | 3,000 CHILDREN PRANCE IN PARK; Public Schools Send Pupils to Maypole-Dance Fete in Sheep Meadow | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/excerpts-from-khrushchev-address-in-east-berlin.html | Excerpts From Khrushchev Address in East Berlin | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/son-to-mrs-dickinson-jr.html | Son to Mrs. Dickinson Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/something-to-learn-from-pavlovs-dogs.html | Something to Learn From Pavlov's Dogs | True | By C.I. Sulzberger | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/hip-reports-on-year-health-plans-head-says-that-573303-now-belong.html | H.I.P. REPORTS ON YEAR; Health Plan's Head Says That 573,303 Now Belong | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/trinidad-hails-margaret.html | Trinidad Hails Margaret | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/insurers-paid-out-12-million-for-claims-on-seaway-in-1959.html | Insurers Paid Out 1.2 Million For Claims on Seaway in 1959 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/bay-state-backs-robinson-contest-pender-rematch-is-cleared-by.html | BAY-STATE BACKS ROBINSON CONTEST; Pender Rematch Is Cleared by Refusal to Recognize Maryland Suspension | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wests-delegates-return-to-geneva.html | WEST'S DELEGATES RETURN TO GENEVA | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/i-anthony-ueighton.html | i ANTHONY UEIGHTON | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/excursion-boat-runs-aground.html | Excursion Boat Runs Aground | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/air-mail-stamps-to-be-red.html | Air Mail Stamps to Be Red | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/fire-sweeps-old-cattle-town.html | Fire Sweeps Old Cattle Town | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wave-of-strikes-mounts-in-chile-national-copper-walkout-is.html | WAVE OF STRIKES MOUNTS IN CHILE; National Copper Walkout Is Threatened as Regime Holds Wage Line | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/iron-ore-output-drops-in-europes-steel-pool.html | Iron Ore Output Drops In Europe's Steel Pool | True | | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/douglass-dumbrille-marries.html | Douglass Dumbrille Marries | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/executive-calls-fpc-talks-vital-midwestern-president-says-gas.html | EXECUTIVE CALLS F.P.C. TALKS VITAL; Midwestern President Says Gas Concern Would Suffer Without Private Chats | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/cuba-assails-police-in-picket-clash-here-cuba-complains-over-melee.html | Cuba Assails Police In Picket Clash Here; CUBA COMPLAINS OVER MELEE HERE | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pennsylvania-gop-gives-post-to-scott.html | PENNSYLVANIA G.O.P. GIVES POST TO SCOTT | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/16-fillies-named-for-61235-acorn-my-dear-girl-rated-highly-in.html | 16 FILLIES NAMED FOR $61,235 ACORN; My Dear Girl Rated Highly in Aqueduct Stakes Today -- Wheatley Horse Wins | True | By William R. Conklin | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/theatre-parley-reports-no-gain-equity-says-league-offers-no-big.html | THEATRE PARLEY REPORTS NO GAIN; Equity Says League Offers No Big Compromise -- City Aide Attends Meeting | True | By Louis Calta | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/2d-dismissal-over-u2-teacher-ousted-after-class-sends-wire-to.html | 2D DISMISSAL OVER U-2; Teacher Ousted After Class Sends Wire to President | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ringling-hotel-is-sold-sarasota-building-to-become-resort-for-older.html | RINGLING HOTEL IS SOLD; Sarasota Building to Become Resort for Older Persons | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/contract-bridge-record-fields-in-mens-and-womens-pairs-open-eastern.html | Contract Bridge; Record Fields in Men's and Women's Pairs Open Eastern States Tournament | True | By Albert H. Morehead | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ge-to-lay-off-280.html | G.E. to Lay Off 280 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/cards-whip-reds-6-to-1-as-jackson-pitches-sixhitter.html | Cards Whip Reds, 6 to 1, as Jackson Pitches Six-Hitter | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/screen-man-on-a-stringfilm-based-on-morros-spy-career-opens.html | Screen: 'Man on a String';Film Based on Morros Spy Career Opens | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/airline-faces-strike-continental-flight-engineers-plan-walkout.html | AIRLINE FACES STRIKE; Continental Flight Engineers Plan Walkout Tomorrow | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/de-gaulle-calls-for-french-unity-warns-at-cabinet-session-of.html | DE GAULLE CALLS FOR FRENCH UNITY; Warns at Cabinet Session of Uncertainties in Wake of Collapse of Summit | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/air-force-accused-on-icbm-program.html | AIR FORCE ACCUSED ON ICBM PROGRAM | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tv-will-examine-protestant-role-series-on-churches-to-start-may-29.html | TV WILL EXAMINE PROTESTANT ROLE; Series on Churches to Start May 29 -- Programs on Foreign Affairs Set | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/bolivia-breaks-with-trujillo.html | Bolivia Breaks With Trujillo | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/armed-forces-day.html | Armed Forces Day | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/expert-invents-a-toy-to-save-aggressive-childs-vocal-cords.html | Expert Invents a Toy To Save Aggressive Child's Vocal Cords | True | By Nan Robertson | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/champion-paper.html | CHAMPION PAPER | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mutiny-scouted-in-cruise-tieups-inces-captain-testifying-in-union.html | MUTINY SCOUTED IN CRUISE TIE-UPS; Inces Captain, Testifying in Union Dispute, Says Crew Is Free to Quit Here | True | By Edward A. Morrow | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/dr-kings-lawyers-lose-on-two-points.html | DR. KING'S LAWYERS LOSE ON TWO POINTS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/painter-dies-in-tower-fall.html | Painter Dies in Tower Fall | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/yorkville-youth-unit-assisted-by-ball-here.html | Yorkville Youth Unit Assisted by Ball Here | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/charles-french-bliss.html | CHARLES FRENCH BLISS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tokyo-students-in-clash.html | Tokyo Students in Clash | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jersey-class-helps-refit-miss-liberty.html | JERSEY CLASS HELPS REFIT MISS LIBERTY | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/census-data-show-elizabeth-lagging.html | CENSUS DATA SHOW ELIZABETH LAGGING | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/caution-is-urged-in-economic-war-bankers-hear-warning-on-undue.html | CAUTION IS URGED IN ECONOMIC WAR; Bankers Hear Warning on Undue Haste in Meeting Soviet Challenge | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/gop-here-starts-the-ball-rolling-county-candidates-confer-with.html | G.O.P. HERE STARTS THE BALL ROLLING; County Candidates Confer With Leaders to Map Campaign Strategy | True | By Charles Grutzner | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/elliott-triumphs-in-1500-on-coast-aussie-wins-by-10-yards-in-3454.html | ELLIOTT TRIUMPHS IN 1,500 ON COAST; Aussie Wins by 10 Yards in 3:45.4 -- Long, Coleman, Sime and Connolly First | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/inwood-defeated-in-interclub-play-north-hempstead-triumphs-despite.html | INWOOD DEFEATED IN INTERCLUB PLAY; North Hempstead Triumphs Despite Mrs. Freeman's 73 on Nassau Links | True | By Maureen Orcutt | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/trenton-tackle-to-join-ottawa.html | Trenton Tackle to Join Ottawa | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/marine-underwriter-honored.html | Marine Underwriter Honored | True | | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mrs-c-f-johnson-jr.html | MRS. C. F. JOHNSON JR. | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/school-food-to-be-tested.html | School Food to Be Tested | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/macmillan-urges-a-calm-vigilance-tells-commons-west-must-be.html | MACMILLAN URGES A CALM VIGILANCE; Tells Commons West Must Be Prepared for Perils -- Wins Labor Support Macmillan Asks Calm Vigilance; Tells Commons West Faces Peril | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/utilities-system-raises-earnings-middle-souths-profits-up-63-in.html | UTILITIES SYSTEM RAISES EARNINGS; Middle South's Profits Up 6.3% in Year to April 30 -- Sales Climb 9.1% | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jack-of-all-trades-invents-cargo-ship-that-unloads-itself.html | Jack of All Trades Invents Cargo Ship That Unloads Itself | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/auto-workers-union-to-quit-jersey-cio.html | AUTO WORKERS UNION TO QUIT JERSEY C.I.O. | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/115-choice-gains-unanimous-vote-4000-see-machen-subdue-heavier-foe.html | 11-5 CHOICE GAINS UNANIMOUS VOTE; 4,000 See Machen Subdue Heavier Foe -- Bouts to Be Shifted to Saturdays | True | By Deane McGowen | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-nyu-pediatrics-chief.html | New N.Y.U. Pediatrics Chief | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/stocks-advance-and-then-decline-average-falls-by-091-point-but-more.html | STOCKS ADVANCE AND THEN DECLINE; Average Falls by 0.91 Point but More Issues Show Gains Than Drops VOLUME AT 3,167,710 Profit Taking Hits Defense List -- Oils and Rails Hold On to Recent Strength STOCKS ADVANCE AND THEN DECLINE | True | By Richard Rutter | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/los-angeles-site-in-resale.html | Los Angeles Site in Resale | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/error-keeps-it-in-orbit.html | Error Keeps It In Orbit | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ranoall-bellureau.html | RANOALL BELLEUREAU | True | Special to The K1/2w York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/economists-sight-gains-for-decade-conference-board-predicts-800.html | ECONOMISTS SIGHT GAINS FOR DECADE; Conference Board Predicts 800 Billion Gross National Product in 10 Years ECONOMISTS SIGHT GAINS FOR DECADE | True | By William M. Freeman | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ivy-league-admissions.html | Ivy League Admissions | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/young-sailor-or-cook-will-like-toy-imports.html | Young Sailor or Cook Will Like Toy Imports | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/baseball-day-slated-july-4.html | Baseball Day Slated July 4 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/kennedy-defeats-morse-in-oregon-winning-7th-test-three-other.html | KENNEDY DEFEATS MORSE IN OREGON, WINNING 7TH TEST; Three Other Democrats Run Far Behind in Primary -- Nixon Not Opposed KENNEDY DEFEATS MORSE IN OREGON | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/big-tax-refund-due-for-c-nw-road.html | BIG TAX REFUND DUE FOR C. & N.W. ROAD | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/soviet-paper-assails-nixon.html | Soviet Paper Assails Nixon | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/australians-win-in-cricket.html | Australians Win in Cricket | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wife-sues-claude-rains.html | Wife Sues Claude Rains | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-haven-backs-its-deficit-figure-denies-psc-aides-charge-that.html | NEW HAVEN BACKS ITS DEFICIT FIGURE; Denies P.S.C. Aide's Charge That Commuter Loss Was 'Greatly Exaggerated' | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/railroad-profits-from-old-boom.html | Railroad Profits From Old Boom | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/1000-at-frank-funeral-i-___-court-and-political-leaders-attend.html | 1,000 AT FRANK FUNERAL i ____; Court and Political Leaders Attend Service for Juarica | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/puzzle-concerns-hit-state-moves-to-dissolve-four-in-fraud-action.html | PUZZLE CONCERNS HIT; State Moves to Dissolve Four in Fraud Action | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/soviet-pressure-envisaged.html | Soviet Pressure Envisaged | True | HOWARD D. GREYBER. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mackay-gains-in-tennis-ayala-wins-but-laver-loses-in-french.html | MACKAY GAINS IN TENNIS; Ayala Wins but Laver Loses in French Championships | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/phillies-defeat-dodgers-6-to-3-del-greco-hits-double-and-triple-to.html | PHILLIES DEFEAT DODGERS, 6 TO 3; Del Greco Hits Double and Triple to Pace Attack -- Conley Gains Victory | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/japanese-assured-by-us.html | Japanese Assured by U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/building-in-deal-on-madison-ave-business-parcel-at-69th-st-is-under.html | BUILDING IN DEAL ON MADISON AVE.; Business Parcel at 69th St. Is Under Lease -- Three Park Ave. Houses Sold | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/educator-fined-in-boys-death.html | Educator Fined in Boy's Death | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rockefeller-asks-aid-for-park-bonds.html | ROCKEFELLER ASKS AID FOR PARK BONDS | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/margaret-benedict.html | MARGARET BENEDICT | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/dock-st-property-bought-in-bronx-builders-supply-company-takes-over.html | DOCK ST. PROPERTY BOUGHT IN BRONX; Builders' Supply Company Takes Over Site -- Leases Made on 2 Factories | True | | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/frankajolan-brooklyn-aide-60-commissioner-of-borough-works-dies-u.html | FRANKAJOLAN, BROOKLYN AIDE, 60; , Commissioner of Borough Works Dies u Leader of First Assembly District | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/reading-tube-planning-to-merge-with-progress-manufacturing.html | Reading Tube Planning to Merge With Progress Manufacturing | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/baptists-question-vote-for-catholic-southern-group-voices-fear-on.html | BAPTISTS QUESTION VOTE FOR CATHOLIC; Southern Group Voices Fear on Presidency in Plea for Church-State Separation | True | By John Wickleinspecial to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/verwoerd-asserts-god-saved-his-life.html | VERWOERD ASSERTS GOD SAVED HIS LIFE | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-apartments-sold-in-brooklyn.html | NEW APARTMENTS SOLD IN BROOKLYN | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/canada-shipping-talks-halt.html | Canada Shipping Talks Halt | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/a-vital-factor.html | A Vital Factor | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/texts-of-two-talks-by-eisenhower.html | Texts of Two Talks by Eisenhower | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/coast-station-backs-freed.html | Coast Station Backs Freed | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/youths-record-sermon-for-shutin-methodists.html | Youths Record Sermon For Shut-In Methodists | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mathes-elevates-starnes.html | Mathes Elevates Starnes | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/us-student-team-chosen-for-chess.html | U.S. STUDENT TEAM CHOSEN FOR CHESS | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/armenia-primate-here-head-of-church-on-first-visit-denies-religious.html | ARMENIA PRIMATE HERE; Head of Church, on First Visit, Denies Religious Restriction | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/irish-sisal-carpets-are-tough-on-wear.html | Irish Sisal Carpets Are Tough on Wear | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/check-turnover-fell-total-dipped-2-12-here-in-april-rose-elsewhere.html | CHECK TURNOVER FELL; Total Dipped 2 1/2% Here in April -- Rose Elsewhere | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/teaneck-chorus-is-heard.html | Teaneck Chorus Is Heard | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/50c-dividend-set-for-lehn-fink-declaration-will-bring-cash-paid-in.html | 50C DIVIDEND SET FOR LEHN & FINK; Declaration Will Bring Cash Paid in Fiscal Year to $2 a Share, Against $1,60 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/meyner-tax-bill-ready-for-floor-measure-for-income-levy-on.html | MEYNER TAX BILL READY FOR FLOOR; Measure for Income Levy on Commuters May Reach Final Vote on Monday HEARING ILL-ATTENDED Only One Witness Attacks Plan -- No Riders' Groups or Spokesmen Appear | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/idr-zachariah-newton.html | IDR. ZACHARIAH NEWTON | True | Special to The New York Ttml/2. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/court-pictures-seized-life-photographer-penalized-during.html | COURT PICTURES SEIZED; Life Photographer Penalized During Integration Case | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/st-johns-wins-153-trounces-fairleigh-dickinson-for-11th-straight.html | ST. JOHN'S WINS, 15-3; Trounces Fairleigh Dickinson for 11th Straight Victory | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/parade-to-salute-armed-forces-day.html | PARADE TO SALUTE ARMED FORCES DAY | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/russians-hopeful-on-ties-to-west-khrushchev-hint-that-links-will-be.html | RUSSIANS HOPEFUL ON TIES TO WEST; Khrushchev Hint That Links Will Be Continued Gives Lift to Their Morale | True | By Max Frankelspecial to the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/premier-in-berlin-asks-patience-pending-a-new-summit-capital.html | PREMIER IN BERLIN; Asks Patience Pending a New Summit -- Capital Relieved OPPOSES CHANGE TILL NEW SUMMIT But Premier, in East Berlin, Warns Soviet Bloc Will Not Wait 'Endlessly' | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/twa-fare-petition-airline-requests-a-rise-of-10-per-cent-for.html | T.W.A. FARE PETITION; Airline Requests a Rise of 10 Per Cent for Tickets | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pat-collins.html | PAT COLLINS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/adoption-service-tea-is-planned.html | Adoption Service Tea Is Planned | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/cotton-fashions-uneven-pattern-prices-of-futures-move-2-points-up.html | COTTON FASHIONS UNEVEN PATTERN; Prices of Futures Move 2 Points Up to 23 Off -- Trade Buying Small | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/springs-estate-25-million.html | Springs Estate 25 Million | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/shipping-news-cargo-trade-up-december-rise-is-reported-in-foreign.html | SHIPPING NEWS: CARGO TRADE UP; December Rise Is Reported in Foreign Tonnage -- Pact Signed by Tanker Men | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/bond-club-slates-nyu-fellowship.html | BOND CLUB SLATES N.Y.U. FELLOWSHIP | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/sabena-airlines.html | SABENA AIRLINES | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/big-ten-keeps-bowl-tie-schools-may-accept-bids-to-coast-game.html | BIG TEN KEEPS BOWL TIE; Schools May Accept Bids to Coast Game Individually | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tie-silk-is-threat-to-senator-frost-trotters-to-meet-tonight-in.html | TIE SILK IS THREAT TO SENATOR FROST; Trotters to Meet Tonight in $27,531 Westbury Race -- Sara Black 3d Choice | True | By Walter R. Fletcherspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/helicopters-on-way.html | Helicopters on Way | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/british-players-stage-comeback-us-stars-withstand-surge-in.html | BRITISH PLAYERS STAGE COMEBACK; U.S. Stars Withstand Surge in Afternoon Round and Gain Lead at Lindrick | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/april-record-is-set-for-panama-canal.html | APRIL RECORD IS SET FOR PANAMA CANAL | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/reactor-scaled-to-college-size-patented-model-is-priced-in-reach-of.html | Reactor Scaled to College Size; Patented Model Is Priced in Reach of Universities VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/italian-film-wins-cannes-top-prize-la-dolce-vita-awarded-the-golden.html | ITALIAN FILM WINS CANNES TOP PRIZE; 'La Dolce Vita' Awarded the Golden Palm -- Bergman, Bunuel Movies Are Cited | True | By Bosley Crowtherspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/upstate-bus-strike-brief.html | Upstate Bus Strike Brief | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jewish-lag-found-in-us-population-but-cultural-gain-is-hailed-by.html | JEWISH LAG FOUND IN U.S. POPULATION; But Cultural Gain Is Hailed by Sociologist at Session of Communal Service | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/no-salute-in-elizabeth-democratic-mayor-opposes-welcome-to.html | NO SALUTE IN ELIZABETH; Democratic Mayor Opposes Welcome to Eisenhower | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/plane-rescues-stricken-woman-from-mt-mckinley-woman-rescued-on-mt.html | Plane Rescues Stricken Woman From Mt. McKinley; WOMAN RESCUED ON MT. M'KINLEY | True | By United Press International. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/brazil-rejects-oil-offered-by-soviets.html | BRAZIL REJECTS OIL OFFERED BY SOVIETS | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/adjacent-hunts-planning-races-next-saturday-13th-annual-meeting-of.html | Adjacent Hunts Planning Races Next Saturday; 13th Annual Meeting of Association to Be Held in Purchase | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/amf-officer-joining-black-decker-board.html | A.M.F. Officer Joining Black & Decker Board | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/miss-maclaurin-charles-staples-will-be-married-goucher-alumna-and.html | Miss Maclaurin, Charles Staples Will Be Married; Goucher Alumna and '59 M. I. T. Graduate Become Engaged | True | Special1 to The NBW York TIm1/2i. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/waldorf-paper.html | Waldorf Paper | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/moves-are-sharp-for-short-bills-discount-for-aug-18-paper-falls-to.html | MOVES ARE SHARP FOR SHORT BILLS; Discount for Aug. 18 Paper Falls to 3.15 Per Cent -- Corporates Improve | True | By Paul Heffeman | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/lower-air-fares-to-capital-asked-allegheny-applies-for-rate-at.html | LOWER AIR FARES TO CAPITAL ASKED; Allegheny Applies for Rate at Commuter Discount on Non-Stop Run From Here | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/guatemala-charges-plot.html | Guatemala Charges Plot | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pilots-father-mails-plea.html | Pilot's Father Mails Plea | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/hersh-rosemeld-a-yiddish-poet-76.html | HERSH ROSEMELD, A YIDDISH POET, 76 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/khrushchev-reference-noted.html | Khrushchev Reference Noted | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pasternak-in-relapse-soviet-authors-condition-said-to-be-serious.html | PASTERNAK IN RELAPSE; Soviet Author's Condition Said to Be 'Serious, Not Hopeless' | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/stevenson-assailed-in-chicago.html | Stevenson Assailed in Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wind-helps-mcrae-tie-hurdles-record.html | WIND HELPS M'CRAE TIE HURDLES RECORD | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/need-seen-for-us-to-face-problems.html | NEED SEEN FOR U.S. TO FACE PROBLEMS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/capt-eustazy-borkowski-dead-former-master-of-polish-ships-_____.html | Capt. Eustazy Borkowski Dead; Former Master of Polish Ships _____ | True | Sptcl1 to Tilt New York Tints. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/adenauer-declares-khrushchev-seems-to-put-off-berlin-threat.html | Adenauer Declares Khrushchev Seems to Put Off Berlin Threat | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wiluamcailaghan-led-insurance-flrm.html | WILUAMCAILAGHAN, LED INSURANCE flRM | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/record-64-yachts-start-slowly-in-larchmonts-overnight-race.html | Record 64 Yachts Start Slowly In Larchmont's Overnight Race | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/2-nudist-magazines-win-low-mail-rate.html | 2 NUDIST MAGAZINES WIN LOW MAIL RATE | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chiang-predicts-reds-defeat.html | Chiang Predicts Reds' Defeat | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/gov-collins-due-to-wield-gavel-democrats-ready-to-name-him.html | GOV. COLLINS DUE TO WIELD GAVEL; Democrats Ready to Name Him Convention Chairman and Church Keynoter Considered for Convention Posts GOV. COLLINS DUE TO WIELD GAVEL | True | By Claude Sittonspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/stanford-names-aide-dr-hr-holman-of-new-york-to-head-medical.html | STANFORD NAMES AIDE; Dr. H.R. Holman of New York to Head Medical Section | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pirates-top-giants-54-in-12th-and-stretch-lead-to-1-12-games.html | Pirates Top Giants, 5-4, in 12th And Stretch Lead to 1 1/2 Games; Clemente Drives In Winning Run With Single Before Crowd of 39,033 | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chairman-urges-benrus-dividend-declaration-recommended-to-board.html | CHAIRMAN URGES BENRUS DIVIDEND; Declaration Recommended to Board, Lazrus Tells the Annual Meeting | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rockefeller-plaza-fair-opens-at-10-am-today.html | Rockefeller Plaza Fair Opens at 10 A.M. Today | True | | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/accused-bishop-active-in-poland-kielce-cleric-whose-ouster-red.html | ACCUSED BISHOP ACTIVE IN POLAND; Kielce Cleric, Whose Ouster Red Regime Demanded, Is Still Performing Duties | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rutgers-names-two-captains.html | Rutgers Names Two Captains | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/herbert-l-welch.html | HERBERT L. WELCH | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/marr-texas-pro-ahead-by-2-shots-pacesetter-scores-67-for-134-in.html | MARR, TEXAS PRO, AHEAD BY 2 SHOTS; Pace-Setter Scores 67 for 134 in Seaal Golf -- Nixon, Lichardus Get 136's | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-rochelle-school-site-upheld-by-state-in-segregation-dispute.html | New Rochelle School Site Upheld By State in Segregation Dispute | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/portugals-shy-dictator-antonio-de-oliveira-salazar.html | Portugal's Shy Dictator; Antonio de Oliveira Salazar | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/alabama-blocks-us-vote-inquiry-temporary-order-bars-an.html | ALABAMA BLOCKS U.S. VOTE INQUIRY; Judge's Temporary Order Bars an Examination of Records in a County | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/women-gain-in-ymca-report-shows-that-a-fourth-of-members-are.html | WOMEN GAIN IN Y.M.C.A.; Report Shows That a Fourth of Members Are Females | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/farm-bill-voted-by-senate-panel-house-measure-increased-to-nearly-5.html | FARM BILL VOTED BY SENATE PANEL; House Measure Increased to Nearly 5 Billion for All Federal Programs | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/michael-strogoff-bows-at-the-demille.html | Michael Strogoff' Bows at the DeMille | True | EUGENE ARCHER. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/fcc-to-monitor-program-content-fcc-will-set-up-monitor-unit-to.html | F.C.C. to Monitor Program Content; F.C.C. Will Set Up Monitor Unit To Check Content of Programs | True | By Tom Wickerspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/un-is-expected-to-rebuff-soviet-council-session-on-monday-to-take.html | U.N. IS EXPECTED TO REBUFF SOVIET; Council Session on Monday to Take Up Plane Charge -- Gromyko in Warning | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/columbia-junior-cited.html | Columbia Junior Cited | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/debre-sees-accord-with-parliament.html | DEBRE SEES ACCORD WITH PARLIAMENT | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rockefellers-will-avoids-big-taxes-experts-say-widow-will-not-have.html | ROCKEFELLER'S WILL AVOIDS BIG TAXES; Experts Say Widow Will Not Have to Pay on Her Half of 150 Million Estate REST IS GIFT TO CHARITY Real Property and Works of Art Are Subject Unless Given to Philanthropy | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-president-chosen-for-paper-exporters.html | New President Chosen For Paper Exporters | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/strack-to-coach-at-michigan.html | Strack to Coach at Michigan | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/er-sterling-weds-helen-e-staeuble.html | E.R, Sterling Weds, Helen E. Staeuble | True | Spicial to Th1/2 New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/nazi-murders-studied-950-germans-may-face-auschwitz-charges.html | NAZI MURDERS STUDIED; 950 Germans May Face Auschwitz Charges | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/black-toy-wins-breed-laurels-in-poodle-club-specialty-show-ch.html | Black Toy Wins Breed Laurels In Poodle Club Specialty Show; Ch. Cappoquin Little Sister Best in 234-Dog Event at Garden City Hotel | True | By John Rendel.special To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/majors-weighing-expansion-move-teams-to-be-put-here-and-in-houston.html | MAJORS WEIGHING EXPANSION MOVE; Teams to Be Put Here and in Houston by 1962 if Continentals Fail | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/gm-will-offer-new-small-cars-compact-models-of-buick-oldsmobile-and.html | G.M. WILL OFFER NEW SMALL CARS; Compact Models of Buick, Oldsmobile and Pontiac Planned for Fall RUMORS ARE CONFIRMED Size and Price of Autos to Be Disclosed Later, Big Meeting Is Told G.M. WILL OFFER MEW SMALL CARS | True | By Alfred R. Zipserspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/turks-in-new-clash-as-nehru-arrives.html | TURKS IN NEW CLASH AS NEHRU ARRIVES | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/craig-w-wadsworth88dies-retired-diplomat-sportsman.html | Craig W. Wadsworth,88,Dies; Retired Diplomat, Sportsman | True | Specil ta Th1/2 New York Timu. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/democrats-urge-president-to-air-paris-blunders-group-asks-eight.html | DEMOCRATS URGE PRESIDENT TO AIR PARIS 'BLUNDERS'; Group Asks Eight Questions on Summit Policy -- Nixon Aide Scores Stevenson DEMOCRATS URGE PRESIDENT REPLY | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/hospital-signs-nostrike-pact-trafalgar-contract-bars-stoppages-and.html | HOSPITAL SIGNS NO-STRIKE PACT; Trafalgar Contract Bars Stoppages and Slowdowns -- Offer Made to Others | True | By Ralph Katz | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/leopold-buzzin.html | LEOPOLD BUZZIN' | True | I Special to The New York Thii. . | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/consuls-in-mexico-advised.html | Consuls In Mexico Advised | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/5-colts-to-oppose-winner-of-derby-bally-ache-is-chief-threat-to.html | 5 COLTS TO OPPOSE WINNER OF DERBY; Bally Ache Is Chief Threat to Venetian Way in 84th Running of Preakness | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/world-fund-gives-credit-to-brazil-47700000-allowed-to-aid-nation.html | WORLD FUND GIVES CREDIT TO BRAZIL; $47,700,000 Allowed to Aid Nation During Foreign Exchange Crisis | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/eisenhower-hails-portugals-gains-ends-1day-visit-with-call-for.html | EISENHOWER HAILS PORTUGAL'S GAINS; Ends 1-Day Visit With Call for Closer Ties in Fight Against Communism | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/apology-refusal-questioned.html | Apology Refusal Questioned | True | R.E. GAHRINGER. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jersey-warehouse-planned.html | Jersey Warehouse Planned | True | | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/teenage-orchestra-to-tour-gi-bases-as-pentagon-guest.html | Teen-Age Orchestra To Tour G.I. Bases As Pentagon Guest | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/soviet-ship-found-near-us-base.html | Soviet Ship Found Near U.S. Base | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/the-weavers-repeat-bill.html | The Weavers Repeat Bill | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/a-clinic-network-urged-for-nation-55-million-needed-to-build-150.html | A CLINIC NETWORK URGED FOR NATION; 55 Million Needed to Build 150 Research Facilities, Senate Panel Hears | True | By Bess Furmanspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/george-m-morrison-of-american-surety.html | GEORGE M. MORRISON OF AMERICAN SURETY | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/frank-j-cochran.html | FRANK J. COCHRAN | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/dr-denis-t-sullivan.html | DR. DENIS T. SULLIVAN | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/suit-threatened-to-bar-park-cafe-henry-morgan-of-tv-gives-warning.html | SUIT THREATENED TO BAR PARK CAFE; Henry Morgan of TV Gives Warning -- Says Not One Tree Should Give Way | True | By Ira Henry Freeman | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/eisenhower-grim-warns-that-eastwest-tensions-are-likely-to-become.html | EISENHOWER GRIM; Warns That East-West Tensions Are Likely to Become Worse 200,000 ACCLAIM CHIEF IN CAPITAL President Declares Soviet Scuttling of Conference Remains Mystery to Him | True | By Felix Belair Jr.special To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/youth-concedes-guilt-one-of-7-makes-manslaughter-plea-in-playground.html | YOUTH CONCEDES GUILT; One of 7 Makes Manslaughter Plea in Playground Deaths | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/president-blocks-a-strike-on-pennsy.html | PRESIDENT BLOCKS A STRIKE ON PENNSY | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/racial-plea-made-by-world-council-south-african-churches-are-urged.html | RACIAL PLEA MADE BY WORLD COUNCIL; South African Churches Are Urged to Join Americans in Facing the Tensions | True | By David Anderson | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/paper-dispute-ended-two-news-dealers-withdraw-fairfield-county.html | PAPER DISPUTE ENDED; Two News Dealers Withdraw Fairfield County Suits | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rebuilding-urged-for-queens-blvd-clancy-asks-17100000-improvement.html | REBUILDING URGED FOR QUEENS BLVD.; Clancy Asks $17,100,000 Improvement -- Heavy Use of Road Cited | True | By Peter Kihss | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/molotov-figures-in-attack-on-us-chinese-report-on-demoted-soviet.html | MOLOTOV FIGURES IN ATTACK ON U.S.; Chinese Report on Demoted Soviet Aide Called Sign of Revived Stalinism | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/miss-jane-mulligan-becomes-affianced.html | Miss Jane Mulligan Becomes Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/reserve-mining-chief-robert-j-linney-is-elected-to-fill-the.html | RESERVE MINING CHIEF; Robert J. Linney Is Elected to Fill the Presidency | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mt-st-michael-scores-in-track-st-francis-prep-dethroned-in-private.html | MT. ST. MICHAEL SCORES IN TRACK; St. Francis Prep Dethroned in Private Schools Meet -- McGovern Wins Mile | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/summit-debacle-discussed-our-propaganda-techniques-is-said-to-be.html | Summit Debacle Discussed; Our Propaganda Techniques Is Said to Be Inadequate | True | NATHAN W. HARRIS. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ad-man-starts-prison-term.html | Ad Man Starts Prison Term | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/presidents-stand-praised.html | President's Stand Praised | True | RUDOLF M. PALTAUF, M.D. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/a-pool-for-home-is-latest-must.html | A Pool for Home Is Latest 'Must' | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/kluszewski-hero-in-5to3-victory-drives-in-4-white-sox-runs-his.html | KLUSZEWSKI HERO IN 5-TO-3 VICTORY; Drives In 4 White Sox Runs -- His Homer Sets Off a Tantrum by Scoreboard | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/health-study-urged-un-group-ends-geneva-study-with-plea-for.html | HEALTH STUDY URGED; U.N. Group Ends Geneva Study With Plea for Research | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/says-new-treaty-endangers-peace-note-to-japanese-condemns-pact-with.html | SAYS NEW TREATY ENDANGERS PEACE; Note to Japanese Condemns Pact With Washington as Dangerous Collusion | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rocca-heads-mat-card-faces-rodgers-here-tonight-calhoun-also-on.html | ROCCA HEADS MAT CARD; Faces Rodgers Here Tonight -- Calhoun Also on Bill | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ultimatum-to-a-new-president.html | Ultimatum to a New President | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/3-movies-booked-in-local-houses-the-apartment-bells-are-ringing-and.html | 3 MOVIES BOOKED IN LOCAL HOUSES; ' The Apartment,' 'Bells Are Ringing' and 'Strangers When We Meet' Listed | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/care-for-the-aged.html | Care for the Aged | True | HENRY SCHECHTMAN. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/migrant-pact-reached-gains-provided-for-workers-from-british-west.html | MIGRANT PACT, REACHED; Gains Provided for Workers From British West Indies | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/michael-j-obermeier.html | MICHAEL J. OBERMEIER | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/6-greek-reds-get-life-terms.html | 6 Greek Reds Get Life Terms | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/nine-oarsmen-flying-in-sailors-charter-plane-to-be-here-for.html | NINE OARSMEN FLYING IN; Sailors Charter Plane to Be Here for Lifeboat Race | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/geofficer-is-head-of-electronics-group.html | G.E.Officer Is Head of Electronics Group | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/housing-bill-gets-bipartisan-help-javitsclark-measure-for.html | HOUSING BILL GETS BIPARTISAN HELP; Javits-Clark Measure for Middle-Income Families Is Backed at Hearing | True | By John Sibleyspecial To The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/58-million-voted-for-atom-plane-house-unit-1918-overrides-study.html | 58 MILLION VOTED FOR ATOM PLANE; House Unit, 19-18, Overrides Study Group -- Moscow's Summit Stand Noted | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chain-fills-presidency.html | Chain Fills Presidency | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/cubas-press-record-of-diario-de-la-marina-and-its-editor-praised.html | Cuba's Press; Record of Diario de la Marina and Its Editor Praised | True | (The Rev. Dr.) JOSEPH F. THORNING, Associate Editor of World Affairs, Honorary Professor of International Relations in the Catholic University of Chile, a Pontifical Institution. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/braves-game-postponed.html | Braves Game Postponed | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/first-task-for-congress.html | First Task for Congress | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/to-make-union-data-available.html | To Make Union Data Available | True | LEO TROY, Assistant Professor of Economics, Rutgers -- The State University. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/britain-roth-dies-at-98-columnist-in-allentown-had-been-newsman-58.html | BRITAIN ROTH DIES AT 98; Columnist in Allentown Had Been Newsman 58 Years | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/bond-sale-is-set-by-lexington-ky-4750000-sewer-issue-is-due-on-june.html | BOND SALE IS SET BY LEXINGTON, KY.; $4,750,000 Sewer Issue Is Due on June 2 -- Other Municipal Loans | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/us-plane-and-8-seized-on-east-german-landing-us-plane-is-held-in.html | U.S. Plane and 8 Seized On East German Landing; U.S. PLANE IS HELD IN EAST GERMANY | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/capital-relieved-by-moderation-of-khrushchevs-talk-in-berlin-sees.html | Capital Relieved by Moderation Of Khrushchev's Talk in Berlin; Sees Crisis Put Off Six to Eight Months -- Diplomats Expect Next President to Be Wary of Summit Projects | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/candidates-file-in-ceylon.html | Candidates File in Ceylon | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/paavo-juho-hynninen.html | PAAVO JUHO HYNNINEN | True | Special to The New York limn. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/collins-endorses-in-state-rac.html | Collins Endorses in State Rac | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/professor-named-dean-of-douglass-college.html | Professor Named Dean Of Douglass College | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tiny-clover-bugs-invade-li-homes.html | Tiny Clover Bugs Invade L.I. Homes | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/miss-taylor-fiancee-of-paul-f-hannah-jr.html | Miss Taylor Fiancee Of Paul F. Hannah Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/concern-to-supply-food-at-industrial-center.html | Concern to Supply Food At Industrial Center | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/eating-mr-hartfords-cake.html | Eating Mr. Hartford's Cake | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mortgage-rate-rise-set.html | Mortgage Rate Rise Set | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-21 | 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/grains-are-mixed-in-futures-trade-com-closes-strong-oats-weak.html | GRAINS ARE MIXED IN FUTURES TRADE; Com Closes Strong, Oats Weak, Wheat, Rye Steady -- New Soybeans Dip | True | | 1988-01-22 | RE0000373136 | RE0000373136 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tank-converted-to-seacrawler-navy-developing-vehicle-to-explore.html | TANK CONVERTED TO SEA-CRAWLER; Navy Developing Vehicle to Explore 20,000 Feet Down -- First Test Fails | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/campus-couture.html | Campus Couture | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/explaining-radiation-scientists-in-2-cities-set-up-groups-to-inform.html | Explaining Radiation; Scientists in 2 Cities Set Up Groups to Inform Public on Facts in Simple Talks | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-coverage-issues-reported-well-free-time-bill.html | SUMMIT COVERAGE; Issues Reported Well -- Free Time Bill | True | By Jack Gould | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-confrontation-a-character-study-at-the-summit-now-mr-hyde-under.html | THE CONFRONTATION: A CHARACTER STUDY AT THE SUMMIT; NOW MR. HYDE UNDER FIRE Khrushchev Drops His Jovial Mask Dignified President Restrains Temper | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/guinle-of-brazil-financier-78-dies-played-leading-role-in-the.html | GUINLE OF BRAZIL, FINANCIER, 78, DIES; Played Leading Role in the Creation of His Nation's Iron Smelting Industry | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-brighter-look-for-monte-carlo-the-principalitys-face-is-being.html | A BRIGHTER LOOK FOR MONTE CARLO; The Principality's Face Is Being Beautified In Many Ways | True | By Robert Daley | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/next-moves-despite-his-extreme-paris-stand-khrushchevs-basic-policy.html | NEXT MOVES: Despite His Extreme Paris Stand Khrushchev's Basic Policy Is Unchanged | True | By Harry Schwartz | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-discerns-victory.html | Kennedy Discerns Victory | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-comments-on-the-political-scene_____.html | TWO COMMENTS ON THE POLITICAL SCENE____ | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-fm-car-radio-out-granco-introduces-product-to-sell-for-less.html | NEW FM CAR RADIO OUT; Granco Introduces Product to Sell for Less Than $75 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-li-boys-found-in-allnight-search.html | TWO L.I. BOYS FOUND IN ALL-NIGHT SEARCH | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/going-native-terry-in-the-south-seas-by-bengt-danielsson-translated.html | Going Native; TERRY IN THE SOUTH SEAS. By Bengt Danielsson. Translated from the Swedish by Reginald Spink. Il- lustrated by Pierre Heyman. 215 pp. Chicago: The Reilly & Lee Company. $3. For Ages 9 to 12. | True | MARGARET MACBEAN. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/poles-help-save-nile-ruins.html | Poles Help Save Nile Ruins | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bedding-is-held-?or-miss-ernest-and-a-physician-fide-wears-turquoise.html | Bedding Is Held ?or Miss Ernest And a Physician; fide Wears, Turquoise oilk at Marriage to Dr., Robert McCune | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-decorates-air-chief.html | Soviet Decorates Air Chief | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/eleanor-childers-planning-to-wed-kenneth-stover-senior-at-depauw.html | Eleanor Childers Planning to Wed Kenneth Stover; Senior at DePauw and Pre-Medical Student There Are Engaged | True | I Special to Thf New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/politics-u2.html | Politics & U-2 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/funds-from-business.html | FUNDS FROM BUSINESS | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/carolyn-dell-betrothed.html | Carolyn Dell Betrothed | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tenants-apartment-covers-costs-of-owners-home.html | Tenant's Apartment Covers Costs of Owner's Home | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/faneuxmarota-i.html | FaneseuMarotta i | True | I Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pfa-exhbit-metropolitan-show-fills-three-big-galleries.html | P.F.A. EXHIBIT; Metropolitan Show Fills Three Big Galleries | True | By Jacob Deschin | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sara-m-harris-howard-bissell-marry-in-south-1956-debutante-is-wed.html | Sara M. Harris, Howard Bissell Marry in South; 1956 Debutante Is Wed in Charlotte, N. C., to an Ensign in Navy | True | o] Special to The New York.Times. ' I | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/group-show-set-by-arts-academy-exhibition-by-new-members-starts.html | GROUP SHOW SET BY ARTS ACADEMY; Exhibition by New Members Starts Wednesday -- Other Openings Are Scheduled | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mrs-meyner-speaks-tells-democratic-women-that-country-needs.html | MRS. MEYNER SPEAKS; Tells Democratic Women That Country Needs Leadership | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/advice-and-dissent-about-the-best-man-a-political-reporter-protests.html | Advice and Dissent About the Best Man; A political reporter protests that recent fictional accounts of top-level politics give a false impression of the way the game is played -- it isn't all that rough. About the Best Man | True | By Douglass Cater | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chiaris-margin-in-panama-13960-final-tally-gives-winner-of.html | CHIARI'S MARGIN IN PANAMA 13,960; Final Tally Gives Winner of Presidency 100,152 Votes With 4-Party Support | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/clarence-b-smith.html | CLARENCE B. SMITH | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/president-hailed-by-presbyterians-assembly-telegram-praises-effort.html | PRESIDENT HAILED BY PRESBYTERIANS; Assembly Telegram Praises Effort to Ease Tension -- Day of Prayer Urged | True | By George Dugamspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/economics-western-states-seek-a-better-balance.html | ECONOMICS; Western States Seek A Better Balance | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sidelights.html | Sidelights | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/harvards-150-crew-wins-26th-straight.html | HARVARD'S 150 CREW WINS 26TH STRAIGHT | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/theological-educator-resigns.html | Theological Educator Resigns | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/benson-key-issue-in-south-dakota-in-primary-democrats-run-against.html | BENSON KEY ISSUE IN SOUTH DAKOTA; In Primary Democrats Run Against Him, Republicans Run Away From Him | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/workshop-bench-it-is-designed-for-garage-or-basement.html | WORKSHOP BENCH; It Is Designed for Garage or Basement | True | By Bernard Gladstone | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-degenhardt-bride-in-jersey-qfrholloway-st-johns-episcopal-in.html | Miss Degenhardt Bride in Jersey QfR.R.Holloway; St. John's Episcopal in Montclair Is Setting for Their Marriage | True | Speclel to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/annette-schoenberg-a-prospective-bride.html | Annette Schoenberg A Prospective Bride | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-judith-young-prospective-bride.html | Miss Judith Young Prospective Bride | True | Special to Th* New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/settlement-houses-in-library-display.html | SETTLEMENT HOUSES IN LIBRARY DISPLAY | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reawakening.html | 'REAWAKENING' | True | (MRS.) LEMOINE D. PIERCE. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lisbon-trial-to-go-on-court-reverses-annulment-of-charges-in-plot.html | LISBON TRIAL TO GO ON; Court Reverses Annulment of Charges in Plot | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/british-boatmen-may-strike.html | British Boatmen May Strike | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kay-shoninger-to-wed.html | Kay Shoninger to Wed | True | Specie! to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/uphaus-case-assayed-methodists-in-neutral-stand-on-jailing-of.html | UPHAUS CASE ASSAYED; Methodists in Neutral Stand on Jailing of Pacifist | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-york.html | New York | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wagner-defeats-nyu-nine-5-to-2-melos-stars-with-2-hits-and-2-runs.html | WAGNER DEFEATS N.Y.U. NINE, 5 TO 2; Melos Stars With 2 Hits and 2 Runs Batted in -- Hofstra Downs Kings Point, 8-5 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/shore-leave.html | SHORE LEAVE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nigerian-premier-goes-home.html | Nigerian Premier Goes Home | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/heads-airport-executives.html | Heads Airport Executives | True | | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jewish-appeal-agency-names-executive-head.html | Jewish Appeal Agency Names Executive Head | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wind-halts-auto-trials.html | Wind Halts Auto Trials | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/george-jordan-becomes-fiance-of-mary-a-fox-graduate-of-georgetown-a.html | George Jordan Becomes Fiance Of Mary A. Fox; Graduate of Georgetown and Briarclif f Alumna Become Affianced | True | StMdU ta Th1/2 N1/2W Tctk TWu. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/methodist-pastors-get-rise.html | Methodist Pastors Get Rise | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/exeter-ranks-in-a-class-by-itself-scar-of-waterpowered-factories-is.html | EXETER RANKS IN A CLASS BY ITSELF; Scar of Water-Powered Factories Is Absent in New England Town | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/to-deter-surprise-attack.html | To Deter Surprise Attack | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/elairie-h-gibson-wed-to-edward-mosbrook.html | Elairie H. Gibson Wed To Edward Mosbrook | True | Special to The N1/2w York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/george-cooper.html | GEORGE COOPER | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-psychiatry-found-advancing-dr-kanner-says-disorders-can-be.html | CHILD PSYCHIATRY FOUND ADVANCING; Dr. Kanner Says Disorders Can Be Differentiated as They Are Studied | True | By Emma Harrison | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/i-1-alice-valeric-ryan-j-physicians-fiancee1.html | I 1 Alice Valeric Ryan j Physician's Fiancee1 | True | ' Special to Tlie New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/leisure-ads-assailed-head-of-smu-calls-them-indictment-of-us.html | LEISURE ADS ASSAILED; Head of S.M.U. Calls Them Indictment of U.S. Culture | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/auto-racing-honors-betz.html | Auto Racing Honors Betz | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/princeton-retains-ivy-lacrosse-title.html | PRINCETON RETAINS IVY LACROSSE TITLE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-original-cast-preserved-musicals-can-be-more-profitable-on.html | THE ORIGINAL CAST PRESERVED; Musicals Can Be More Profitable on Disks Than on the Stage | True | By Stanley Green | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/setting-summers-table-summers-table-cont.html | Setting Summer's Table; Summer's Table (Cont.) | True | By Cynthia Kellogg | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nkrumah-leaves-britain.html | Nkrumah Leaves Britain | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/virginias-33-votes-will-go-to-johnson.html | VIRGINIA'S 33 VOTES WILL GO TO JOHNSON | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/state-engineer-society-inducts-new-president.html | State Engineer Society Inducts New Presidnet | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/aid-for-west-area-governors-speak-up-for-more-recognition.html | AID FOR WEST; Area Governors Speak Up For More Recognition | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/william-tmex-wed-margery-thompson.html | William Tmex Wed& Margery Thompson | True | Spedil to Th1/2 Niw York Time*. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/policeman-is-stabbed-but-he-subdues-violent-man-in.html | POLICEMAN IS STABBED; But He Subdues Violent Man in Bedford-Stuyvesant Flat | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reamurrumsey.html | ReamuRumsey | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stocks-rise-four-out-of-five-days-with-the-defense-issues-in-demand.html | Stocks Rise Four Out of Five Days, With the Defense Issues in Demand | True | By John G. Forrest | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/anglers-at-fair-prove-amateurs-fish-in-rockefeller-plaza-resist.html | ANGLERS AT FAIR PROVE AMATEURS; Fish in Rockefeller Plaza Resist Efforts of Men and Boys to Snare Them | True | By Nan Robertson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/common-market-will-it-bring-unity-inner-six-move-to-speed-their.html | COMMON MARKET: WILL IT BRING UNITY?; 'Inner Six' Move to Speed Their Pace Toward Unity As 'Seven' Worry About Effect on Their Trade | True | By Harry Gilroy special To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jewish-unit-to-mark-13th-year.html | Jewish Unit to Mark 13th Year | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/simple-interest-isnt-so-simple-lendingtruth-bill-stirs-dispute.html | Simple' Interest Isn't So Simple; Lending-Truth Bill Stirs Dispute; SIMPLE INTEREST ISN'T SO SIMPLE | True | By Albert L. Kraus | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/angelina-j-glass-bride-of-physician.html | Angelina J. Glass Bride of Physician | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rabbis-bid-west-press-for-peace-sermons-call-for-renewal-of-efforts.html | RABBIS BID WEST PRESS FOR PEACE; Sermons Call for Renewal of Efforts in Aftermath of Summit Collapse | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wendy-wright-to-be-married-to-timothy-j-rix-in-london.html | Wendy Wright to Be Married To Timothy J. Rix in London | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/makins-visiting-us-british-atomic-chief-arrives-for-tour-of.html | MAKINS VISITING U.S.; British Atomic Chief Arrives for Tour of Installations | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-scored-in-morocco-peiping-envoy-assails-aerial-show-at.html | U.S. SCORED IN MOROCCO; Peiping Envoy Assails Aerial Show at Casablanca Fair | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/asiaafrica-bloc-charts-reforms-growing-un-group-hopes-to-make-its.html | ASIA-AFRICA BLOC CHARTS REFORMS; Growing U.N. Group Hopes to Make Its Working Methods Smoother | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-fourth-cares-terrible-horrible-edie-by-ec-spykman-224-pp-new.html | The Fourth Cares; TERRIBLE, HORRIBLE EDIE. By E.C. Spykman. 224 pp. New York: Har- court, Brace & Co. $3.25. For Ages 10 to 13. | True | ELLEN LEWIS BUELL | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/strings-threaten-world-aid-fund-administration-fights-to-kill-house.html | STRINGS THREATEN WORLD AID FUND; Administration Fights to Kill House Bill's Stricture Against the U.A.R. | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/critic-asks-more-aids-for-art.html | CRITIC ASKS MORE AIDS FOR ART | True | KATHARINE KUH. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ithacans-in-front-cornell-sweeps-3-carnegie-races.html | Ithacans in Front; CORNELL SWEEPS 3 CARNEGIE RACES | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/buyers-previewing-fashions-for-fall.html | BUYERS PREVIEWING FASHIONS FOR FALL | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/japan.html | Japan | True | ALLAN R. BOSWORTH. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-students-killed-3-other-penn-state-men-and-young-woman-hurt-in.html | TWO STUDENTS KILLED; 3 Other Penn State Men and Young Woman Hurt in Crash | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hilda-beazley-engaged-to-eugene-s-burcher.html | Hilda Beazley Engaged To Eugene S. Burcher | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-in-panama.html | U.S. IN PANAMA | True | HANSON BALDWIN. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/truth-and-justice-were-elusive-in-the-the-dark-italian-night.html | Truth and Justice Were Elusive in The The Dark Italian Night; VENETIAN RED By P.M. Pasinetti. 503 pp. New York: Random House. $4.95. | True | By Helene Cantarella | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/aec-pressing-its-atom-rocket-propulsion-system-nears-test-in-nevada.html | A.E.C. PRESSING ITS ATOM ROCKET; Propulsion System Nears Test in Nevada Desert -- 1965 Is Target Date | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/garden-fete-to-aid-adoption-services.html | Garden Fete to Aid Adoption Services | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/judith-olstein-affianced.html | Judith Olstein Affianced | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jean-salisbury-engaged-i.html | ! Jean Salisbury Engaged I | True | I Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/levittown-chamber-to-meet.html | Levittown Chamber to Meet | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/basicwage-rise-backed-ada-official-tells-house-panel-all-sides.html | BASIC-WAGE RISE BACKED; A.D.A. Official Tells House Panel All Sides Would Gain | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/3-alumni-in-90s-revisit-stevens-institute-holds-fete-for-600.html | 3 ALUMNI IN 90'S REVISIT STEVENS; Institute Holds Fete for 600 Graduates -- Exhibit on Engineering Shown | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stevenson-repeats-view.html | Stevenson Repeats View | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/brandt-backs-negotiation.html | Brandt Backs Negotiation | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/other-cities-study-truck-tax-passage-here-seems-assure.html | Other Cities Study Truck Tax Passage Here Seems Assure | True | By Bernard Stengren | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/smalltown-editor-put-it-on-the-front-page-please-by-john-henry.html | Small-Town Editor; PUT IT ON THE FRONT PAGE, PLEASE! By John Henry Cutler. 245 pp. New York: Ives Washburn. $3.95. | True | By Samuel T. Williamson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/feurstein-hudson-tie-for-chess-title.html | FEURSTEIN, HUDSON TIE FOR CHESS TITLE | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/thayer-of-west-point.html | 'Thayer of West Point' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/democrats-fight-for-murray-seat-4-way-senatorship-battle-heats.html | DEMOCRATS FIGHT FOR MURRAY SEAT; 4-Way Senatorship Battle Heats Montana Campaign -- Party Is Divided | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/news-ideas-and-dreams-the-view-from-the-fortieth-floor-by-theodore.html | News, Ideas And Dreams; THE VIEW FROM THE FORTIETH FLOOR. By Theodore H. White. 468 pp. New York: William Sloane Associates. $4.95. | True | By Gerald Carson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-due-to-urge-realism-on-spies-expected-to-tell-un-that-u2-flight.html | U.S. DUE TO URGE REALISM ON SPIES; Expected to Tell U.N. That U-2 Flight Over Soviet Was Not 'Aggressive' | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wilfrid-powelson-is-dead-at-87-exnaval-officer-utilities-aide.html | Wilfrid Powelson Is Dead at 87; Ex-Naval Officer, Utilities Aide | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jersey-club-wins-108-flemm-excels-in-victory-over-new-york-in.html | JERSEY CLUB WINS, 10-8; Flemm Excels in Victory Over New York in Lacrosse | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/twins-to-the-myron-garrs.html | Twins to the Myron Garrs | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/baby-sale-drive-in-reno.html | Baby-Sale Drive in Reno | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/garden-upkeep-modern-insecticides-and-fungicides-hold-plant-enemies.html | GARDEN UPKEEP; Modern Insecticides and Fungicides Hold Plant Enemies in Check | True | By Cynthia Westcott | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sally-sherrill-married.html | Sally Sherrill Married | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/agriculture-president-to-leave-state-institute.html | Agriculture President To Leave State Institute | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/algerian-slates-hailed-by-french-high-number-of-candidates-for.html | ALGERIAN SLATES HAILED BY FRENCH; High Number of Candidates for Elections Viewed as a Nationalist Setback | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/coil-under-bathtub-helps-to-heat-room.html | COIL UNDER BATHTUB HELPS TO HEAT ROOM | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-urges-soviet-free-9-on-plane-calls-for-release-of-woman-and.html | U.S. URGES SOVIET FREE 9 ON PLANE; Calls for Release of Woman and Airmen Downed by East German Fighters U.S. URGES SOVIET FREE 9 ON PLANE | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stephan-crane-fiance-of-elaine-r-forman-v-_____.html | Stephan Crane Fiance Of Elaine R. Forman v _____ | True | | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fabrication-or-sordid-truth-the-gangrene-translated-by-rob-eit.html | Fabrication or Sordid Truth?; THE GANGRENE Translated by Rob- eit Silvers from the French, "La Gangrene. 94 pp. New York: Lyle Stuart. $2. Fabrication? | True | By Hal Lehrman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/booktrade-convention-set.html | Book-Trade Convention Set | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/japanese-soldier-is-found-on-guam-private-alone-in-jungle-16-years.html | JAPANESE SOLDIER IS FOUND ON GUAM; Private, Alone in Jungle 16 Years, Can't Believe His Country Lost the War | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/westchester-wins-two-in-field-hockey.html | WESTCHESTER WINS TWO IN FIELD HOCKEY | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rot-can-penetrate-brick.html | Rot Can Penetrate Brick | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-f-mgrath.html | JOHN F. M'GRATH | True | Special to The New York Times | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/its-a-cruel-world-the-village-of-hidden-wishes-by-david-fletcher.html | It's a Cruel World; THE VILLAGE OF HIDDEN WISHES. By David Fletcher Illustrated by Dorothea Stefula. 158 pp. New York: Pantheon Books. $3. For Ages 9 to 12. | True | BARBARA NOLEN. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/demand-advancing-for-wool-hosiery.html | DEMAND ADVANCING FOR WOOL HOSIERY | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/many-design-variations-noted-in-raised-randstyle-houses-design.html | Many Design Variations Noted In Raised Ranch-Style Houses; DESIGN FLEXIBLE IN RAISED RANCH Raised Ranch Home Has a Split-Level Appearance | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gossip-of-the-rialto-joseph-kramm-hopes-to-have-a-new-play-next.html | GOSSIP OF THE RIALTO; Joseph Kramm Hopes to Have a New Play Next Winter -- Other Items | True | By Lewis Funke | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/university-in-cuba-seeks-us-students.html | UNIVERSITY IN CUBA SEEKS U.S. STUDENTS | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/airline-strike-put-off-continental-flight-engineers-resume.html | AIRLINE STRIKE PUT OFF; Continental Flight Engineers Resume Negotiations | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/son-to-mrs-stanley-mond.html | Son to Mrs. Stanley Mond | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/columbia-picks-top-students.html | Columbia Picks Top Students | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/maeve-sterling-is-future-bride-of-kurt-bacher-graduates-of-george.html | Maeve Sterling Is Future Bride Of Kurt Bacher; Graduates of George Washington and U. of Louisville Engaged | True | Special to The New York Time*. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/imhhhwwu-s-comments-on-two-soviet-propaganda-themesuuo.html | IMHHHWWU. S. COMMENTS ON TWO SOVIET PROPAGANDA THEMESuuO | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/moscow-assails-italy-in-u2-case.html | MOSCOW ASSAILS ITALY IN U-2 CASE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gi-housing-bill-may-be-extended-is-due-to-end-in-july-but-senate.html | G.I. HOUSING BILL MAY BE EXTENDED; Is Due to End in July, but Senate Unit Has Backed Renewal of 5 Years | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-episcopal-dean-chattin-installed-as-head-of-trinity-cathedral.html | NEW EPISCOPAL DEAN; Chattin Installed as Head of Trinity Cathedral, Trenton | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/herter-and-aides-map-stand-in-un-on-soviet-charge-confer-for-2.html | HERTER AND AIDES MAP STAND IN U.N. ON SOVIET CHARGE; Confer for 2 Hours on U.S. Defense Against Plane Aggression Accusations LODGE TO MAKE REPLY Is Confident of Tomorrow's Outcome -- Senate Inquiry Indicated by Fulbright LODGE CONFIDENT ON RUSSIAN MOVE Believes 'Fallaciousness' of Accusations Will Be Proved in Tomorrow's Debate | True | By K.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/treasure-chest-baudelaires-harmonic-du-soir.html | Treasure Chest; Baudelaires "Harmonic du Soir" | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cuba-replaces-health-minister.html | Cuba Replaces Health Minister | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-margery-kramer-betrothed-to-physician.html | Miss Margery Kramer Betrothed to Physician | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bernstein-devotee.html | BERNSTEIN DEVOTEE | True | MARY JANE MEYER. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-pokey-pig-fails-village-pickets-it-refuses-to-join-protest-at.html | A POKEY PIG FAILS 'VILLAGE' PICKETS; It Refuses to Join Protest at Governor's Office on Razing of Old Houses | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/studio-apartments-forest-hills-building-to-have-only-single-units.html | STUDIO APARTMENTS; Forest Hills Building to Have Only Single Units | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/space-agency-planning-4-launchings-this-week.html | Space Agency Planning 4 Launchings This Week | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/western-mich-victor-retains-midamerican-loops-tennis-and-track.html | WESTERN MICH. VICTOR; Retains Mid-American Loop's Tennis and Track Titles | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-ships-held-key-to-new-export-push.html | U.S. SHIPS HELD KEY TO NEW EXPORT PUSH | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/perry-is-credited-with-61-victory-indians-pitcher-scores-2d-triumph.html | PERRY IS CREDITED WITH 6-1 VICTORY; Indians' Pitcher Scores 2d Triumph -- Williams Gets 2 of Red Sox' 4 Hits | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/5-rhee-aides-indicted-charged-with-violations-of-election-law-in.html | 5 RHEE AIDES INDICTED; Charged With Violations of Election Law in March | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/planner-assails-westport-apathy-says-only-8-citizens-went-to-forum.html | PLANNER ASSAILS WESTPORT APATHY; Says Only 8 Citizens Went to Forum on 20-Million Public Works Program | True | By Richard H. Parkesspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fused-glass-murals-decorate-apartment-house-lobby.html | Fused Glass Murals Decorate Apartment House Lobby | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/meyner-backs-criticism.html | Meyner Backs Criticism | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/4-services-to-perform-at-coney-island-today.html | 4 Services To Perform At Coney Island Today | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/14000-in-military-show-might-here-march-on-fifth-avenue-in-salute.html | 14,000 IN MILITARY SHOW MIGHT HERE; March on Fifth Avenue in Salute to Armed Forces -- Celebration Is Global 14,000 Parade on 5th Avenue To Celebrate Armed Forces Day | True | By Philip Benjamin | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/4-to-leave-wellesley-longtime-professors-plan-to-retire-next-month.html | 4 TO LEAVE WELLESLEY; Long-Time Professors Plan to Retire Next Month | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/designs-cut-into-wall-provide-economical-decor.html | Designs Cut Into Wall Provide Economical Decor | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/in-russia-soviet-propaganda-indicates-a-new-tack-but-no-major.html | IN RUSSIA: Soviet Propaganda Indicates a New Tack but No Major Change in Objectives | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bishop-to-license-readers.html | Bishop to License Readers | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-mosaic-tile-random-pattern-available-in-largesized-squares.html | NEW MOSAIC TILE; Random Pattern Available in Large-Sized Squares | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fraser-puts-out-knight-in-5-sets-pietrangeli-and-merlo-also-advance.html | FRASER PUTS OUT KNIGHT IN 5 SETS; Pietrangeli and Merlo Also Advance to Round of 8 in French Tennis | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-natalie-r-marto-to-be-a-bride-june-25.html | Miss Natalie R. Marto To Be a Bride June 25 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-orleans-speeds-excavation-of-70mile-short-cut-to-the-gulf-first.html | New Orleans Speeds Excavation Of 70-Mile Short Cut to the Gulf; First Segment of Channel Is Nearly Finished -- Project Will Lure Industry | True | By George Hornespecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/changing-schools-a-teacher-speaks-by-philip-mar-son-230-pp-new-york.html | Changing Schools; A TEACHER SPEAKS. By Philip Mar- son. 230 pp. New York: David Mc- Kay Company. $3.95. | True | By Paul Woodring | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kefauver-to-run-again-cites-congress-record-in-his-bid-to-return-to.html | KEFAUVER TO RUN AGAIN; Cites Congress Record in His Bid to Return to Senate | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/anti-suddenly.html | ANTI "SUDDENLY" | True | JOANNE S. KANTROWITZ. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/vermont-for-kennedy-democrats-pledge-8-votes-to-senator-at.html | VERMONT FOR KENNEDY; Democrats Pledge 8 Votes to Senator at Convention | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fary-beckley-wed-o-james-robinson-i-uu-i-11.html | fary Beckley Wed o James Robinson i uu i 11 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gains-in-5-states-shown-by-census-first-preliminary-totals-are-made.html | GAINS IN 5 STATES SHOWN BY CENSUS; First Preliminary Totals Are Made Public -- Count 99.1 Complete in Nation | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/state-aims-to-expand-parklands-would-set-aside-sites-before.html | STATE AIMS TO EXPAND PARKLANDS; Would Set Aside Sites Before Urbanization Engulfs Land STATE IS SEEKING TO EXPAND ITS PARK SYSTEM | True | By Charles Grutzner | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sara-wallace-fiancee-of-travis-g-tully-i.html | Sara Wallace Fiancee Of Travis G. Tully i | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dorothy-gollow-gstanton-heath-planning-to-wed-alumna-of-good.html | Dorothy Gollow, G.Stanton Heath Planning to Wed; Alumna of Good Counsel College Betrothed to Advertising Aide | True | Sp1/2Il to Tfte N1/2w Yortt Time*. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/janet-graves-bride-of-joseph-s-manson.html | Janet Graves Bride Of Joseph S. Manson | True | Special to The New York Tlm1/21/2. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/moroccos-ruler-seeks-a-coalition-mohamed-v-asks-parties-to-form.html | MOROCCO'S RULER SEEKS A COALITION; Mohamed V Asks Parties to Form Joint Cabinet -- Leftists Reluctant | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/temple-head-named-by-gop.html | Temple Head Named by G.O.P. | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/up-from-new-orleans-the-story-op-the-original-dixieland-jazz-band.html | Up From New Orleans; THE STORY OP THE ORIGINAL DIXIELAND JAZZ BAND. By H.O. Brunn. Illustrated. 268 pp. Baton Rouge: Louisiana State University Press. $5. New Orleans | True | By Arnold Shaw | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/help-to-jersey-aged-meyner-discloses-program-for-community-councils.html | HELP TO JERSEY AGED; Meyner Discloses Program for Community Councils | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/parker-signs-colts-pact.html | Parker Signs Colts' Pact | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/world-of-music-the-status-quo-prevails-on-summer-circuit.html | WORLD OF MUSIC; The Status Quo Prevails On Summer Circuit | True | By John Briggs | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/strauss-honored-at-hunter.html | Strauss Honored at Hunter | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-failure-a-market-tonic-gain-for-the-week-almost-wipes-out.html | SUMMIT FAILURE A MARKET TONIC; Gain for the Week Almost Wipes Out April Losses in Prices of Stocks BULLISHNESS REVIVES Fireworks in Paris Shift Spotlight to Shares of Military Suppliers SUMMIT FAILURE A MARKET TONIC | True | By Richard Rutter | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/roccarogers-bout-is-ruled-no-contest.html | ROCCA-ROGERS BOUT IS RULED NO CONTEST | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviets-satellite-not-visible-in-us.html | SOVIET'S SATELLITE NOT VISIBLE IN U.S. | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/legion-post-names-officers.html | Legion Post Names Officers | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/all-roads-lead-to-nurburging-for-620mile-auto-race-today-mechanics.html | All Roads Lead to Nurburgring For 620-Mile Auto Race Today; Mechanics Hasten Repairs on Damaged Cars, Rain Soaks Campers Along Circuit, Extra Police Arrive | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jane-l-walsh-attended-by-5-at-her-nuptials-escorted-by-father-at.html | Jane L. Walsh Attended by 5 At Her Nuptials; Escorted by Father at Palm Beach Wedding to Anthony J. Weed | True | SprtdM to Thf New York Tlma. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/vote-pledged-by-premier.html | Vote Pledged by Premier | True | By Jay Walzsspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/youngsters-open-summerjob-hunt-state-and-federal-agencies-give.html | YOUNGSTERS OPEN SUMMER-JOB HUNT; State and Federal Agencies Give Advice to Youths and Prospective Employers | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barge-line-sale-will-be-debated-hearing-on-railroads-plan-to-buy.html | BARGE LINE SALE WILL BE DEBATED; Hearing on Railroads' Plan to Buy Chicago Company Will Open Tomorrow | True | By Edward A. Morrow | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/denver-hospital-to-gain.html | Denver Hospital to Gain | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/air-force-ice-station-is-drifting-toward-arctic-coast-of-siberia-us.html | Air Force Ice Station Is Drifting Toward Arctic Coast of Siberia; U.S. AIR STATION NEARING SIBERIA | True | By Walter Sullivan | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pistol-stolen-from-police-car.html | Pistol Stolen From Police Car | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/spain-cancels-games-soviet-had-sought-soccer-matches-to-break-ice.html | SPAIN CANCELS GAMES; Soviet Had Sought Soccer Matches to Break Ice | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/autonomy-spells-profit-for-chain-associated-dry-goods-corp-believes.html | AUTONOMY SPELLS PROFIT FOR CHAIN; Associated Dry Goods Corp. Believes Individuality Key to a Store's Success | True | By William M. Freeman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kansas-keeps-title-w-big-eight-track.html | KANSAS KEEPS TITLE W BIG EIGHT TRACK | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/blind-in-newark-to-get-more-aid-archdiocese-will-expand-its.html | BLIND IN NEWARK TO GET MORE AID; Archdiocese Will Expand Its Education Program for Children in Fall | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/news-notes-classroom-and-campus-accordion-plan-provides-for.html | NEWS NOTES; CLASSROOM AND CAMPUS; 'Accordion Plan' Provides for Flexible Use of a School's Resources | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/perspectives-on-the-past-truth-and-opinion-historical-essays-by-cv.html | Perspectives On the Past; TRUTH AND OPINION: Historical Essays. By C.V. Wedgwood. 254 pp. New York: The Macmillan Com- pany. $4.50. | True | By Garrett Mattingly | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/criticism-rising-in-south-vietnam-president-ngo-is-denounced-as.html | CRITICISM RISING IN SOUTH VIETNAM; President Ngo is Denounced as Dictatorial but Regime's Control Seems Strong | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kathryn-a-jester-prospective-bride.html | Kathryn A. Jester.- Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cards-enroll-two-linemen.html | Cards Enroll Two Linemen | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chicago-rallies-overcomes-early-lead-of-yankees-maris-clouts-2.html | CHICAGO RALLIES; Overcomes Early Lead of Yankees -- Maris Clouts 2 Homers WHITE SOX RALLY BEATS YANKS, 9-8 | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/six-leaving-princeton-professors-retire-next-month-after-188year.html | SIX LEAVING PRINCETON; Professors Retire Next Month After 188-Year Total Service | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/li-girl-missing-bloodhounds-used-in-search-for-greenport-child.html | L.I. GIRL MISSING; Bloodhounds Used in Search for Greenport Child | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-fitzgerald-attendedby-five-becomes-a-bride-wed-in-new-rochelle.html | Mary Fitzgerald, Attendedby Five, Becomes a Bride; Wed in New Rochelle to Joseph Shelley Jr., a Sales Executive | True | I SwciaItomeNewYortrTt a.. I | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/suites-near-completion.html | Suites Near Completion | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/childrens-unit-to-be-assisted-by-an-auction-northside-center-to-get.html | Children's Unit To Be Assisted By an Auction; Northside Center to Get Proceeds of Tuesday Event at Parke-Bernet | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ama-statesmanship.html | A.M.A. Statesmanship | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yale-trackmen-tied-by-harvard-knebels-pulled-leg-muscle-costs-elis.html | YALE TRACKMEN TIED BY HARVARD; Knebel's Pulled Leg Muscle Costs Elis Mile Relay — Blodgett Wins Vault | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/towering-portrayal.html | TOWERING PORTRAYAL | True | SEYMOUR FELDMAN. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mexicans-oppose-us-installation-government-is-urged-to-bar-planned.html | MEXICANS OPPOSE U.S. INSTALLATION; Government Is Urged to Bar Planned Missile-Tracking Site in State of Sonora | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/casement-window-is-selflocking.html | CASEMENT WINDOW IS SELF-LOCKING | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wisconsin-rowers-defeat-dartmouth.html | WISCONSIN ROWERS DEFEAT DARTMOUTH | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/glenda-may-johnston-bride-of-a-lieutenant.html | Glenda May Johnston Bride of a Lieutenant | True | SMdtl to Th New York Tlmn. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nonringside-view-of-i-johansson-a-closeup-reveals-a-somewhat.html | Non-Ringside View of I. Johansson; A close-up reveals a somewhat different champ from the pictured picture - - a hard-working, friendly roughneck with a tight fist and, of course, a fast right. Non-Ringside View of Johansson | True | By Robert Daley | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/guayuszatkowski.html | GuayuSzatkowski | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/longdistance-aid.html | Long-Distance Aid | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yale-beats-harvard.html | Yale Beats Harvard | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-dance-visitors-foreign-troupes-defy-theatre-shortage.html | THE DANCE: VISITORS; Foreign Troupes Defy Theatre Shortage | True | By John Martin | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/social-agencies-will-be-studied-rockefeller-fund-appoints-21-to.html | SOCIAL AGENCIES WILL BE STUDIED; Rockefeller Fund Appoints 21 to Assess the Future -- of 'Voluntaryism' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/coup-in-czechoslovakia-communist-documents-quoted-in-support-of.html | Coup in Czechoslovakia; Communist Documents Quoted in Support of Herter Charge | True | PETR ZENKL. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/extra-buildings-help-sell-homes-shopping-centers-schools-and.html | 'EXTRA' BUILDINGS HELP SELL HOMES; Shopping Centers, Schools and Recreation Areas Vital to Buyers | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/menace.html | MENACE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/4-saved-in-raf-collision.html | 4 Saved in R.A.F. Collision | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/light-horses-and-dark-the-voters-presidential-hand-book-1960-by.html | Light Horses And Dark; THE VOTER'S PRESIDENTIAL HAND- BOOK, 1960. By John A. Wells. Illustrated. 208 pp. New York: Mc- Dowell, Obolensky. Paper, $1.45. HATS IN THE RING. By Malcolm Moos and Stephen Hess. Illustrated. 194 pp. New York: Random House. $3.50. | True | By Cabell Phillips | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/coast-guard-auxiliary-picks-new-commodore.html | Coast Guard Auxiliary Picks New Commodore | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/magical-sculpture-and-modern-design-the-lipchitz-collection.html | MAGICAL SCULPTURE AND MODERN DESIGN; The Lipchitz Collection -- Industrial Art -- The Exhibition at Yale | True | By Stuart Preston | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/code-for-sitters-sittees-and-parents-some-agreedupon-rules-of.html | Code for Sitters, Sittees -- and Parents; Some agreed-upon rules of behavior may keep the triangle represented by these mutually dependent parties from becoming infernal. Code for Sitters, Sittees and Parents | True | By Jean Libman Block | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cooper-for-javits-for-vice-president.html | COOPER FOR JAVITS FOR VICE PRESIDENT | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cuban-denies-charge-in-miami.html | Cuban Denies Charge in Miami | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/on-the-schedule-rose-clinic-and-tours-are-spotlighted.html | ON THE SCHEDULE; Rose Clinic and Tours Are Spotlighted | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/young-scientists-mark-progress-nine-high-school-students-studying.html | YOUNG SCIENTISTS MARK PROGRESS; Nine High School Students Study at Columbia Tell Symposium of Work | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-weeks-programs-new-maldonado-group-only-novelty-on-list.html | THE WEEK'S PROGRAMS; New Maldonado Group Only Novelty on List | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/keil-resigns-as-coach.html | Keil Resigns as Coach | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/larchmont-yachts-are-slow-to-finish.html | LARCHMONT YACHTS ARE SLOW TO FINISH | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/business-index-turns-upward.html | Business Index Turns Upward | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/maine-class-to-hear-admiral.html | Maine Class to Hear Admiral | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/groton-gay-at-75-as-sons-gather-bell-in-st-johns-chapel-summons.html | GROTON GAY AT 75 AS SONS GATHER; Bell in St. John's Chapel Summons 1,000 to Events of Cherished Tradition | True | By McCandlish Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ousted-teacher-wont-appeal.html | Ousted Teacher Won't Appeal | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-vehicle-count-up-43.html | U.S. Vehicle Count Up 4.3% | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/patterson-spars-with-two.html | Patterson Spars With Two | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/college-admission-outworn-concept-of-ivy-league-complicates.html | COLLEGE ADMISSION; Outworn Concept of 'Ivy League' Complicates Students' Problem | True | By Fred M. Hechinger | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/idahos-lewis-and-clark-country.html | IDAHO'S LEWIS AND CLARK COUNTRY | True | By Keith Barrette | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/vegetable-mineral.html | Vegetable, Mineral? | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/prof-fred-a-knapp.html | PROF. FRED A. KNAPP | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/benedicto-wins-at-28-to-1.html | Benedicto Wins at 28 to 1 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/no-incentive.html | 'NO INCENTIVE' | True | SHEILA HORDON,(Mrs. Robert M. Hordon) | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cruiser-toledo-is-retired.html | Cruiser Toledo Is Retired | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-t-gillespie-sr.html | JOHN T. GILLESPIE SR. | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/many-flee-floods-in-minnesota-town.html | MANY FLEE FLOODS IN MINNESOTA TOWN | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/oliviers-to-be-divorced.html | Oliviers to Be Divorced | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fete-at-st-marks-dances-and-a-bazaar-mark-churchs-300th-year.html | FETE AT ST. MARK'S; Dances and a Bazaar Mark Church's 300th Year | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-expects-no-shift-on-trip.html | U.S. Expects No Shift on Trip | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/how-intelligent-is-intelligence-the-spotlight-of-public-attention.html | How Intelligent Is Intelligence?; The spotlight of public attention is on our secret intelligence -- where we get it, how we use it, how reliable it may be. How Intelligent Is Intelligence? | True | By Harry Howe Ransom | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/berliner-ensemble-tours-communist-company-will-return-to-paris-june.html | BERLINER ENSEMBLE TOURS; Communist Company Will Return To Paris June 6 | True | By Flora Lewis | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/aussies-win-by-3-runs-touring-cricket-team-takes-match-on-staten.html | AUSSIES WIN BY 3 RUNS; Touring Cricket Team Takes Match on Staten Island | True | | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/capone-gunman-dead-sammons-found-in-a-chicago-hotel-after-heart.html | CAPONE GUNMAN DEAD; Sammons Found in a Chicago Hotel After Heart Attack | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/that-foreign-language-english.html | That 'Foreign' Language, English | True | BY Dorothy Barclay | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-m-hardman-to-wed-saturday.html | Mary M. Hardman To Wed Saturday | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/indonesia-protests-to-china.html | Indonesia Protests to China | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pierre-r-werner.html | PIERRE R. WERNER | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/joan-p-friendly-will-be-married-to-a-law-clerk-doctorate-candidate.html | Joan P. Friendly Will Be Married To a Law Clerk; Doctorate Candidate at Harvard Betrothed to Frank Ira Goodman | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-look-at-the-comparative-strength-of-us-and-soviet-on-economic.html | A Look at the Comparative Strength Of U.S. and Soviet on Economic Front | True | By Herbert Koshetz | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-mclemon-wed.html | Miss McLemon Wed | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/voting-aid-urged-to-puerto-ricans-100-meet-here-to-plan-ways-to.html | VOTING AID URGED TO PUERTO RICANS; 100 Meet Here to Plan Ways to Increase Registration Despite Literacy Test | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/li-area-to-vote-on-hew-schools-balloting-slated-tuesday-on-5100000.html | L.I. AREA TO VOTE ON HEW SCHOOLS; Balloting Slated Tuesday on $5,100,000 Program for Middle Island District | True | By Byron Porterfieldspecial To The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rand-corporation-furnishes-brain-power-for-the-air-force-rand-corp.html | RAND Corporation Furnishes Brain Power for the Air Force; RAND CORP. THINKS FOR THE AIR FORCE | True | By Bill Beckerspecial To The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dr-edwin-witte-economist-dies-author-of-the-social-security-act.html | DR. EDWIN WITTE, ECONOMIST, DIES; Author of the Social Security Act -- Retired Professor at Wisconsin Was 73 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summitry.html | 'Summitry' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/greenwich-village-area-it-attracting-families.html | Greenwich Village Area It Attracting Families | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/konsek-victor-in-golf-cards-282-to-beat-nicklaus-purdue-wins-big.html | KONSEK VICTOR IN GOLF; Cards 282 to Beat Nicklaus -- Purdue Wins Big Ten Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/saccovanzetti-story.html | 'Sacco-Vanzetti Story' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cyrus-eatons-views-he-says-summit-gives-us-lesson-on-commitments.html | CYRUS EATON'S VIEWS; He Says Summit Gives U.S. Lesson on Commitments | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-to-mrs-wb-dubin.html | Child to Mrs. W.B. Dubin | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/i-hopeuMcGreivey.html | i HopeuMcGreivey | True | ! Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-to-mrs-eh-ballin.html | Child to Mrs. E.H. Ballin | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/connecticut-jersey-set-up-reciprocal-auto-penalties-2-states-match.html | Connecticut, Jersey Set Up Reciprocal Auto Penalties; 2 STATES MATCH AUTO PENALTIES | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/weeders-guide-to-some-garden-weedlings.html | WEEDER'S GUIDE TO SOME GARDEN WEEDLINGS | True | By Peter K. Nelson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-progress-reaches-armenia-gains-in-consumer-goods-begin-to.html | SOVIET PROGRESS REACHES ARMENIA; Gains in Consumer Goods Begin to Leave Imprint in Transcaucian Area | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-to-mark-birthday.html | Kennedy to Mark Birthday | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/i-mary-ellen-waldron-wed.html | I Mary Ellen Waldron Wed | True | special to Thi | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/adirondack-education-trouble-guaranteed-by-t-morris-longstreath-185.html | Adirondack Education; TROUBLE GUARANTEED. By T. Morris Longstreath. 185 pp. New York: The Macmillan Company. $2.75. Foe Ages 12 to 16. | True | ROBERT BERKVIST. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/connecticut-gop-drafts-plan-for-state-to-increase-school-aid.html | Connecticut G.O.P. Drafts Plan For State to Increase School Aid | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reform-supporters-march-on-west-side.html | REFORM SUPPORTERS MARCH ON WEST SIDE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lieutri-chardm-woods-fma-fries-robin-e-brown.html | Lieut.Ri chardM. Woods fMa fries Robin E, Brown | True | -,-,o..- -o o. o ooo.oooo Spedil to Thf New York T1u1/2s. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cannes-carnival-film-festival-combines-competition-business-movie.html | CANNES CARNIVAL; Film Festival Combines Competition, Business MOVIE FESTIVAL | True | By Bosley Crowther | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mathematics-institute-slated.html | Mathematics Institute Slated | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/japanese-tells-of-his-judaism-convert-in-temple-pulpit-here-says-he.html | JAPANESE TELLS OF HIS JUDAISM; Convert, in Temple Pulpit Here, Says He Took Faith of Jews He Rescued | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/auction-to-assist-childrens-clinic-paintings-and-decorative-objects.html | AUCTION TO ASSIST CHILDREN'S CLINIC; Paintings and Decorative Objects Donated to Sale at Gallery Tuesday | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/coal-barons-mansion-to-be-museum.html | COAL BARON'S MANSION TO BE MUSEUM | True | By William G. Weart | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/measures-of-devotion-the-ancient-gods-the-history-and-diffusion-of.html | Measures of Devotion; THE ANCIENT GODS. The History and Diffusion of Religion in the An- cient Near East and the Eastern Mediterranean. By E.O. James. Il- lustrated. 359 pp. New York: G.P. Putnam's Sons. Until Aug. 1, 1960, $6.75; thereafter $7.50. Devotion | True | By Theodor H. Gaster | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hard-peiping-line-expected-to-last-observers-see-no-new-policy.html | HARD PEIPING LINE EXPECTED TO LAST; Observers See No New Policy After Mass Rally Assailing Eisenhower as 'Butcher' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/obacco-is-a-way-of-life-in-greece-but-growers-are-unhappy-because.html | OBACCO IS A WAY OF LIFE IN GREECE; But Growers Are Unhappy Because Oriental Leaf Is Losing Popularity | True | By A.c. Sedgwickspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/programs-listed-for-tanglewood-boston-symphony-to-present-14.html | PROGRAMS LISTED FOR TANGLEWOOD; Boston Symphony to Present 14 Compositions Never Played There Before | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ccny-lacrosse-victor.html | C.C.N.Y. Lacrosse Victor | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rnie-wolf-married-ro-john-corry-editor.html | ;rnie 'Wolf '^Married" ro John Corry, Editor | True | Special to The New York TIMw. '1 | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-farrelly-gj-richards-wed-in-jersey-attended-by-sister-at.html | Miss Farrelly, G. J. Richards Wed in Jersey; Attended by Sister at Marriage to Aide of Investment Firm | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cornell-track-victor-scores-7565-despite-two-records-by-princeton.html | CORNELL TRACK VICTOR; Scores, 75-65, Despite Two Records by Princeton | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/philip-kinsley-79-dies-writer-for-chicago-tribune-for-third-of-a.html | PHILIP KINSLEY, 79, DIES; Writer for Chicago Tribune for Third of a Century | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/audrey-hewitt-bride-of-herbert-burkard.html | Audrey Hewitt Bride Of Herbert Burkard | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/19-states-expect-changes-in-house-makeup-of-legislatures-to-govern.html | 19 STATES EXPECT CHANGES IN HOUSE; Make-Up of Legislatures to Govern Which Party Gets to Gerrymander | True | Congressional Quarterly, Inc., 1960 | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/singapore-gains-under-new-rule-militant-leftist-regime-has-reduced.html | SINGAPORE GAINS UNDER NEW RULE; Militant Leftist Regime Has Reduced Crime and Set Up Honest Administration | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/phyllis-whitney-married.html | Phyllis Whitney Married | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nicaragua-giving-cities-a-facelift-effort-of-planning-agency-with.html | NICARAGUA GIVING CITIES A FACE-LIFT; Effort of Planning Agency, With Power to Enforce Its Aims, Is Bearing Fruit | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-n-kidder-and-joan-smith-engaged-to-wed-alumnus-of-caltech-and.html | John N. Kidder And Joan Smith Engaged to Wed; Alumnus of Caltech and Debutante of 1957, a Teacher, Betrothed | True | Special to The New Yort Tlmrt. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hospital-project-dedicated.html | Hospital Project Dedicated | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/premiers-view.html | PREMIER'S VIEW | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mystery-of-the-electras-research-and-reenactment-fix-cause-of-two.html | MYSTERY OF THE ELECTRAS; Research and Re-enactment Fix Cause of Two Crashes In Engine Mount -- Modifications to Cost $25,000 MYSTERY OF THE ELECTRA CRASHES SOLVED | True | By Richard Witkin | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hungarians-end-china-visit.html | Hungarians End China Visit | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/helicopter-saves-two-hurt-on-peak-makes-daring-landings-on-mount.html | HELICOPTER SAVES TWO HURT ON PEAK; Makes Daring Landings on Mount McKinley -- Storm Delays Others in Party | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dartmouth-beats-penn.html | Dartmouth Beats Penn | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/view-from-a-local-vantage-point-on-de-rochemonts-list-malraux-and.html | VIEW FROM A LOCAL VANTAGE POINT; On De Rochemont's List -- Malraux and Conrad -- Dance Feature | True | By A.h. Weiler | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-c-crane-becomes-bride-in-the-midwest-married-in-michigan-to.html | Mary C. Crane Becomes Bride In the Midwest; Married in Michigan to Edward Gushee Jr., Advertising Aide | True | Sfwdal to Th1/2 New York Tinc*. I | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/navy-is-close-third-penn-crew-beats-harvard-for-cup.html | Navy Is Close Third; PENN CREW BEATS HARVARD FOR CUP | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-views-on-the-usposition-now.html | TWO VIEWS ON THE U.S.POSITION NOW | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nyu-graduation-june-8.html | N.Y.U. Graduation June 8 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/katharine-boian-engaged-to-wed-gilbert-king-jr-concordmassteacher.html | Katharine Boian Engaged to Wed Gilbert King Jr.; Concord,Mass., Teacher Will Be Bride of a Harvard Alumnus | True | Special to The New York Tlrnei. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/f-aufderhar-exbanker-dead-oldman-sachs-investment-analyst-was.html | .! .F. AUFDERHAR, EX-BANKER, DEAD; oldman, Sachs Investment Analyst Was Retired Aide of Savings Banks Trust | True | Special to The New York Th1H. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/thel-du-pont-bride-at-st-james-rands-lindsey-a.html | *thel du Pont Bride at St. James'; 'ed to Christopher 'rands Lindsey, a ^ormer Marine | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/polaris-destroyer-launched.html | Polaris Destroyer Launched | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/visitor-to-utah-can-now-bone-up-on-dinosaurs.html | VISITOR TO UTAH CAN NOW BONE UP ON DINOSAURS | True | By Jack Goodman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/j-louis-bennett.html | J. LOUIS BENNETT | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lobby-on-elevator-devised-for-motels-motels-will-get-lobby-that.html | Lobby on Elevator Devised for Motels; MOTELS WILL GET LOBBY THAT RISES | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-mexico-sees-a-blow-to-chavez-defeat-of-primary-entrants-backed.html | NEW MEXICO SEES A BLOW TO CHAVEZ; Defeat of Primary Entrants Backed by Senator Viewed as Sign of Voter Shift | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wigan-rugby-league-victor.html | Wigan Rugby League Victor | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stubbins-offers-a-novices-guide-to-soccer-coach-of-us-team-thinks.html | Stubbins Offers a Novice's Guide to Soccer; Coach of U.S. Team Thinks League Will Please Fans Here | True | By William R. Conklin | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/beverly-kdsiloff-to-wed.html | Beverly Kdsiloff to Wed | True | Special to Th Ntw York Thnei. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/futures-weather-collapse-of-parley-summit-effects-light-on-futures.html | Futures Weather Collapse of Parley; SUMMIT EFFECTS LIGHT ON FUTURES | True | By George Auerbach | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/science-award-slated.html | Science Award Slated | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-to-mrs-david-settle.html | Child to Mrs. David Settle | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/news-of-the-world-of-stamps-new-fire-red-7cent-air-issue-replacing.html | NEWS OF THE WORLD OF STAMPS; New 'Fire Red' 7-Cent Air Issue Replacing Current Blue One | True | By Kent B. Stiles | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/penn-trackmen-set-six-records-taylor-field-marks-broken-as-quaker.html | PENN TRACKMEN SET SIX RECORDS; Taylor Field Marks Broken as Quaker Team Beats Rutgers and Lehigh | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/streetwalker.html | 'Streetwalker' | True | NATHANIEL S. LEHBMAN, M.D. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/storm-kills-4-in-poland.html | Storm Kills 4 in Poland | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/compromise.html | COMPROMISE | True | L. GARFUNKEL. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/professors-son-is-killed.html | Professor's Son Is Killed | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/big-shopping-center-slated.html | Big Shopping Center Slated | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/exeter-crew-triumphs.html | Exeter Crew Triumphs | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/early-humans-.html | EARLY HUMANS-- | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/army-tops-cornell-and-clinches-title-army-wins-8-to-4-and-takes.html | Army Tops Cornell And Clinches Title; ARMY WINS, 8 TO 4, AND TAKES TITLE | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/california-crew-triumphs.html | California Crew Triumphs | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/democrats-study-resources.html | Democrats Study Resources | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/state-police-accused-civil-service-aide-charges-information-is.html | STATE POLICE ACCUSED; Civil Service Aide Charges Information Is Denied | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/port-guard-pensions-rising.html | Port Guard Pensions Rising | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/job-hunting-floridas-governor-looks-ahead-as-term-ends.html | JOB HUNTING; Florida's Governor Looks Ahead as Term Ends | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/notes-from-all-over-jazz-by-andre-francis-translated-from-the.html | Notes From All Over; JAZZ. By Andre Francis. Translated from the French and revised by Martin Williams. Illustrated. 189 pp. New York: Grove Press. Paper, $1.35. | True | By John S. Wilson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/generals-in-farm-jobs-soviet-military-chiefs-take-agricultural.html | GENERALS IN FARM JOBS; Soviet Military Chiefs Take Agricultural Posts | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-dogs-in-a-new-england-kitchen-pose-problem-for-philosophic.html | Two Dogs in a New England Kitchen Pose Problem for Philosophic Hunter | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jersey-minister-helps-hong-kong-rev-elbert-gates-and-wife-working.html | JERSEY MINISTER HELPS HONG KONG; Rev. Elbert Gates and Wife Working for Refugees -- Spur New Programs | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/translation-grants-special-library-unit-aides-by-science-foundation.html | TRANSLATION GRANTS; Special Library Unit Aides by Science Foundation | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lens-grinders-tiny-but-elite-group-lens-grinders-an-elite-group.html | Lens Grinders: Tiny but Elite Group; LENS GRINDERS AN ELITE GROUP | True | By Alfred R. Zipser | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/spring-project-a-tool-caddy.html | SPRING PROJECT: A TOOL CADDY | True | By John Burton Brimer | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-says-us-buzzes-vessels-lists-23-incidents-this-year-of.html | SOVIET SAYS U.S. BUZZES VESSELS; Lists 23 Incidents This Year of Low-Level Approaches by American Planes | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/in-a-bit-of-a-mulligatawny-sail-a-crooked-ship-by-na-thaniel.html | In a Bit of a Mulligatawny; SAIL A CROOKED SHIP. By Na- thaniel Benchley. 320 pp. New York: McGraw-Hill Book Company. $3.95. | True | By Lenard Kaufman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/blair-starts-gymnasium-work.html | Blair Starts Gymnasium Work | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jetliner-may-get-flexible-wings-design-of-supersonic-craft-would.html | JETLINER MAY GET FLEXIBLE WINGS; Design of Supersonic Craft Would Set Sweep-Back for Peak Efficiency | True | By Edward Hudson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margaret-gelinas-prospective-bride.html | Margaret Gelinas Prospective Bride | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/junior-league-of-greenwich-plans-benefit-provisional-members-will.html | Junior League Of Greenwich Plans Benefit; Provisional Members Will be Honored at Ball on June 25 | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nixon-vote-hailed.html | Nixon Vote Hailed | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/veterinarian-92-quits-voids-50000-debts.html | Veterinarian, 92, Quits, Voids $50,000 Debts | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/drug-scene.html | DRUG SCENE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/5-held-in-vice-raid-4-women-and-cabbie-arrested-on-the-upper-west.html | 5 HELD IN VICE RAID; 4 Women and Cabbie Arrested on the Upper West Side | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pilot-estimates-damage.html | Pilot Estimates Damage | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lucrezia-bori-18881960-late-spanish-soprano-was-a-great-artist-and.html | LUCREZIA BORI -- 1888-1960; Late Spanish Soprano Was a Great Artist and A Great Lady | True | By Howard Taubman | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/from-collective-to-kremlin-its-one-big-state-of-nerves-the-future.html | From Collective to Kremlin, It's One Big State of Nerves; THE FUTURE IS OURS, COMRADE. Conversation with the Russians. By Joseph Novak. 286 pp. New York: Doubleday & Co. $3.95. | True | By Richard C. Hottelet | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/zoo-keeper-subdues-leopard.html | Zoo Keeper Subdues Leopard | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rails-add-5579-cars-us-carriers-also-ordered-5551-more-during-april.html | RAILS ADD 5,579 CARS; U.S. Carriers Also Ordered 5,551 More During April | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/herbert-f-schelhorn.html | HERBERT F. SCHELHORN | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-backer-named-udall-will-head-arizona-delegation-to.html | KENNEDY BACKER NAMED; Udall Will Head Arizona Delegation to Convention | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-and-elections-democrats-wonder-just-how-tough-their-campaign.html | Summit and Elections; Democrats Wonder Just How Tough Their Campaign Strategy Should Be | True | By Arthur Krock | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/platform-hearing-set-democrats-bid-public-give-views-here-on-june.html | PLATFORM HEARING SET; Democrats Bid Public Give Views Here on June 21 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-locust-war-mans-battle-with-an-ancient-plague-enters-a-new.html | The Locust War; Man's battle with an ancient plague enters a new phase. | True | By Marston Bates | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/paper-production-dips.html | Paper Production Dips | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reappraising-our-position-scrutiny-of-errors-airing-of-our-current.html | Reappraising Our Position; Scrutiny of Errors, Airing of Our Current Policy Problems Asked | True | GEORGE KENNAN. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/scad-council-picks-aide.html | S.C.A.D. Council Picks Aide | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-resin-unveiled-by-national-starch.html | NEW RESIN UNVEILED BY NATIONAL STARCH | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/susan-eaves-wed-to-john-otter-3d-uuuuuuuuuuu.html | Susan Eaves Wed To John Otter 3d > uuuuuuuuuuu | True | o Special to The New York T11o1/2. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/decrease-in-new-haven.html | Decrease in New Haven | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yugoslavs-begin-power-project-us-loan-will-help-build-big.html | YUGOSLAVS BEGIN POWER PROJECT; U.S. Loan Will Help Build Big Hydroelectric Project in Valley Near Dubrovnik | True | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-poet-50-honored.html | Soviet Poet, 50, Honored | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tales-that-grew-by-the-village-green-our-regional-stories-rich-in.html | TALES THAT GREW BY THE VILLAGE GREEN; Our Regional Stories, Rich in Crinoline And Dialect, Shaped Much Modern Fiction THE LOCAL COLORISTS: American Short Stories. 1857-1900. Edited by Claude M. Simpson. 240 pp. New York: Harper & Bros. Paper, $2.95. Tales | True | By Wallace Stegner | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lenox-hill-unit-names-patrons-for-spring-ball-neighborhood-group-to.html | Lenox Hill Unit Names Patrons For Spring Ball; Neighborhood Group to Be Assisted by L.I. Event Saturday | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/venezuela-ends-economic-curbs-caracas-says-new-stage-of-growth.html | VENEZUELA ENDS ECONOMIC CURBS; Caracas Says New Stage of Growth Supersedes Adjustment Period | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/garage-men-to-be-honored.html | Garage Men to Be Honored | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tourist-vintage-at-the-wineries.html | TOURIST VINTAGE AT THE WINERIES | True | By Lawrence E. Davies | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/great-moments-at-carnegie-hall-from-tchaikovsky-to-van-cliburn.html | Great Moments at Carnegie Hall; From Tchaikovsky to Van Cliburn (playing Tchaikovsky), the world's finest concert artists have made the hall a capital of the world of music. Great Moments At Carnegie | True | By Gilbert Millstein | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-e-bruther-will-be-married-to-an-exofficer-manhattanville.html | Mary E. Bruther Will Be Married To an Ex-Officer; Manhattanville Alumna Affianced to Edward James Towers Jr. | True | i Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/press-federation-to-convene-here-100-from-12-countries-will-attend.html | PRESS FEDERATION TO CONVENE HERE; 100 From 12 Countries Will Attend Annual Parley on Newspaper Problems | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mrs-arthur-j-gervais.html | MRS. ARTHUR J. GERVAIS | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/5-builders-lose-plea-conspiracy-charge-is-ruled-valid-by-jersey.html | 5 BUILDERS LOSE PLEA; Conspiracy Charge Is Ruled Valid by Jersey Judge | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/players-at-seawane-demonstrate-skill-and-patience.html | Players at Seawane Demonstrate Skill and Patience | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/athletics-barred-to-coeds.html | Athletics Barred to Co-Eds | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/boris-pasternak-out-of-coma.html | Boris Pasternak Out of Coma | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-tv-week.html | THE TV WEEK | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/boston-baker-ties-mark.html | Boston Baker Ties Mark | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/late-sowing-sustains-vegetable-bounty.html | LATE SOWING SUSTAINS VEGETABLE BOUNTY | True | By W.a. Liddell | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/alphabet-begins-with-y-for-mrs-robert-m-klein-head-of-bronx-unit.html | Alphabet Begins With 'Y' For Mrs. Robert M. Klein; Head of Bronx Unit Spells Out Work to Her Husband | True | By Rhoda Aderer | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/venetian-way-5th-bally-ache-ussery-up-scores-by-4-lengths-in-175100.html | VENETIAN WAY 5TH; Bally Ache, Ussery Up, Scores by 4 Lengths in $175,100 Race VENETIAN WAY 5TH IN $175,100 EVENT 11-to-10 Favorite Fades as Bally Ache, Under Ussery, Scores by Four Lengths | | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/electronics-industry-sets-highs-for-japan.html | Electronics Industry Sets Highs for Japan | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/footore-of-new-york.html | Footore Of New York | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/girl-7-dies-in-incinerator.html | Girl, 7, Dies in Incinerator | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/indians-to-train-more-technicians-school-expansion-program-drawn-up.html | INDIANS TO TRAIN MORE TECHNICIANS; School Expansion Program Drawn Up in Effort to End Shortage of Personnel | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/amherst-in-front-61-turns-back-wesleyan-nine-to-win-little-three.html | AMHERST IN FRONT, 6-1; Turns Back Wesleyan Nine to Win Little Three Crown | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/li-beach-expanded-oyster-bay-officials-view-first-of-eleven.html | L.I. BEACH EXPANDED; Oyster Bay Officials View First of Eleven Projects | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/merger-pace-up-for-railroads.html | Merger Pace Up for Railroads | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margaret-peck-will-be-married-to-midshipman-smithsenior-d-ebutante.html | Margaret Peck Will Be Married To Midshipman; SmithSenior,D ebutante of 1956, Betrothed to Colin Todd Kagel | | Special to The New York Timrsi. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/state-police-rite-held-memorial-dedicated-to-109-at-ceremony-in.html | STATE POLICE RITE HELD; Memorial Dedicated to 109 at Ceremony in Hawthorne | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/when-buying-a-house-knocking-the-walls-or-the-price-on-first-visit.html | When Buying a House; Knocking the Walls or the Price On First Visit Is Bad Practice HOUSE HUNTING: TIPS ON BEHAVIOR | True | By Walter H. Stern | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/12-hurt-on-london-train.html | 12 Hurt on London Train | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/leslie-paradise-finch-graduate-is-married-here-gowned-in.html | Leslie Paradise, Finch Graduate, Is Married Here; Gowned in Candlelight Satin at Her Wedding i to James F. Collins | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-rochelle-set-to-vote-on-school-fate-of-building-involved-in.html | NEW ROCHELLE SET TO VOTE ON SCHOOL; Fate of Building Involved in Segregation Dispute Will Be Decided Tuesday | | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/love-and-hate-vie-in-cuban-ferment-antias-broadcasts-blare-as-young.html | LOVE AND HATE VIE IN CUBAN FERMENT; Anti-U.S. Broadcasts Blare as Young People Stroll Romantically in Park | | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/eastern-long-island-tourist-boom-continues.html | EASTERN LONG ISLAND TOURIST BOOM CONTINUES | True | By Herbert Rosenthal | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/b-ar-aschub-urger.html | B ar aschuB urger | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/berserk-student-kills-himself.html | Berserk Student Kills Himself | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/henry-ewing-brown.html | HENRY EWING BROWN | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/neighbors-tend-gay-terraces.html | NEIGHBORS TEND GAY TERRACES | True | By Joanna May Thach | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/daniel-bartlett-jr-marries-emily-b-mclean-in-capital.html | Daniel Bartlett Jr. Marries Emily B. McLean in Capital | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bahamas-development-set.html | Bahamas Development Set | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bridge-a-successful-system-defenders-of-reisinger-trophy-can-boast.html | BRIDGE: A SUCCESSFUL SYSTEM; Defenders of Reisinger Trophy Can Boast A Fine Record | True | By Albert H. Morehead | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gards-3-run-9th-topples-reds-65-boyer-snaps-tie-with-single-off-grim.html | GARDS 3-RUN 9TH TOPPLES REDS, 6-5; Boyer Snaps Tie With Single Off Grim After Two Men Score on Wild Throw | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mrs-greer-expert-on-field-hockey-60.html | MRS. GREER, EXPERT ON FIELD HOCKEY, 60 | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/khrushchev-back-home-delays-report-on-summit-khrushchev-back-from.html | Khrushchev Back Home, Delays Report on Summit; KHRUSHCHEV BACK FROM PARIS TRIP | | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/monitoring-the-airwaves.html | Monitoring the Airwaves | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/96-marathoners-race-in-olympic-trial-today.html | 96 Marathoners Race In Olympic Trial Today | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hollywood-civilian-elvis-presley-returns-to-movie-maneuvers.html | HOLLYWOOD CIVILIAN; Elvis Presley Returns To Movie Maneuvers | True | By Murray Schumach | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/blue-cross-favored-hospital-unit-urges-federal-employes-to-adopt-it.html | BLUE CROSS FAVORED; Hospital Unit Urges Federal Employes to Adopt It | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/personality-steel-man-has-green-thumb-growth-is-fast-for-concerns.html | Personality: Steel Man Has Green Thumb; Growth Is Fast for Concerns Rackley Has Taken Over Yield of His Salary Once Doubtful for the Jessop Co. | | By Peter Bart | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/catholicism-and-protestantism-thriving-side-by-side-with-eastern.html | Catholicism and Protestantism Thriving Side by Side With Eastern Faiths — AH Stress Freedom of Worship | | By Bernard Kalbspecie To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/estonian-festival-held-here.html | Estonian Festival Held Here | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/americans-still-eating-1500-pounds-a-year.html | Americans Still Eating 1,500 Pounds a Year | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-cutters-escort-russian-ship-with-ailing-crewman-to-jersey-us.html | U.S. Cutters Escort Russian Ship with Ailing Crewman to Jersey; U.S. Cutters Escort Russian Ship With Ailing Crewman to Jersey | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/debutante-cotillion-set-in-rye-june-25.html | Debutante Cotillion Set in Rye June 25 | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wpix-in-search-of-soccer-savant-as-sports-commentator-items.html | WPIX in Search of Soccer Savant as Sports Commentator -- Items | True | By Val Adams | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mtef-goehring-c-n-wisher-jr-to-wad-aug-20-mt-holyoke-alumna-is.html | Mtef Goehring, C. N. Wisher Jr. To Wad Aug. 20; Mt. Holyoke Alumna Is Engaged to a Bank Aide ift Pittsburgh | True | I o Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/old-salem-is-on-road-to-restoration.html | OLD SALEM IS ON ROAD TO RESTORATION | True | By Nona Brown | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-adler-fiancee-of-roger-d-malkin.html | Miss Adler Fiancee Of Roger D. Malkin | True | SItatl to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kings-point-first-in-l.t.-track-meet.html | KINGS POINT FIRST IN L.I. TRACK MEET | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/orioles-triumph-over-tigers-74-baltimore-chases-lary-with-4run-5th.html | ORIOLES TRIUMPH OVER TIGERS, 7-4; Baltimore Chases Lary With 4-Run 5th -- Hansen Hits Bases-Filled Double | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/turkeys-cadets-march-in-protest-1000-from-war-college-in-ankara.html | TURKEY'S CADETS MARCH IN PROTEST; 1,000 from War College in Ankara Oppose Menderes -- Tear Gas Used on Crowd | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hotel-for-great-neck-bayberry-will-rise-in-plaza-opposite-railroad.html | HOTEL FOR GREAT NECK; Bayberry Will Rise in Plaza Opposite Railroad Station | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/theatre-scoreboard.html | THEATRE SCOREBOARD | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/materializing-bostons-art-center.html | MATERIALIZING: BOSTON'S ART CENTER | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wagner-enters-theatre-dispute-asks-actors-and-producers-to-meet.html | WAGNER ENTERS THEATRE DISPUTE; Asks Actors and Producers to Meet With Him at City Hall Tomorrow | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-course-of-study-not-on-the-schedule-change-of-love-by-vivienne.html | A Course of Study Not on the Schedule; CHANGE OF LOVE. By Vivienne Knox. 216 pp. New York: Mc-Dowell, Obolensky. $3.95. | True | By Ben Ray Redman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/marr-keeps-lead-with-a-3day-201-houston-star-shoots-third-67-in-row.html | MARR KEEPS LEAD WITH A 3-DAY 201; Houston Star Shoots Third 67 in Row in Snead Golf -- Dickinson at 202 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sheehan-scores-at-helm-of-surf-beats-howells-echo-by-six-seconds-in.html | SHEEHAN SCORES AT HELM OF SURF; Beats Howell's Echo by Six Seconds in Internationals' Race -- Etchells a Winner | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-richardsons-troth.html | Miss Richardson's Troth | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/integration-pace-slows-in-the-south-six-years-after-supreme-court.html | INTEGRATION: PACE SLOWS IN THE SOUTH; Six Years After Supreme Court Decision There Is Still a Hard Core of Resistance by Whites | True | By Claude Sittonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/doctors-fight-to-save-twins.html | Doctors Fight to Save Twins | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-school-record-equaled-by-hurdler.html | U.S. SCHOOL RECORD EQUALED BY HURDLER | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/italian-riot-police-end-big-red-rally.html | ITALIAN RIOT POLICE END BIG RED RALLY | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/finnegan-scores-in-54450-event-neves-mount-part-of-3horse-entry.html | FINNEGAN SCORES IN $54,450 EVENT; Neves' Mount, Part of 3-Horse Entry, Beats Clandestine at Hollywood Park | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/when-shadows-fall-the-big-ward-by-jacoba-van-velde-translated-from.html | When Shadows Fall; THE BIG WARD. By Jacoba van Velde. Translated from the Dutch, "De Grote Zaal." 120 pp. New York: Simon & Schuster. $3. | True | By Lucy Freeman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/obradovich-tv-face-changer-nbc-artist-simulates-features-of-famous.html | OBRADOVICH -- TV FACE CHANGER; N.B.C. Artist Simulates Features of Famous Men of History | True | By John P. Shanley | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ohio-couple-wins-590mile-contest-victors-in-mercedesbenz-err-by.html | OHIO COUPLE WINS 590-MILE CONTEST; Victors in Mercedes-Benz Err by Only 60 Seconds -- Smith-Bohl Team Next | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-news-of-the-week-in-review-summit-sequel.html | THE NEWS OF THE WEEK IN REVIEW; Summit & Sequel | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cheese-takes-the-cake-cheesecake-cont.html | Cheese Takes the Cake; Cheesecake (Cont.) | True | BY Nan Ickeringill | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-polhemus-social-worker-to-be-married-alumna-of-wellesley-is.html | Miss Polhemus, Social Worker, To Be Married; Alumna of Wellesley Is Engaged to Edward j Earle Frost Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/symington-calls-for-fresh-policy-urges-rebuilding-on-ruins-of.html | SYMINGTON CALLS FOR FRESH POLICY; Urges Rebuilding on 'Ruins of Summit' in Bid for Support in Minnesota | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/4-cars-crash-in-brooklyn.html | 4 Cars Crash in Brooklyn | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/camera-notes-weston-retrospective-at-limelight-gallery.html | CAMERA NOTES; Weston Retrospective At Limelight Gallery | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/boys-club-stages-pet-and-art-show-a-dog-that-can-count-and-monkay.html | BOYS CLUB STAGES PET AND ART SHOW; A Dog That Can Count and Monkay Take Honors -- Abstracts on Display | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/glazer-fencing-victor-metropolitan-foil-title-goes-to-collegian-for.html | GLAZER FENCING VICTOR; Metropolitan Foil Title Goes to Collegian for First Time | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-to-back-independence-of-federal-reserve-in-campaign-may.html | Kennedy to Back Independence Of Federal Reserve in Campaign; May Still Attack Bank on 'Tight Money,' Aides Say, but Will Not Ask Limit on Freedom From the Executive | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/whalelike-oil-carrier-tested-in-harbor-flexible-vessel-gets.html | Whale-Like Oil Carrier Tested in Harbor; Flexible Vessel Gets Critical Review by Marine Experts | True | By John P. Callahan | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/poorer-lands-see-danger-for-trade-they-voice-fears-at-gatt-parley.html | POORER LANDS SEE DANGER FOR TRADE; They Voice Fears, at GATT Parley, That Big Groupings Will Dictate Policies | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/missauchincloss-bride-in-jersey-of-james-porter-graduates-of.html | MissAuchincloss Bride in Jersey Of James Porter; Graduates of Bradford and Syracuse Wed in Short Hills Church | True | SwdI to Th New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/frank-a-pierce.html | FRANK A. PIERCE | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/world-law-urged-cousins-calls-collective-security-the-only-hope.html | WORLD LAW URGED; Cousins Calls Collective Security the Only Hope | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/student-fiance-of-miss-dickens-a-gibbs-alumna-e-bruce-fredrikson-of.html | Student Fiance Of Miss Dickens, A Gibbs Alumna; E. Bruce Fredrikson of Columbia Business to Wed Chatham Girl | True | Sp1/2/1/2I to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/3-retiring-at-smith-professors-leaving-in-june-had-126-years-of.html | 3 RETIRING AT SMITH; Professors Leaving in June Had 126 Years of Service | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/2-expert-press-joint-water-pact-urge-4-statefederal-unit-to-develop.html | 2 EXPERT PRESS JOINT WATER PACT; Urge 4 State-Federal Unit to Develop Resources of Delaware River Basin | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/scandinavian-television-serious-approach.html | SCANDINAVIAN TELEVISION -- SERIOUS APPROACH | True | By L. Marsland Gander | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/heads-jersey-womens-clubs.html | Heads Jersey Women's Clubs | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/basque-welsh-irish-and-bolivian.html | BASQUE, WELSH, IRISH AND BOLIVIAN | True | By Robert Shelton | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cunard-is-losing-two-top-officers-master-and-chief-engineer-of.html | CUNARD IS LOSING TWO TOP OFFICERS; Master and Chief Engineer of Queen Elizabeth Reach Line's Retirement Age | True | By Werner Bamberger | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-sense-of-life-a-little-more-time-and-other-stories-by-jean-boley.html | A Sense Of Life, A LITTLE MORE TIME. And Other Stories. By Jean Boley. 255 pp. Bos- ton: Houghton Mifflin Company. $3.75. A Sense of Life | True | By Florence Crowther | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-and-the-un-focus-now-shifting-to-the-world-body-after-the.html | Summit and the U.N.; Focus Now Shifting to the World Body After the Collapse of Paris Talks | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/writer-on-sicily-seeks-survey-on-island-by-us-sociologists-doki.html | Writer on Sicily Seeks Survey On Island by U.S. Sociologists; Doki, Who Quit Architecture to Aid People, Asks Study of Violence in the West | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/27531-trot-won-by-senator-frost-victors-margin-1-34-lengths-over.html | $27,531 TROT WON BY SENATOR FROST; Victor's Margin 1 3/4 Lengths Over John A. Hanover -- Westbury Closes $27,531 TROT WON BY SENATOR FROST | True | By James Tuitespecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/carter-gets-5138-to-lead-bowlers-paces-qualifiers-in-paramus.html | CARTER GETS 5,138 TO LEAD BOWLERS; Paces Qualifiers in Paramus Tourney -- Johnson Is Second With 5,117 | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/old-times-there-were-swept-away-on-a-lonesome-porch-by-ovid.html | Old Times There Were Swept Away; ON A LONESOME PORCH. By Ovid Williams Pierce. 237 pp. New York: Doubleday & Co. $3.95. | True | By Frank H. Lyell | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/verwoerd-wins-battle-south-africas-parliament-takes-enforced.html | VERWOERD WINS BATTLE; South Africa's Parliament Takes Enforced Vacation | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/oklahoma-state-keeps-title.html | Oklahoma State Keeps Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/employing-printers-set-fete.html | Employing Printers Set Fete | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/commuter-aid-pressed-williams-of-new-jersey-cites-senate-hearings.html | COMMUTER AID PRESSED; Williams of New Jersey Cites Senate Hearings This Week | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-york-usa-the-citys-excitement-and-monotony-are-identified-with.html | NEW YORK, U.S.A.; The City's Excitement and Monotony Are Identified with American Art | True | By John Canaday | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/placeaevans.html | PlaceaNevans | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/steel-group-due-here-for-technical-parley.html | Steel Group Due Here For Technical Parley | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/british-anxious-on-wests-unity-leadership-by-us-despite-elections.html | BRITISH ANXIOUS ON WEST'S UNITY; Leadership by U.S. Despite Elections Tied to Success in Meeting Soviet Threat | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/braves-triumph-over-cubs-4-to-2-burdette-is-victor-relief-adcock.html | BRAVES TRIUMPH OVER CUBS, 4 TO 2; Burdette Is Victor Relief -- Adcock Gets Homer in Game Delayed by Rain | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/race-into-space-russians-take-a-big-step-toward-objective-of-manned.html | RACE INTO SPACE; Russians Take a Big Step Toward Objective of Manned Satellite | True | By William L. Laurence | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-cumner-married.html | Mary Cumner Married | True | I SptchI to Th Ntw York TtaM. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-opens-antarctic-post.html | Soviet Opens Antarctic Post | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/home-buyers-get-mortgage-facts-concern-informs-owners-of.html | HOME BUYERS GET MORTGAGE FACTS; Concern Informs Owners of Obligations and Offers Aid When Problems Arise HOME BUYERS GET MORTGAGE FACTS | True | By Thomas W. Ennis | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/retirement-time-often-is-delayed-more-pension-plans-permit-employes.html | RETIREMENT TIME OFTEN IS DELAYED; More Pension Plans Permit Employes to Work Beyond the Customary 65 | True | By J.e. McMahon | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/situation-desperate-again-but-not-serious.html | Situation Desperate Again But Not Serious | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wright-museum-is-among-winners-corning-glass-building-is-also.html | WRIGHT MUSEUM IS AMONG WINNERS; Corning Glass Building Is Also Honored by the Association 6 STRUCTURES WIN 5TH AVE. AWARDS | True | By Glenn Fowler | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-barroll-wed-to-stewart-taylor.html | Miss Barroll Wed To Stewart Taylor | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fight-on-rebels-gains.html | Fight on Rebels Gains | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/everest-team-stalled-sovietchinese-group-is-said-to-be-at-24000.html | EVEREST TEAM STALLED; Soviet-Chinese Group Is Said to Be at 24,000 Feet | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/army-lacrosse-victor.html | Army Lacrosse Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/where-are-those-rampaging-new-dealers-most-of-the-brain-trusters.html | Where Are Those Rampaging New Dealers?; Most of the 'brain trusters' and 'starry-eyed dreamers' can be accounted for, but they are not kicking up their heels as they used to. Where Are the New Dealers? | True | BY Richard and Daz Harkness | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/marriage-on-friday-for-sarah-levenson.html | Marriage on Friday For Sarah Levenson | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/anne-c-harkins-is-attended-by-7-at-her-wedding-married-to-carleton.html | Anne C. Harkins Is Attended by 7 At Her Wedding; Married to Carleton Ruthling at Church in White Plains | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/before-the-first-dip.html | BEFORE THE FIRST DIP | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/athletics-top-senators.html | Athletics Top Senators | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/inges-kansas-through-a-kazan-kaleidoscope.html | INGE'S KANSAS THROUGH A KAZAN KALEIDOSCOPE | True | By Howard Thompson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/farley-condemns-stevenson-stand-assails-speech-on-summit-says-his.html | FARLEY CONDEMNS STEVENSON STAND; Assails Speech on Summit -- Says His Nomination Would Be 'Disastrous' FARLEY CONDEMNS STEVENSON STAND | True | By Douglas Dales | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-kay-a-killiat-becomes-affiance.html | Miss Kay A. Killiat Becomes Affiance | True | Special to The New York Timtj. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-h-lambert-sr.html | JOHN H. LAMBERT SR. | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ruth-sebastian-betrothed.html | Ruth Sebastian Betrothed | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-care-and-feeding-of-a-swimming-pool.html | THE CARE AND FEEDING OF A SWIMMING POOL | True | By Joy Schiess | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/roth-and-haddad-win-bridge-event-score-399-points-to-beat-klotz-and.html | ROTH AND HADDAD WIN BRIDGE EVENT; Score 399 Points to Beat Klotz and Shubert in Eastern Tournament | True | By Albert H. Morehead | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/more-vote-complaints-3-north-carolina-negroes-file-protest-with.html | MORE VOTE COMPLAINTS; 3 North Carolina Negroes File Protest With State | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/poland.html | Poland | True | B. CHESTER HRYNIEWICZ. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/negro-resentment.html | NEGRO RESENTMENT | True | BENJAMIN F. PAYTON. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/town-hails-200th-year-bernards-in-jersey-opens-a-10day-fete-with.html | TOWN HAILS 200TH YEAR; Bernards in Jersey Opens a 10-Day Fete With Parade | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-spurs-review-of-defense-policy-u2-spy-case-speeds-study-of.html | U.S. SPURS REVIEW OF DEFENSE POLICY; U-2 Spy Case Speeds Study of Coordinating Machinery and Strategic War Aims | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/oncestrom-tribe-ponders-its-future.html | ONCE-STROM TRIBE PONDERS ITS FUTURE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/belle-harbor-gets-suites.html | Belle Harbor Gets Suites | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-king-and-i-city-center-lengthens-current-engagement.html | 'THE KING AND I'; City Center Lengthens Current Engagement | True | By Brooks Atkinson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/scouts-in-the-open.html | Scouts in the Open | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/thomas-sets-mark-on-7foot-1-34inch-jump-boston-u-ace-lifts-own.html | Thomas Sets Mark on 7-Foot 1 3/4-Inch Jump; Boston U. Ace Lifts Own World Record at Cambridge THOMAS SHATTERS HIGH JUMP RECORD | True | By United Press International. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/classic-spectacular-from-japan-new-yorkers-are-about-to-witness.html | Classic Spectacular From Japan; New Yorkers are about to witness Kabuki, the dramatic excitement that has fascinated Japanese audiences for over 350 years. Spectacular From Japan | True | By Donald Keene | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/about-bagels-some-250000-of-the-toothcracking-breakfast-goodies-are.html | About: Bagels; Some 250,000 of the tooth-cracking breakfast goodies are produced in New York each day. | True | BY Beatrice and Ira Henry Freeman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/300000-test-beaches-on-cloudy-opening-day.html | 300,000 Test Beaches On Cloudy Opening Day | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/delaware-cruise-scenic-philadelphiabaltimore-trips-will-be-resumed.html | DELAWARE CRUISE; Scenic Philadelphia-Baltimore Trips Will Be Resumed This Summer | True | By William G. Weart | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/records-mahler-his-orchestral-works-sound-in-stereo.html | RECORDS: MAHLER; His Orchestral Works 'Sound' in Stereo | True | By Harold C. Schonberg | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/connecticut-nine-wins-downs-rhode-island-63-for-eighth-conference.html | CONNECTICUT NINE WINS; Downs Rhode Island, 6-3, for Eighth Conference Victory | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/power-dam-urged-to-span-red-sea-proposal-by-egyptian-would-cost-15.html | POWER DAM URGED TO SPAN RED SEA; Proposal by Egyptian Would Cost 15 Billion, Produce 50 Million Kilowatts | True | By John A. Osmundsen | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/elizabeth-m-lewis-wed-upstate-i-married-to-robert-mclean-3d-in-a.html | Elizabeth M. Lewis Wed Upstate I; Married to .Robert McLean 3d in a Warwick Church | True | ' Sptclai to Tne New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gatsby.html | Gatsby | True | DAVID L. WEISSMAN. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-urged-to-step-up-overseas-investments.html | U.S. Urged to Step Up Overseas Investments | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/atomic-job-assigned-engineering-concern-to-take-spent-fuel-from.html | ATOMIC JOB ASSIGNED; Engineering Concern to Take Spent Fuel From Savannah | True | | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/secretary-association-elects.html | Secretary Association Elects | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/v-miss-janie-ragsdale-engaged-to-marry.html | V Miss Janie Ragsdale Engaged to Marry | True | Special to The New York Ttal /2s. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/browns-sign-ole-miss-back.html | Browns Sign Ole Miss Back | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pros-6-under-par-with-138-totals-hebert-shoots-a-69-and-collins-70.html | PROS 6 UNDER PAR WITH 138 TOTALS; Hebert Shoots a 69 and Collins 70 in 2d Round -- Knight's 139 Next | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/port-city-to-rise-on-israeli-dunes-company-plans-to-convert.html | PORT CITY TO RISE ON ISRAELI DUNES; Company Plans to Convert Wasteland Near Tel Aviv Into Modern Community PORT CITY TO RISE ON ISRAELI DUNES Middle-Income Co-Ops Supply the Demand in Israel | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-to-mrs-jamison-jr.html | Child to Mrs. Jamison Jr. | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/michelleoshea-is-married-here-tojohngrady-president-of-fordham.html | MichelleO'Shea Is Married Here ToJohnGrady; President of Fordham Officiates at St. Vincent Ferret's ____ | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/susan-kassel-fiancee-of-kenneth-m-kraus.html | Susan Kassel Fiancee Of Kenneth M. Kraus | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/trainer-assails-hartack-for-ride-in-preakness.html | Trainer Assails Hartack For Ride in Preakness | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hofstra-team-ties-shares-rider-college-tennis-honors-with-buffalo.html | HOFSTRA TEAM TIES; Shares Rider College Tennis Honors with Buffalo State | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ronny-j-metz-fiancee.html | Ronny J. Metz Fiancee | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/waif-fund-to-benefit-by-champagne-party.html | WAIF Fund to Benefit By Champagne Party | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/maine-a-state-bedecked-with-gems.html | MAINE: A STATE BEDECKED WITH GEMS | True | By Barbara B. Paine | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bertram-wins-tennis-final.html | Bertram Wins Tennis Final | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/carol-barlowe-fiancee-of-lawrence-j-brown.html | Carol Barlowe Fiancee. Of Lawrence J. Brown | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/copter-crew-saved-at-sea.html | 'Copter Crew Saved at Sea | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/community-foundations.html | Community Foundations | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-savage-eye.html | 'The Savage Eye' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jewish-units-urged-to-aid-communities.html | JEWISH UNITS URGED TO AID COMMUNITIES | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/american-zinc-reports-tennessee-mining-deal.html | American Zinc Reports Tennessee Mining Deal | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-cold-war-that-is-only-beginning-the-struggle-for-economic.html | The Cold War That Is Only Beginning. The struggle for economic supremacy and for influence in the under-developed nations is being fought on a global front; the weapons of both East and West are trade and aid. The Cold War | True | By Edwin L. Dale Jr. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/builders-eliminate-weddingcake-look-building-setback-is-avoided.html | Builders Eliminate Wedding-Cake Look; BUILDING SETBACK IS AVOIDED HERE | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/harvard-wins-in-lacrosse.html | Harvard Wins in Lacrosse | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summer-schedule-in-florida-hollywood-takes-a-leaf-from-its.html | SUMMER SCHEDULE; In Florida, Hollywood Takes a Leaf From Its Neighbors' Book | True | By Lary Solloway | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margret-king-is-bride.html | Margret King Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/long-dynasty-family-name-still-crops-up-in-louisiana-politics.html | LONG DYNASTY; Family Name Still Crops Up in Louisiana Politics | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/elizabeth-holland-to-be-summer-bride.html | Elizabeth Holland To Be Summer Bride | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/carolyn-hawkins-bride.html | Carolyn Hawkins Bride | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/u-of-michiganraises-fees.html | U. of Michigan Raises Fees | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mankato-wins-track-meet.html | Mankato Wins Track Meet | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gain-for-maine-car-ferries-to-four-offshore-islands-open-scenic.html | GAIN FOR MAINE; Car Ferries to Four Offshore Islands Open Scenic Areas to Visitors | True | By Jean Davisson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-price-cheered-for-la-scala-aida.html | MISS PRICE CHEERED FOR LA SCALA 'AIDA' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/burglars-beat-woman-thugs-surprised-by-tenants-return-flee-with.html | BURGLARS BEAT WOMAN; Thugs Surprised by Tenant's Return Flee With $4,000 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/student-fiance-of-mary-rankin-bennett-alumna-paul-euwer-jr-of-the.html | Student Fiance Of Mary Rankin, Bennett Alumna; Paul Euwer Jr. of the Wharton School to Wed Wheeling Girl | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cornell-given-50000-to-study-bird-sounds.html | Cornell Given $50,000 To Study Bird Sounds | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/insurance-inquiry-set-senators-will-study-charges-against-foreign.html | INSURANCE INQUIRY SET; Senators Will Study Charges Against Foreign Groups | True | | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/crater-lake-deep-mystery-of-west.html | CRATER LAKE, DEEP MYSTERY OF WEST | True | By Lillie L. Madsen | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/man-drowns-as-boat-capsizes.html | Man Drowns as Boat Capsizes | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/irish-jay-is-first-in-59735-acorn-airmans-guide-runs-a-neck-behind.html | IRISH JAY IS FIRST IN $59,735 ACORN; Airmans Guide Runs a Neck Behind in Aqueduct Event -- Yeaza Wins 4 Races IRISH JAY SCORES IN $59,735 ACORN | True | By William K. Conklin | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wheat-glut-held-fortunate-now-huge-surplus-of-us-viewed-as-an-asset.html | WHEAT GLUT HELD FORTUNATE NOW; Huge Surplus of U.S. Viewed as an Asset With Tension Mounting in World WHEAT GLUT HELD FORTUNATE NOW | True | By J.h. Carmical | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/newsman-is-fiance-of-barbara-m-snow.html | Newsman Is Fiance Of Barbara M. Snow | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/and-two-if-by-sea-concordlexington-site-to-be-historical-park.html | ... AND TWO IF BY SEA; Concord-Lexington Site To Be Historical Park | True | By John H. Fenton | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/grobsteinushedlin.html | GrobsteinuShedlin | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ussoviet-trade-expected-to-drop-economic-consequences-of-debacle-at.html | U.S.-SOVIET TRADE EXPECTED TO DROP; Economic Consequences of Debacle at the Summit Could Range Widely U.S.-SOVIET TRADE EXPECTED TO DROP | True | By Brendan M. Jones | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/turf-maintenance-watering-mowing-and-pest-control-are-keys-to.html | TURF MAINTENANCE; Watering, Mowing and Pest Control Are Keys to Season-Long Vigor | True | By John F. Comman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/boycott-on-fish-is-halted-here-wholesalers-agree-after-retailer.html | BOYCOTT ON FISH IS HALTED HERE; Wholesalers Agree, After Retailer Demand, to Prod Shippers to Cut Prices | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/peace-issue-who-benefits-now-nixon-may-be-able-to-exploit-the-new.html | PEACE ISSUE: WHO BENEFITS NOW?; Nixon May Be Able to Exploit the New Mood in Foreign Affairs | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/selfgovernment-reigns-in-coops-thousands-of-families-get-a-taste-of.html | SELF-GOVERNMENT REIGNS IN CO-OPS; Thousands of Families Get a Taste of Democracy in Running Buildings BUSINESS IS JOINT, TOO Tenant-Owners Pick Board of Directors and Serve on Variety of Committees SELF-GOVERNMENT REIGNS IN CO-OPS | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ordeal-by-sacrifice-promised-spring-by-dolores-warwick-208-pp-new.html | Ordeal by Sacrifice; PROMISED SPRING. By Dolores Warwick. 208 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 16. | True | MARY LOUISE HECTOR. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chinese-have-talking-robot.html | Chinese Have 'Talking Robot' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/argentine-chief-invited-to-soviet-frondizi-visit-suggested-by.html | ARGENTINE CHIEF INVITED TO SOVIET; Frondizi Visit Suggested by Kosygin as He Arrives for Independence Day Fete | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hawaii-democrats-meet-kennedy-and-stevenson-are-favored-by.html | HAWAII DEMOCRATS MEET; Kennedy and Stevenson Are Favored by Delegates | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/massapequa-park-gets-new-model-ranch-model-at-28900-in-bar-harbour.html | MASSAPEQUA PARK GETS NEW MODEL; Ranch Model at $28,900 in Bar Harbour Colony -- Other L.I. Offerings | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/crowded-europe-unusual-spring-boom-jams-carriers-bigger-summer-and.html | CROWDED EUROPE; Unusual Spring Boom Jams Carriers -- Bigger Summer and Fall Ahead CROWDS IN EUROPE PRESAGE A RECORD SUMMER | True | By Paul J.c. Friedlander | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/arlyn-itkin-fiancee-of-george-t-vogel.html | Arlyn Itkin Fiancee Of George T. Vogel | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mervin-framer.html | MERVIN FRAMER | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/story-hour-begins-actress-reads-to-children-at-central-park-statue.html | STORY HOUR BEGINS; Actress Reads to Children at Central Park Statue | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/merchants-form-group-great-neck-shopkeepers-act-to-solve-store.html | MERCHANTS FORM GROUP; Great Neck Shopkeepers Act to Solve Store Problems | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/voyage-into-grecian-antiquity.html | VOYAGE INTO GRECIAN ANTIQUITY | True | By Katherine F. Drew | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/visit-from-joe-louis.html | Visit From Joe Louis | True | By Arthur Daley | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/son-to-mrs-wappler-jr.html | Son to Mrs. Wappler Jr. | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-shrub-trend-modern-rhododendrons-suit-suburban-needs.html | A SHRUB TREND; Modern Rhododendrons Suit Suburban Needs | True | By Alan W. Goldman | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/uses-of-patterned-glass.html | Uses of Patterned Glass | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/george-townley-attorney-is-dead-newspaper-law-specialist-his-firm.html | GEORGE TOWNLEY, ATTORNEY, IS DEAD; Newspaper Law Specialist -- His Firm Represents Publishers Association | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-men-at-the-top-the-red-executive-a-study-of-the-organization.html | Soviet Men At the Top; THE RED EXECUTIVE. A Study of the Organization Man in Russian In- dustry. By David Granick. 334 pp. New York: Doubleday & Co. $4.50 | True | By Harry Schwartz | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/michigan-ready-to-back-kennedy-williams-planning-to-lead-51vote.html | MICHIGAN READY TO BACK KENNEDY; Williams Planning to Lead 51-Vote Delegation Into Senator's Camp Soon | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/thugs-hold-up-london-bank.html | Thugs Hold Up London Bank | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | THEIS CHAMBERLAIN LICHTBLAU. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/materials-needed.html | MATERIALS NEEDED | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-sending-gangrene-serum.html | U.S. Sending Gangrene Serum | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hofstra-wins-in-12th.html | Hofstra Wins in 12th | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/alessandri-opens-chilean-congress.html | ALESSANDRI OPENS CHILEAN CONGRESS | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/food-chains-rise-studied-by-ftc-a-report-on-retailing-notes.html | FOOD CHAINS RISE STUDIED BY F.T.C.; A Report on Retailing Notes Increase in Concentration of Economic Power | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dodgers-and-phillies-rained-out-alston-threatens-morning-drills.html | Dodgers and Phillies Rained Out; Alston Threatens Morning Drills | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/con-edison-notes-rise-in-rewiring-200000-home-units-here-improved.html | CON EDISON NOTES RISE IN REWIRING; 200,000 Home Units Here Improved Since 1953 -- Sharp Gain Last Year | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/joyce-koch-affianced.html | Joyce Koch Affianced | True | special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/schweitzer-gives-view-declares-south-africa-needs-great-new-leaders.html | SCHWEITZER GIVES VIEW; Declares South Africa Needs 'Great' New Leaders | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/world-reaction-shock-at-the-summits-failure-west-scores-small.html | WORLD REACTION: SHOCK AT THE SUMMIT'S FAILURE; WEST SCORES SMALL STATES Most Nations Blame Khrushchev More Neutrals Press for A Larger Voice | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-d-michell-is-future-bride-of-law-graduate-uuuuuaaaaaaaa-i.html | Mary D. Michell Is Future Bride Of Law Graduate; .uuuuuuaaaaaaa I Alumna of Goucher and Arthur Wedels Jr. Engaged to Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cohenelliott.html | CohenaElliott | True | : Special to The New York Times. : | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/colorful-gimmicks.html | 'COLORFUL GIMMICKS' | True | FRANK WALLICK. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/presidents-view.html | PRESIDENT'S VIEW | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/peter-barker-fiance-of-diane-crosswaite.html | Peter Barker Fiance Of Diane Crosswaite | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/keating-assails-soviet-calls-khrushchev-spyplane-criticism-supreme.html | KEATING ASSAILS SOVIET; Calls Khrushchev Spy-Plane Criticism 'Supreme Irony' | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/big-board-debit-balances-up.html | Big Board Debit Balances Up | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedys-drive-gains-momentum-in-oregon-sweep-decisive-defeat-of-4.html | KENNEDY'S DRIVE GAINS MOMENTUM IN OREGON SWEEP; Decisive Defeat of 4 Rivals Gives Him Victories in 7 Straight Primaries BUTLER IS IMPRESSED Sees 'Psychological' Edge -- Johnson and Symington Discount Their Loss KENNEDY'S DRIVE GAINS MOMENTUM | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-rolls-up-big-oregon-total-he-polls-more-than-134000-to-gain.html | KENNEDY ROLLS UP BIG OREGON TOTAL; He Polls More Than 134,000 to Gain 17 Delegate Votes -- Morse Quits Race | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/washingtons-lafayette-square-under-siege.html | WASHINGTON'S LAFAYETTE SQUARE UNDER SIEGE | True | By Alvin Shuster | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/exhibit-at-coliseum-design-engineering-show-to-be-opened-next-week.html | EXHIBIT AT COLISEUM; Design Engineering Show to Be Opened Next Week | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ensign-fiance-of-miss-welsh-georgia-student-frank-graham-embree-to.html | Ensign Fiance Of Miss Welsh, Georgia Student; Frank Graham Embree to Marry Debutante of 1959 June 11 | True | Special to The New York Time*. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/living-with-a-lioness-born-free-a-lioness-of-two-world-by-joy.html | Living with a Lioness; BORN FREE: A Lioness of Two World. By Joy Adamson. Illustrat- ed. 220 pp. New York: Pantheon Books. $4.95. Lioness | True | By Gerald Durrell | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-jackson-aide-of-church-is-married-here-education-director-at-m.html | Miss Jackson, Aide of Church, Is Married Here; Education Director at Martha Memorial Is Wed to T. M. Raitt | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/afghan-chief-leaves-soviet.html | Afghan Chief Leaves Soviet | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-device-guards-miners.html | Soviet Device Guards Miners | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pronounced-gaysha-the-flower-and-willow-world-the-story-of-the.html | Pronounced Gay-sha; THE FLOWER AND WILLOW WORLD: The Story of the Geisha. By A.C. Scott. Illustrated. 208 pp. New York: The Orion Press. $5. Pronounced Gay-sha | True | By Robert Trumbull | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/premier-greets-poles-khrushchev-sends-message-from-plane-in-passing.html | PREMIER GREETS POLES; Khrushchev Sends Message From Plane in Passing | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gop-assails-speech.html | G.O.P. Assails Speech | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/little-rock-plans-negropupil-shifts.html | LITTLE ROCK PLANS NEGRO-PUPIL SHIFTS | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/spaceman-is-seen-as-manmachine-scientists-depict-the-human.html | SPACEMAN IS SEEN AS MAN-MACHINE; Scientists Depict the Human Astronaut as Component of a 'Cyborg' System | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/aline-jherbert-becomes-bride-of-jean-guigon-she-is-attended-by-5-at.html | Aline J.Herbert Becomes Bride of Jean Guigon; She Is Attended by 5 at Marriage Here to Lawyer for Merck | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/youth-fighting-for-life-after-tiger-snake-bite.html | Youth Fighting for Life After Tiger Snake Bite | True | | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/from-veld-to-city-the-bantu-drama-behind-south-africas-crisis-is-a.html | From Veld To City: The Bantu Drama; Behind South Africa's crisis is a people's march from Stone Age to twentieth century. From Veld To City | True | By Anthony Sampson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/benefit-for-singer-league.html | Benefit for Singer League | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/antiques-fair-to-be-benefit-for-li-group-event-slated-june-11-by.html | Antiques Fair To Be Benefit For L.I. Group; Event Slated June 11 by Family Service Unit in Nassau County | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sarah-jane-shipp-wed.html | Sarah Jane Shipp Wed | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/duke-plans-project-for-world-studies.html | DUKE PLANS PROJECT FOR WORLD STUDIES | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/newley-booster.html | NEWLEY BOOSTER | True | GEORGE J. GERSON. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/airlines-plagued-by-jetage-ills-capitals-woes-are-shared-in-varying.html | AIRLINES PLAGUED BY JET-AGE ILLS; Capital's Woes Are Shared, in Varying Degrees, by Competing Carriers MERGER TALK GROWING Some See Moves as a Cure for Many of Industry's Financial Ailments AIRLINES PLAGUED BY JET-AGE ILLS | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/psychologist-group-elects.html | Psychologist Group Elects | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barbara-stokes-engaged-to-wed-james-a-graves-smith-alintina-will-be.html | Barbara Stokes Engaged to Wed James A. Graves; 'Smith Alintina Will: Be Brie of a U. g. Public o Ilealth Servipe Ajde | True | ", Special to The Ntn York Tlm1/2 | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/poets-evening-planned-by-national-arts-club.html | Poets' Evening Planned By National Arts Club | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chiang-hails-us-ties-calls-friendship-instrumental-in-guarding.html | CHIANG HAILS U.S. TIES; Calls Friendship Instrumental in Guarding Freedom | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cyo-to-open-camp-drive.html | C.Y.O. to Open Camp Drive | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mankato-golfers-gain-title.html | Mankato Golfers Gain Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/home-rule-fight-growing-in-house-nixon-is-prodded-to-support.html | HOME RULE FIGHT GROWING IN HOUSE; Nixon Is Prodded to Support Measure to Give Capital a Voice in Its Affairs | True | By C.p. Trusselspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/portland-mayor-wins-schrunk-acquitted-on-bribe-charga-is-reelected.html | PORTLAND MAYOR WINS; Schrunk, Acquitted on Bribe Charga, Is Re-elected | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-hampsori1-centenary-1957-bride-in-jersey-married-in-glen-ridge.html | Miss Hampsori1, Centenary 1957, Bride in Jersey; Married in Glen Ridge to Robert T." Vestal, Dartmouth Alumnus | True | I Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ort-benefit-monday.html | ORT Benefit Monday | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ceremony-slated-at-buchanan-tomb.html | CEREMONY SLATED AT BUCHANAN TOMB | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/son-to-mrs-am-ross-jr.html | Son to Mrs. A.M. Ross Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/alice-vassallo-is-bride.html | Alice Vassallo Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rock-island-freight-derailed.html | Rock Island Freight Derailed | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/one-summer-in-wales-the-secret-pencil-by-patricia-ward-illustrated.html | One Summer in Wales; THE SECRET PENCIL By Patricia Ward. Illustrated by Nicole Hornby. 277 pp. New York Random House. $2.95. For Ages 9 to 12. | True | NORMA R. FRYATT. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/president-tells-stand-letters-to-other-nations-lay-rift-to.html | PRESIDENT TELLS STAND; Letters to Other Nations Lay Rift to Khrushchev | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/irene-a-seery-engaged.html | 'Irene A. Seery Engaged | True | Spedil to Th New Yovk Tlm1/21/2. 1 | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/runabouts-are-being-made-available-under-rental-plan-boats-at.html | Runabouts Are Being Made Available Under Rental Plan; Boats at Manhasset Bay Range From 15 to 17 Feet Special Instruction Will Be Given to New Skippers | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/6-drowned-as-car-overturns.html | 6 Drowned as Car Overturns | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/butler-attacks-nixon.html | Butler Attacks Nixon | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/advertising-madison-avenue-girdles-globe-search-for-realism-takes.html | Advertising Madison Avenue Girdles Globe; Search for Realism Takes Its People Around World A Colombian Run-in With Mule Colors a Unit's Travels | True | By Robert Alden | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/indian-pictures.html | INDIAN PICTURES | True | ROBERT A. LOCKE, President, Indian Rights Association. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gates-named-trustee-elected-to-life-post-at-penn-as-two-others-are.html | GATES NAMED TRUSTEE; Elected to Life Post at Penn as Two Others Are Chosen | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hurler-gets-3d-nohitter.html | Hurler Gets 3d No-Hitter | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/teachers-studied.html | Teachers Studied | True | Compiled by Morris Schreiber | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pact-rift-perils-eisenhower-visit-to-japan-in-june-growth-of-antius.html | PACT RIFT PERILS EISENHOWER VISIT TO JAPAN IN JUNE; Growth of Anti-U.S. Feeling Feared in Tokyo -- Crowds Cry 'Yankee, Go Home' PACT RIFT PERILS EISENHOWER VISIT | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/910-choice-wins-at-garden-state-manassa-mauler-registers-2d-stake.html | 9-10 CHOICE WINS AT GARDEN STATE; Manassa Mauler Registers 2d Stake Victory in Row -- Reinzi Takes Show | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sugar-ship-under-test-makes-trial-trips-between-the-caribbean-and.html | SUGAR SHIP UNDER TEST; Makes Trial Trips Between the Caribbean and Boston | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barbara-muzzio-wed-to-william-mcmahon.html | Barbara Muzzio Wed To William McMahon | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ageds-health-colorado-sees-success-in-its-insurance-plan.html | AGED'S HEALTH; Colorado Sees Success in Its Insurance Plan | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/scottish-terrier-triumphs-again-blanart-bewitching-is-first-among.html | SCOTTISH TERRIER TRIUMPHS AGAIN; Blanart Bewitching Is First Among 1,061 Dogs Entered in Garden City Event | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rockefeller-backed-for-race.html | Rockefeller Backed for Race | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-commends-envoy.html | U.S. Commends Envoy | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/edward-wyckoff.html | EDWARD WYCKOFF | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/penn-state-beats-jasper-trackmen.html | PENN STATE BEATS JASPER TRACKMEN | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/readers-post-opinions-on-the-screen-scene.html | Readers Post Opinions On the Screen Scene | True | ROBERT GESSNER, President, The Society of Cinematologists. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/murray-hill-suites-rise.html | Murray Hill Suites Rise | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/u-of-illinois-faces-entry-curbs-in-fall.html | U. OF ILLINOIS FACES ENTRY CURBS IN FALL | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cabbie-dies-in-crash-3-riders-hurt-as-taxi-hits-tree-on-upper.html | CABBIE DIES IN CRASH; 3 Riders Hurt as Taxi Hits Tree on Upper Broadway | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/city-college-woe-is-mathematics-subject-is-tops-in-failures-at-14.html | CITY COLLEGE WOE IS MATHEMATICS; Subject Is Tops in failures at 14% -- Chemistry Is Second Hardest | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/savor-of-old-sherry-graces-its-home-town-region-made-famous-by.html | SAVOR OF OLD SHERRY GRACES ITS HOME TOWN; Region Made Famous by Jerez Wines Pervaded by a 19th-Century Air | True | By Benjamin Welles | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rpi-nine-in-front-64-sets-back-middlebury-with-threerun-fifth.html | R.P.I. NINE IN FRONT, 6-4; Sets Back Middlebury With Three-Run Fifth Inning | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stevenson-group-picking-up-steam-novice-committee-here-to-expand.html | STEVENSON GROUP PICKING UP STEAM; Novice Committee Here to Expand -- Goal Is Million Signatures by July 11 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kroll-hurls-nohitter.html | Kroll Hurls No-Hitter | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-dashing-drillmaster-colonel-elmer-ellsworth-a-biography-of.html | The Dashing Drillmaster; COLONEL ELMER ELLSWORTH: A Biography of Lincoln's Friend and First Hero of the Civil War. By Ruth Painter Randall. Illustrated. 295 pp. Boston: Little, Brown & Co. $5. | True | By Freeman Cleaves | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/karen-j-larsen-engaged-to-wed-dr-jan-wemple-student-of-nursing-at-u.html | Karen J. Larsen Engaged to Wed Dr. Jan Wemple; Student of Nursing at U. of Virginia Fiancee of an Interne There | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/torch-bearer-should-the-wind-be-fair-by-garland-roark-529-pp-new.html | Torch Bearer; SHOULD THE WIND BE FAIR. By Garland Roark. 529 pp. New York: Doubleday & Co. $4.95. | True | By Pierce Fredericks | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pier-strike-ban-sought-chicago-stevedores-request-nlrb-to-get.html | PIER STRIKE BAN SOUGHT; Chicago Stevedores Request N.L.R.B. to Get Injunction | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-bell-ringers-of-broadway.html | THE BELL RINGERS OF BROADWAY | True | MCCANDLISH PHILLIPS. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/uprooted-stores-on-third-ave-being-relocated-by-developer-developer.html | Uprooted Stores on Third Ave. Being Relocated by Developer; DEVELOPER HELPS UPROOTED SHOPS | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/land-fill-eases-scarcity-of-plots-home-buyers-said-to-accept.html | LAND FILL EASES SCARCITY OF PLOTS; Home Buyers Said to Accept Reclaimed Acreage in Baldwin, L.I. SEVERAL COLONIES RISE Development of the Area Makes Houses Available Closer to the City LAND FILL EASES SCARCITY OF PLOTS | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-world.html | THE WORLD | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-to-mrs-roy-danish.html | Child to Mrs. Roy Danish | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/orchids-outdoors-plants-benefit-from-a-summer-vacation.html | ORCHIDS OUTDOORS; Plants Benefit From A Summer Vacation | True | By Alma Byhre Bond | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barbara-holmes-debutante-of-57-will-be-married-formerbennettstudent.html | Barbara Holmes, Debutante of '57, Will Be Married; FormerBennettStudent Is Betrothed to Robert Cecil McConaughey | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/3-latin-lands-shun-antitrujillo-move.html | 3 LATIN LANDS SHUN ANTI-TRUJILLO MOVE | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/california-poll-buoys-democrats-nixon-shown-trailing-both-stevenson.html | CALIFORNIA POLL BUOYS DEMOCRATS; Nixon Shown Trailing Both Stevenson and Kennedy -- Symington to Stump | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/money-tightened-by-paris-debacle-uncertain-cold-war-outlook-tips.html | MONEY TIGHTENED BY PARIS DEBACLE; Uncertain Cold War Outlook Tips Scales in Direction of Greater Strain MONEY TIGHTENED BY PARIS DEBACLE | True | By Paul Heffernan | 1988-01-22 | RE0000373147 | RE0000373147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yale-summer-unit-set-music-and-art-school-to-open-in-norfolk-on.html | YALE SUMMER UNIT SET; Music and Art School to Open in Norfolk on June 20 | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margery-clifford-will-be-married-to-navy-officer-alumna-of.html | Margery Clifford Will Be Married To Navy Officer; Alumna of Wellesley Is the Fiancee of Lieut. John Henneman Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-persistent-mustards.html | The Persistent Mustards | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-summits-contrasted.html | TWO SUMMITS CONTRASTED | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-time-when-the-bland-have-been-leading-the-bland-reflections-of-an.html | A Time When the Bland Have Been Leading the Bland; REFLECTIONS OF AN ANGRY MIDDLE-AGED EDITOR. By James A. Wechsler. 245 pp. New York: Random House. $3.95. The Bland | True | By Emmet John Hughes | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/florentine-tribute-to-cherubini.html | FLORENTINE TRIBUTE TO CHERUBINI | True | By Francis Toye | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/president-relaxes-on-golf-course.html | President Relaxes on Golf Course | True | By United Press International. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/discovering-campings-unlimited-possibilities.html | DISCOVERING CAMPING'S UNLIMITED POSSIBILITIES | True | By Arthur L. Joselson | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gail-anderson-wed-to-william-rodgers.html | Gail Anderson Wed To William Rodgers | True | Special to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tompion-at-garden-state.html | Tompion at Garden State | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/amanda-foster-john-washburn-engagedtowed-_-interior-decorator-and.html | Amanda Foster, John Washburn EngagedtoWed _; Interior Decorator and Government Lawyer to Marry June 18 | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ann-kaiser-fiancee-of-edward-riddle.html | Ann Kaiser Fiancee Of Edward Riddle | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/plinth-is-column-base.html | Plinth Is Column Base | True | | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/paying-for-tv-in-campaigns.html | Paying for TV in Campaigns | True | MARSHALL LEE. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/juvenile-crime-rising-un-says-reports-prepared-for-talks-in-london.html | JUVENILE CRIME RISING, U.N. SAYS; Reports Prepared for Talks in London Stress Auto Thefts by Youngsters | True | By James Feronspecial To the New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/disappointing.html | 'DISAPPOINTING' | True | KATE PATTESON. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sara-lee-lubin-w-gfreedman-will-be-married-skidmore-student-is.html | Sara Lee Lubin, W. G.Freedman Will Be Married; Skidmore Student Is Engaged to Wed a Dartmouth Senior | True | I SpecUl to The New York Times. | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-22 | 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/health-insurers-gain-on-3-fronts-advances-made-in-medical-expense.html | HEALTH INSURERS GAIN ON 3 FRONTS; Advances Made in Medical Expense, Income, Senior Citizen Coverage | True | By James J. Nagle | 1988-01-22 | RE0000373147 | RE0000373147 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/luisa-miller-early-verdi-work-given-by-amato-opera-theatre.html | ' Luisa Miller, 'Early Verdi Work, Given by Amato Opera Theatre | True | JOHN BRIGGS. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/tremors-felt-in-argentina.html | Tremors Felt in Argentina | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/racing-at-yonkers-starts-tonight.html | Racing at Yonkers Starts Tonight | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/1073-koreans-repatriated.html | 1,073 Koreans Repatriated | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/czechoslovakia-wins-20.html | Czechoslovakia Wins, 2-0 | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/heckscher-assails-obscure-research-on-social-sciences.html | Heckscher Assails Obscure Research on Social Sciences | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/heros-parade-canceled.html | Hero's Parade Canceled | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/trading-cautious-on-london-board-market-reacts-to-rise-in-world.html | TRADING CAUTIOUS ON LONDON BOARD; Market Reacts to Rise in World Tensions -- List Drops Then Climbs INDEX ADVANCES BY 2.5 Wall Street's Strength and Good Profit Reports Help to Steady Quotations | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-gm-compact-subsidiary-planning-to-offer-an-allcanadian-product.html | NEW G.M. COMPACT; Subsidiary Planning to Offer an All-Canadian Product | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/williamlinnane-hartford-aide-64-town-clerk-since-1949-dies.html | WILLIAMLINNANE, HARTFORD AIDE, 64; Town Clerk Since 1949 Dies <uEx-Secretary to Mayors Held Other City Posts | True | SwcUl to Th New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/expolice-chief-arrested.html | Ex-Police Chief Arrested | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/ticket-sales-to-help-democrats-hope-to-pay-debt-of-56.html | Ticket Sales to Help; DEMOCRATS HOPE TO PAY DEBT OF '56 | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/johnson-is-critical.html | Johnson Is Critical | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/no-holds-barred-in-army-display-infighting-drill-is-shown-by.html | NO HOLDS BARRED IN ARMY DISPLAY; In-Fighting Drill Is Shown by Rangers in Armed Forces Event at Coney Island | True | By John C. Devlin | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/salvation-army-chapel-begun.html | Salvation Army Chapel Begun | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/changes-in-us-foreign-policy-proposed-by-new-liberal-group.html | Changes in U.S. Foreign Policy Proposed by New Liberal Group | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/week-of-trading-pushes-grain-up-futures-gains-moderate.html | WEEK OF TRADING PUSHES GRAIN UP; Futures Gains Moderate -- Corn Finishes Near Its Highs for the Season | True | | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/norwegians-win-lifeboat-trophy-capture-mile-race-in-the-narrows-for.html | NORWEGIANS WIN LIFEBOAT TROPHY; Capture Mile Race in the Narrows for 3d Leg in M.G. Gamble Event | True | By John P. Callahan | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-exit-ramp-due-to-open-at-george-washington-bridge.html | New Exit Ramp Due to Open At George Washington Bridge | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/automatic-canteen-unit.html | Automatic Canteen Unit | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cricket-teams-draw-bain-curtails-new-yorkers-match-with-australians.html | CRICKET TEAMS DRAW; Bain Curtails New Yorkers' Match With Australians | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/rocket-firing-postponed.html | Rocket Firing Postponed | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/kishi-entangled-in-crisis-dispute-over-treaty-threatens-japans.html | Kishi Entangled in Crisis; Dispute Over Treaty Threatens Japan's Close U.S. Ties | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/air-pollution-fight-jackson-heights-group-will-aid-city-with.html | AIR POLLUTION FIGHT; Jackson Heights Group Will Aid City With Volunteers | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/toy-company-leases-building-in-bloomfield.html | Toy Company Leases Building in Bloomfield | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/berras-2-drives-pace-97-triumph-cerv-and-maris-also-pole-yankee.html | BERRA'S 2 DRIVES PACE 9-7 TRIUMPH; Cerv and Maris Also Pole Yankee Homers -- Coates Gains Fourth Victory | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/first-new-presbyterian-college-in-50-years-will-open-in-florida.html | First New Presbyterian College In 50 Years Will Open in Florida | True | By George Duganspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/aly-khans-horses-win-two-triumph-for-stable-now-run-by-karim-aga.html | ALY KHAN'S HORSES WIN; Two Triumph for Stable, Now Run by Karim Aga Khan | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/washington-wins-75-and-32-games-pascual-and-ramos-reduce-white-sox.html | WASHINGTON WINS 7-5 AND 3-2 GAMES; Pascual and Ramos Reduce White Sox' League Lead to a Half-Game | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/suzanne-kalkstein-wed.html | Suzanne Kalkstein Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/eximbank-official-to-speak.html | Eximbank Official to Speak | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jersey-meet-taken-by-st-francis-prep.html | JERSEY MEET TAKEN BY ST. FRANCIS PREP | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/javits-asks-inquiry-on-summit-failure.html | JAVITS ASKS INQUIRY ON SUMMIT FAILURE | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/orioles-nip-indians-in-5inning-game-76.html | ORIOLES NIP INDIANS IN 5-INNING GAME, 7-6 | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/union-reelects-van-arsdale.html | Union Re-elects Van Arsdale | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/rights-offer-is-set-by-anken-chemical.html | RIGHTS OFFER IS SET BY ANKEN CHEMICAL | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/car-gas-kills-couple-exfilm-executive-and-wife-found-in-hartsdale.html | CAR GAS KILLS COUPLE; Ex-Film Executive and Wife Found in Hartsdale Garage | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/maternity-style-show.html | Maternity Style Show | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/from-paris-to-the-un.html | From Paris to the U.N. | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/tigers-turn-back-red-sox-6252-boston-loses-ninth-in-row-detroit.html | TIGERS TURN BACK RED SOX, 6-2,5-2; Boston Loses Ninth in Row -- Detroit Backs Bunning, Aguirre With 23 Hits | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/text-of-statement-by-democratic-council.html | Text of Statement by Democratic Council | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/hungary-beats-england.html | Hungary Beats England | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/food-tip.html | Food Tip | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/dudley-drton-surgeon-76-dies-orthopedic-specialist-was-authority-on.html | DUDLEY DRTON, SURGEON, 76, DIES; Orthopedic Specialist Was Authority on Evolutioni Taught at Yale, Columbia | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/womens-trick-mark-beaten.html | Women's Trick Mark Beaten | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/summit-collapse-results-in-selling-of-dutch-stocks.html | Summit Collapse Results in Selling Of Dutch Stocks | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/preview-at-st-regis-to-aid-service-club.html | Preview at St. Regis To Aid Service Club | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/a-taxpayer-who-cant-keep-up-with-the-joneses-turns-them-in.html | A Taxpayer Who Can't Keep Up With the Joneses Turns Them In | True | By Robert Metz | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/youth-job-agency-formed-by-state-to-combat-crime-youth-job-agency.html | Youth Job Agency Formed By State to Combat Crime; YOUTH JOB AGENCY IS SET UP BY STATE | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/the-dream-that-came-true.html | The Dream That Came True | True | By Arthur Daley | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/seats-are-scarce-for-debate-on-u2-diplomats-preempt-most-of.html | SEATS ARE SCARCE FOR DEBATE ON U-2; Diplomats Pre-empt Most of Visitors' Gallery -- Broad Radio-TV Coverage Set | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/un-meets-today-on-soviet-charge-of-u-aggression-neutrals-in.html | U.N. MEETS TODAY ON SOVIET CHARGE OF U-2 AGGRESSION; Neutrals in Security Council Suggest as Compromise a Ban on Spy Flights PASSAGE HELD POSSIBLE Moscow Accusation Meets Little Support -- Gromyko and Lodge to Speak U.N. MEETS TODAY ON SOVIET CHARGE | True | By Lindesay Parrottspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/separating-religion-and-politics.html | Separating Religion and Politics | True | RUSSEL W. CHILDS. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/democrats-here-wary-on-suit-most-agree-administration-must-explain.html | DEMOCRATS HERE WARY ON SUIT; Most Agree Administration Must Explain Events, but Question Timing of Debate | True | By Douglas Dales | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/park-pavilion-opposed-contribution-to-general-publics-enjoyment.html | Park Pavilion Opposed; Contribution to General Public's Enjoyment Questioned | True | GULLIE B. GOLDIN. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/religious-agencies-are-hit-on-state-aid.html | RELIGIOUS AGENCIES ARE HIT ON STATE AID | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stocks-end-firm-on-swiss-marts-german-issues-are-worst-hit-by.html | STOCKS END FIRM ON SWISS MARTS; German Issues Are Worst Hit by Summit Failure but Stage Recovery | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/opera-paisiello-barber-predecessor-of-rossinis-version-gets-a-new.html | Opera: Paisiello 'Barber'; Predecessor of Rossini's Version Gets a New Production in East Berlin | True | By Howard Taubmanspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/language-center-for-clark.html | Language Center for Clark | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mrs-roger-platt.html | MRS. ROGER PLATT | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/biology-teaching-to-be-modernized-experts-preparing-complete.html | BIOLOGY TEACHING TO BE MODERNIZED; Experts Preparing Complete Revision of High School Methods for Fall Test GRANTS SUPPORT PLAN More Emphasis Is Sought on Genetics, Evolution and Historical Development | True | By Gene Currivan | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-mexican-sells-51st-st-dwelling.html | NEW MEXICAN SELLS 51ST ST. DWELLING | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-economic-perspectives.html | New Economic Perspectives | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cone-mills-officer-retires.html | Cone Mills Officer Retires | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/overbooking-jet-planes.html | Overbooking Jet Planes | True | DENNIS GABOR | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/city-opens-bronx-playground.html | City Opens Bronx Playground | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/i-rothufinkel.html | I RothuFinkel | True | Getxlal to The New York Times. I | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/finns-union-quits-federation.html | Finn's Union Quits Federation | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mental-health-society-elects.html | Mental Health Society Elects | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/joseph-e-wickes.html | JOSEPH E. WICKES | True | I special to The NewYork Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/booklet-gives-cognac-recipes.html | Booklet Gives Cognac Recipes | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/irish-setter-best-at-locust-valley-fanfare-heads-field-of-1088.html | IRISH SETTER BEST AT LOCUST VALLEY; Fanfare Heads Field of 1,088 -- Victor at Garden City Fails to Gain Final | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/licensing-plan-announced.html | Licensing Plan Announced | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/party-leaders-agree-bat-its-coincidence.html | Party Leaders Agree, Bat It's 'Coincidence' | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/music-notes.html | MUSIC NOTES | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stars-stablemate-is-surprise-victor-in-sumo-wrestling.html | Star's Stable-Mate Is Surprise Victor in Sumo Wrestling | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/c-o-seeks-seats-on-board-of-b-o-chesapeake-ohio-chief-proposes.html | C. & O. SEEKS SEATS ON BOARD OF B. & O.; Chesapeake & Ohio Chief Proposes Representation on Reciprocal Basis | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/posing-is-a-trial-for-rex-harrison-actor-regards-the-making-of.html | POSING IS A TRIAL FOR REX HARRISON; Actor Regards the Making of Publicity Photographs as a Necessary Evil | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/us-orders-hearing-in-dock-tieup-here.html | U.S. ORDERS HEARING IN DOCK TIE-UP HERE | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/six-of-800-districts-defeat-school-vote.html | SIX OF 800 DISTRICTS DEFEAT SCHOOL VOTE | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-yorknew-jersey-team-wins-mixed-championship-in-eastern.html | New York-New Jersey Team Wins Mixed Championship in Eastern Tournament | True | By Albert H. Morehead | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/irvinghexter-ohio-publishers-president-of-industrial-firm-in.html | IRVINGB.HEXTER, OHIO PUBLISHERS; President of Industrial Firm in Cleveland DiesuHad Aided Heart Association | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/veterans-honor-war-dead-in-city-memorial-day-parades-and-ceremonies.html | VETERANS HONOR WAR DEAD IN CITY; Memorial Day Parades and Ceremonies Held Early by Many Groups | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/felix-calls-hospital-talk.html | Felix Calls Hospital Talk | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/name-change-voted-by-dystrophy-fund.html | NAME CHANGE VOTED BY DYSTROPHY FUND | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/russian-girl-breaks-record.html | Russian Girl Breaks Record | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/action-by-courts-and-police-urged-to-cut-gambling-heavy-jail.html | ACTION BY COURTS AND POLICE URGED TO CUT GAMBLING; Heavy Jail Sentences and Rigid Enforcement Asked by State Commission MORE RAIDS PROMISED Investigators Propose New Academy -- Wiretaps and Tax Penalties Backed STRICTER ACTION ON GAMING URGED | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/miss-peters-ends-soviet-tour.html | Miss Peters Ends Soviet Tour | True |  | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/frauds-charged-as-vote-ends-for-belgian-congo-legislature.html | Frauds Charged as Vote Ends For Belgian Congo Legislature | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mkenzie-second-in-yonkers-race-finishes-far-behind-kelley-who-runs.html | MKENZIE SECOND IN YONKERS RACE; Finishes Far Behind Kelley, Who Runs 26-Mile 385-Yard Course in 2.20.13.6 | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/19-firemen-felled-by-fumes-at-blaze.html | 19 FIREMEN FELLED BY FUMES AT BLAZE | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/becerra-is-32-favorite.html | Becerra Is 3-2 Favorite | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/menderesnehru-statement.html | Menderes-Nehru Statement | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/children-can-learn-and-have-fun-in-the-wealth-of-vacation.html | Children Can Learn and Have Fun in the Wealth of Vacation Activities | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/the-lowly-yonkers-teacher.html | The Lowly Yonkers Teacher | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lamp-cleaning-tip.html | Lamp Cleaning Tip | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/ship-safety-pamphlet-issued.html | Ship Safety Pamphlet Issued | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/grant-moving-us-headquarters.html | Grant Moving U.S. Headquarters | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/us-global-alert-upheld-by-gates-secretary-says-he-ordered-it-on-own.html | U.S. GLOBAL ALERT UPHELD BY GATES; Secretary Says He Ordered It on Own Initiative -- Advised Eisenhower | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/episcopal-anniversary-175th-year-of-founding-here-is-marked-at-st.html | EPISCOPAL ANNIVERSARY; 175th Year of Founding Here Is Marked at St. John | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/bernhard-here-overnight.html | Bernhard Here Overnight | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/soviet-has-new-locomotive.html | Soviet Has New Locomotive | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/uganda-riots-laid-to-2-report-on-january-tax-protest-names-african.html | UGANDA RIOTS LAID TO 2; Report on January Tax Protest Names African Leaders | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mayor-says-charter-plan-calls-for-a-2d-commission-asserts-new-body.html | Mayor Says Charter Plan Calls for a 2d Commission; Asserts New Body Must Submit Moore Code to Voters -- Cites 1941 Ouster of Officials as Speed-Up Precedent WAGNER AWAITS 2D CHARTER UNIT | True | By Peter Kihss | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/driver-and-6-die-in-racing-mishap-briton-plows-into-spectators-at.html | DRIVER AND 6 DIE IN RACING MISHAP; Briton Plows Into Spectators at Aix-les-Bains as Bridge Over Track Collapses | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jet-crash-kills-pilot.html | Jet Crash Kills Pilot | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/sukarno-arrives-in-honolulu.html | Sukarno Arrives in Honolulu | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/late-scores-lead-to-a-96-triumph-howards-single-breaks-tie-for.html | LATE SCORES LEAD TO A 9-6 TRIUMPH; Howard's Single Breaks Tie for Dodgers and Undoes Maudt's Masterminding | True | By Howard M. Tucknerspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/russellbowling.html | RussellBowling | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/seoul-faces-test-in-aides-quitting-resignation-of-army-chief-may.html | SEOUL FACES TEST IN AIDE'S QUITTING; Resignation of Army Chief May Threaten Stability of Armed Service | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stock-options-in-utility-system-undergoing-test-in-sec-case.html | Stock Options in Utility System Undergoing Test in S.E.C. Case; Commission's Staff Opposes the Plan for Middle South, First Holding Company of Its Kind to Make Proposal | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/yoshida-will-be-feted-at-a-luncheon-today.html | Yoshida Will Be Feted At a Luncheon Today | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stevenson-stand-on-u2-is-backed-minnesota-party-meeting-commends.html | STEVENSON STAND ON U-2 IS BACKED; Minnesota Party Meeting Commends His Leadership -- Delegates Elected | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/morocco-stalled-in-cabinet-crisis-king-will-speak-to-nation-texan.html | MOROCCO STALLED IN CABINET CRISIS; King Will Speak to Nation -- Texan Is an Issue Between Left and Right Wings | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/liturgical-works-by-berlinski-offered.html | Liturgical Works by Berlinski Offered | True | J.B. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/peiping-reports-us-intrusion.html | Peiping Reports U.S. Intrusion | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lakes-talk-asked-on-ship-picketing-maritime-union-will-seek-a.html | LAKES TALK ASKED ON SHIP PICKETING; Maritime Union Will Seek a Parley With Officials on 'Flags of Convenience' | True | By George Horne | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/former-aide-rejoins-bank.html | Former Aide Rejoins Bank | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/fanny-may-will-offer-big-issue-on-thursday.html | Fanny May Will Offer Big Issue on Thursday | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/president-hears-minister-echo-his-words-of-faith.html | President Hears Minister Echo His Words of Faith | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/william-brown.html | WILLIAM BROWN | True | ! Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/nation-reminded-of-part-in-crisis-mccracken-calls-laying-all-to.html | NATION REMINDED OF PART IN CRISIS; McCracken Calls Laying All to Soviet 'Humbugging' -- Urges New Foreign Policy | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/2350-play-golf-today-in-us-open-trials.html | 2,350 Play Golf Today In U.S. Open Trials | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/honore-ii-first-in-swedish-trot-but-trainer-of-french-racer-says.html | HONORE II FIRST IN SWEDISH TROT; But Trainer of French Racer Says Victory at Stockholm Should Rate as 'Fluke' | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/only-clink-of-tolls-to-mark-10th-year-of-battery-tunne.html | Only Clink of Tolls To Mark 10th Year Of Battery Tunne | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/priest-calls-war-fear-salutary-for-reconsidering-life-values.html | Priest Calls War Fear Salutary For Reconsidering Life Values | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-red-drives-in-asia-foreseen-seato-aides-arriving-for-parley-in.html | NEW RED DRIVES IN ASIA FORESEEN; SEATO Aides, Arriving for Parley in U.S., Fear China May Reopen Strife | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/coast-rookie-does-149-mph-for-mark-in-indianapolis-trials.html | Coast Rookie Does 149 M.P.H. For Mark in Indianapolis Trials | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/apartment-house-sold-in-the-bronx-kingsbridge-ave-property-has-48.html | APARTMENT HOUSE SOLD IN THE BRONX; Kingsbridge Ave. Property has 48 Units -- Purchase and Resale on Ford St. | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/boudreau-gets-his-number.html | Boudreau Gets His Number | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/papp-offers-plan-to-avert-a-strike-suggests-ticket-price-rise-now-a.html | PAPP OFFERS PLAN TO AVERT A STRIKE; Suggests Ticket Price Rise Now and Subsidizing by Government in Future | True | By Arthur Gelb | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mutual-funds-intangible-assets-are-noted-convenience-service-are.html | Mutual Funds: Intangible Assets Are Noted; Convenience, Service Are Stressed by Trade Group | True | By John J. Abele | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/planned-study-area-is-easy-on-the-eyes.html | Planned Study Area Is Easy on the Eyes | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/british-golf-to-start-holland-and-carr-in-amateur-tourney-beginning.html | BRITISH GOLF TO START; Holland and Carr in Amateur Tourney Beginning Today | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/johnson-demands-peace-with-honor-says-soviet-should-not-set-parley.html | JOHNSON DEMANDS PEACE WITH HONOR; Says Soviet Should Not Set Parley Standards -- Asks Reconnaissance Satellite | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/sumlin-to-box-gonzalez.html | Sumlin to Box Gonzalez | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/plastic-horizons-sold-to-celanese-producer-of-polyethylene-films-is.html | PLASTIC HORIZONS SOLD TO CELANESE; Producer of Polyethylene Films Is Purchased for Several Millions Cash | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/claire-aub-is-bride-a-of-robert-bedolis.html | Claire Aub Is Bride A Of Robert Bedolis | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/policy-of-seizing-red-mail-studied-senate-unit-is-investigating.html | POLICY OF SEIZING RED MAIL STUDIED; Senate Unit Is Investigating 10-Year Postal Practice After Many Protests POLICY OF SEIZING RED MAIL STUDIED | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/durable-mediator-sir-claude-corea.html | Durable Mediator; Sir Claude Corea | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/miss-carol-gerard-fiancee-of-ad-man.html | ^Miss Carol Gerard ^Fiancee of Ad Man | True | o f Special to The Nor York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/paradoxical-aspects-of-sky-spying.html | Paradoxical Aspects of Sky-Spying | True | By C.I. Sulzberger | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lawrence-moore-dead-exofficial-of-united-states-linesuserved-in.html | LAWRENCE MOORE DEAD; Ex-Official of United States! Linesu5erved in Europe | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/trenton-bowler-wins-lucci-takes-allevents-prize-as-abc-tourney-ends.html | TRENTON BOWLER WINS; Lucci Takes All-Events Prize as A.B.C. Tourney Ends | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-women-beaten-in-bronx-churches.html | TWO WOMEN BEATEN IN BRONX CHURCHES | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/rutherford-freight.html | Rutherford Freight | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/donner-leads-in-chess.html | Donner Leads in Chess | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/finch-retrial-on-today-murder-case-to-resume-unless-california-high.html | FINCH RETRIAL ON TODAY; Murder Case to Resume Unless California High Court Acts | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/furniture-for-summer-requires-special-care.html | Furniture for Summer Requires Special Care | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cotton-futures-firmer-in-week-gains-here-range-from-8-to-71-points.html | COTTON FUTURES FIRMER IN WEEK; Gains Here Range From 8 to 71 Points -- New Highs Set for Some Months | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/debts-in-the-us-climb-66-billion-peak-advance-of-the-total-public.html | DEBTS IN THE U.S. CLIMB 66 BILLION; Peak Advance of the Total, Public and Private, Was Registered Last Year | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/johannson-boxes-six-rounds.html | Johannson Boxes Six Rounds | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/five-on-small-world-discuss-atomic-age.html | Five on 'Small World' Discuss Atomic Age | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/soviet-asks-us-to-release-ship-would-have-trawler-now-at-atlantic.html | SOVIET ASKS U.S. TO RELEASE SHIP; Would Have Trawler Now at Atlantic City Sail Pending III Sailor's Recovery | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/an-employer-labor-summit.html | An Employer-Labor Summit? | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/douglas-parker-47-naval-air-captain.html | DOUGLAS PARKER, 47, NAVAL AIR CAPTAIN | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/piccioni-heads-party-social-democrats-in-italy-elect-exvice-premier.html | PICCIONI HEADS PARTY; Social Democrats in Italy Elect Ex-Vice Premier | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mrs-frederick-fraser.html | MRS. FREDERICK FRASER | True | Swcial to The New Yflf* Times. x | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/old-houston-city-hall-burns.html | Old Houston City Hall Burns | True | | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/kennedy-attains-433-of-majority-has-329-12-votes-with-761-needed.html | KENNEDY ATTAINS 43.3% OF MAJORITY; Has 329 1/2 Votes, With 761 Needed for Nomination -- Nixon at 606 of 666 | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/school-aid-fight-likely-to-widen-church-state-separation-issue-is.html | SCHOOL AID FIGHT LIKELY TO WIDEN; Church, State Separation Issue Is Raised in Plan to Amend House Bill SCHOOL AID FIGHT LIKELY TO WIDEN | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/touring-team-scores-great-britainireland-women-win-2-lacrosse-games.html | TOURING TEAM SCORES; Great Britain-Ireland Women Win 2 Lacrosse Games | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/john-a-scheller.html | JOHN A. SCHELLER | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/rep-teller-gives-views-on-judaism.html | REP. TELLER GIVES VIEWS ON JUDAISM | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-french-planes-hit-firing-laid-to-machine-guns-in-tunisian.html | TWO FRENCH PLANES HIT; Firing Laid to Machine Guns in Tunisian Territory | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/djinn-takes-opener.html | Djinn Takes Opener | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/triumph-is-first-for-houston-pro-marrs-15underpar-leads-lichardus.html | TRIUMPH IS FIRST FOR HOUSTON PRO; Marr's 15-Under-Par Leads Lichardus by 7 Strokes -- Snead Has 68 for 274 | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cuba-curbs-scored-by-press-institute.html | CUBA CURBS SCORED BY PRESS INSTITUTE | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/service-is-changed-layman-makes-prayer-at-5th-ave-presbyterian.html | SERVICE IS CHANGED; Layman Makes Prayer at 5th Ave. Presbyterian Church | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lostandfound-sale-port-authority-bus-terminal-to-auction-thousands.html | LOST-AND-FOUND SALE; Port Authority Bus Terminal to Auction Thousands of Items | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/teachers-in-high-school-imposition-of-single-salary-schedule-is.html | Teachers in High School; Imposition of Single Salary Schedule Is Criticized | True | EMIL H. TRON, President | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/students-affirm-puerto-ricos-tie-islanders-on-forum-panel-hear.html | STUDENTS AFFIRM PUERTO RICO'S TIE; Islanders on Forum Panel Hear Their Governor Hail Commonwealth's Progress | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/frondizi-gets-2-notes-eisenhower-assails-soviet-khrushchev-also.html | FRONDIZI GETS 2 NOTES; Eisenhower Assails Soviet -- Khrushchev Also Writes | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/chavez-honored-by-puerto-ricans-new-mexico-democrat-cited-here-on.html | CHAVEZ HONORED BY PUERTO RICANS; New Mexico Democrat Cited Here on His 25th Year as Member of U.S. Senate | True | By Wayne Phillips | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/snapoff-storage-bags.html | Snap-Off Storage Bags | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/music-new-opera-group-neway-theatre-heard-in-3-modern-works.html | Music: New Opera Group; Neway Theatre Heard in 3 Modern Works | True | By Eric Salzman | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/travelers-grooming-aid.html | Traveler's Grooming Aid | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/maudling-flies-to-us-british-trade-chief-also-will-visit-canada-on.html | MAUDLING FLIES TO U.S.; British Trade Chief Also Will Visit Canada on Tour | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/6-canadian-girls-die-in-fire.html | 6 Canadian Girls Die in Fire | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lobsters-pour-into-long-island-as-busy-season-nears-its-peak.html | Lobsters Pour Into Long Island As Busy Season Nears Its Peak | True | By Byron Porterfieldspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/girls-school-to-move-crowded-greenwich-academy-seeks-16-million-to.html | GIRLS SCHOOL TO MOVE; Crowded Greenwich Academy Seeks 1.6 Million to Relocate | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cuban-antired-spur-santiago-archbishops-letter-is-read-and.html | CUBAN ANTI-RED SPUR; Santiago Archbishop's Letter Is Read and Distributed | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/6-newspapers-hailed-honored-by-civic-planners-for-aid-on-community.html | 6 NEWSPAPERS HAILED; Honored by Civic Planners for Aid on Community Projects | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/2-jersey-students-drown-in-hudson.html | 2 JERSEY STUDENTS DROWN IN HUDSON | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/socony-fostering-new-independence-in-african-business.html | Socony Fostering New Independence In African Business | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-italian-works-to-open-city-opera.html | TWO ITALIAN WORKS TO OPEN CITY OPERA | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/fund-lag-menaces-us-drive-in-space-rise-in-costs-and-economy-moves.html | FUND LAG MENACES U.S. DRIVE IN SPACE; Rise in Costs and Economy Moves May Delay Lunar Shot and Other Projects | True | By John W. Finneyspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jersey-ans-score-in-junior-soccer.html | JERSEY ANS SCORE IN JUNIOR SOCCER | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/schoolboy-swimmer-excels.html | Schoolboy Swimmer Excels | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/snakebite-victim-improves.html | Snake-Bite Victim Improves | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/us-labor-leaders-plan-visit-to-soviet.html | U.S. LABOR LEADERS PLAN VISIT TO SOVIET | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/braves-top-cubs-3-1.html | Braves Top Cubs, 3 -- 1 | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/gop-hopes-to-pay-way-gop-convention-hopes-to-pay-way.html | G.O.P. Hopes to Pay Way; G.O.P. CONVENTION HOPES TO PAY WAY | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/eaton-shrugs-off-senators-charge.html | EATON SHRUGS OFF SENATOR'S CHARGE | True | | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cards-beat-reds-54-then-bow-53-homer-by-spencer-in-ninth-sparks-st.html | CARDS BEAT REDS, 5-4 THEN BOW, 5-3; Homer by Spencer in Ninth Sparks St. Louis Victory -- Musial Clouts 4th | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/reformers-need-mayor-attacks-on-wagner-seen-as-pressure-to-gain-his.html | Reformers Need Mayor; Attacks on Wagner Seen as Pressure To Gain His Help in Ousting De Sapio | True | By Leo Egan | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/village-is-set-for-outdoor-dining.html | Village' Is Set for Outdoor Dining | True | By June Owen | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/chairman-for-hearst-william-randolph-jr-shifted-at-newspaper.html | CHAIRMAN FOR HEARST; William Randolph Jr. Shifted at Newspaper Concern | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/britons-win-30-with-early-drive-10411-see-manchester-halt-hearts-of.html | BRITONS WIN, 3-0 WITH EARLY DRIVE; 10,411 See Manchester Halt Hearts of Midlothian -- Dawson Scores Twice | True | By Michael Strauss | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/newspaper-women-to-meet.html | Newspaper Women to Meet | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/harold-l-cook-65-dies-retired-assistant-professor-of-french-taught.html | HAROLD L. COOK, 65, DIES; Retired Assistant Professor of French Taught at N.Y.U. | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/i-mrs-w-franklin-keim.html | I MRS. W. FRANKLIN KEIM | True | I Special to Txoe New York Times. I | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/textile-machinery-given-a-big-role.html | TEXTILE MACHINERY GIVEN A BIG ROLE | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/french-bomb-called-portable.html | French Bomb Called Portable | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/exhibit-at-coliseum-design-engineering-show-to-open-at-noon-today.html | EXHIBIT AT COLISEUM; Design Engineering Show to Open at Noon Today | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/test-of-state-commissions-proposals-to-curb-gambling.html | Test of State Commission's Proposals to Curb Gambling | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-sewing-machine.html | New Sewing Machine | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/hit-by-hal-smith-ends-87-contest-pirates-extend-lead-to-1-12-games.html | HIT BY HAL SMITH ENDS 8-7 CONTEST; Pirates Extend Lead to 1 1/2 Games Over Giants -- Skinner Connects | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/14-city-policemen-to-get-hero-medals.html | 14 CITY POLICEMEN TO GET HERO MEDALS | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/17500-in-jewelry-missing.html | $17,500 in Jewelry Missing | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/soviet-press-reviles-eisenhower-drops-last-traces-of-goodwill.html | Soviet Press Reviles Eisenhower, Drops Last Traces of Goodwill; MOSCOW PAPERS ABUSE PRESIDENT | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/benjamin-a-alford.html | BENJAMIN A. ALFORD | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/assets-show-a-drop-at-affiliated-fund.html | ASSETS SHOW A DROP AT AFFILIATED FUND | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/bonn-holds-4-fliers-australians-lost-landed-2-light-planes-on-us.html | BONN HOLDS 4 FLIERS; Australians, Lost, Landed 2 Light Planes on U.S. Field | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/dr-george-roer1ch-explorer-writer.html | DR. GEORGE ROER1CH, EXPLORER, WRITER | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/joan-b-rose-married-to-dr-stanley-needell.html | Joan B. Rose Married To Dr. Stanley Needell | True | I i j Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/dock-strike-goes-on-ila-walkout-entering-2d-week-lakes-ports-hit.html | DOCK STRIKE GOES ON; I.L.A. Walkout Entering 2d Week -- Lakes Ports Hit | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/dr-robert-lee-kincaid-dead-authority-on-lincoln-was-67.html | Dr. Robert Lee Kincaid Dead; Authority on Lincoln Was 67 | True | Sp1/2dU to The New York Times. I | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/evangelism-urged-by-japanese-bishop.html | EVANGELISM URGED BY JAPANESE BISHOP | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cit-financial.html | C.I.T. FINANCIAL | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/collins-wins-with-275.html | Collins Wins With 275 | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/colleges-warned-on-entry-policies-collapse-of-system-feared-in.html | COLLEGES WARNED ON ENTRY POLICIES; Collapse of System Feared in Report Unless Schools Give Up Some Power JOINT PROGRAMS URGED Head of Testing Group Sees Selection Work Starting as Early as 7th Grade Colleges Warned on Admission Policy | True | By Fred M. Hechinger | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/ousted-missionary-in-london.html | Ousted Missionary in London | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/2l-philipuvander-hill.html | 2l PhilipuVander Hill | True | j4,. Special to The N1/2w York Time*. l | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/events-postpone-berlin-tv-report-lessening-of-tension-delays-murrow.html | EVENTS POSTPONE BERLIN TV REPORT; Lessening of Tension Delays Murrow Program -- U.N. Coverage Today Listed | True | By Val Adams | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/v-sullivanudoetsch-i.html | V SullivanuDoetsch I | True | !,: Special to The New York Time*. j | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/dominicans-in-bias-protest.html | Dominicans in Bias Protest | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/state-racing-unit-leases-offices-harness-commission-rents-at-2d-ave.html | STATE RACING UNIT LEASES OFFICES; Harness Commission Rents at 2d Ave. and 43d St. -- Other Manhattan Deals | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/negro-held-as-killer-gives-up-in-slaying-of-white-policeman-in.html | NEGRO HELD AS KILLER; Gives Up in Slaying of White Policeman in Charlotte | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/54-coal-miners-killed-in-czechoslovak-blast.html | 54 Coal Miners Killed In Czechoslovak Blast | True | | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/restrictions-tightened-turkey-colleges-closed-till-fall.html | Restrictions Tightened; TURKEY COLLEGES CLOSED TILL FALL | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/us-awaits-reply-on-strayed-plane-soviet-is-silent-on-request-for.html | U.S. AWAITS REPLY ON STRAYED PLANE; Soviet Is Silent on Request for Release of Transport and Nine Americans | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/television-overdue-action-by-fcc-creation-of-programing-monitor.html | Television: Overdue Action by F.C.C.; Creation of Programing Monitor Appraised Step Seen as Changing Licensing Pattern | True | By Jack Gould | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/wedding-is-held-for-miss-hanna-w-h-flanigan-doctoral-candidates-at.html | Wedding Is Held For Miss Hanna, W. H. Flanigan; Doctoral Candidates at Yale Married in White Plains Ceremony | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/repair-engineer-appointed.html | Repair Engineer Appointed | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/orders-for-steel-below-forecasts-most-officials-now-foresee-no.html | ORDERS FOR STEEL BELOW FORECASTS; Most Officials Now Foresee No Buying Spurt and Drop for Mill Operations USERS CUT INVENTORIES Makers of Appliances, Cars Trimming Stocks Most -- Building Metal Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cuban-president-begins-latin-trip-dorticos-will-seek-support-in.html | CUBAN PRESIDENT BEGINS LATIN TRIP; Dorticos Will Seek Support in Conflict With U.S. -- 6 Lands on Itinerary | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/upholsterer-buys-office-unit.html | Upholsterer Buys Office Unit | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/native-disease-fought-new-guinea-district-placed-under-quarantine.html | NATIVE DISEASE FOUGHT; New Guinea District Placed Under Quarantine | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/john-e-ojfitiss-68-awe-of-power-firm.html | JOHN E. OJfiTISS, 68, AWE OF POWER FIRM | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/atherly-takes-kart-honors.html | Atherly Takes Kart Honors | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/chartered-yawl-leads-63-craft-tia-maria-captures-prize-in-larchmont.html | CHARTERED YAWL LEADS 63 CRAFT; Tia Maria Captures Prize in Larchmont Y.C. Event -- Grey Goose Is Second | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/shanghai-joins-tirade-3000000-reported-in-rally-accusing-us-of.html | SHANGHAI JOINS TIRADE; 3,000,000 Reported in Rally Accusing U.S. of Aggression | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/transport-news-seaway-test-on-shipment-of-crude-rubber-arrives-at.html | TRANSPORT NEWS: SEAWAY TEST ON; Shipment of Crude Rubber Arrives at Toronto -- Air Baggage Belt Set Up | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/advertising-research-group-adopts-code.html | Advertising Research Group Adopts Code | True | By Robert Alden | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/democratic-unit-charges-collapse-of-us-policy-democrats-see-policy.html | Democratic Unit Charges 'Collapse' of U.S. Policy; DEMOCRATS SEE POLICY COLLAPSE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/engineering-teachers-elect.html | Engineering Teachers Elect | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/aides-of-connecticut-bennett-club-plan-benefit.html | Aides of Connecticut Bennett Club Plan Benefit | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/teachers-get-grants-119-princeton-scholarships-in-science-given-for.html | TEACHERS GET GRANTS; 119 Princeton Scholarships in Science Given for Summer | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/equity-reports-some-overtures-actors-union-reveals-that-a-few.html | EQUITY REPORTS SOME OVERTURES; Actors Union Reveals That 'a Few' Producers Would Sign Individual Pacts | True | By Sam Zolotow | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/fedeman-stonehill-partners.html | Fedeman, Stonehill Partners | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/uwsaymharrie59-tvradio-producer.html | UWSAYMHARRIE,59, TV-RADIO PRODUCER | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/congress-votes-from-this-area.html | Congress Votes From This Area | True | Complied by Congressional Quarterly | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/infant-mortality-rate-rises.html | Infant Mortality Rate Rises | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/smoke-progress-elsewhere.html | Smoke Progress -- Elsewhere | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/eastern-team-victor-new-england-seniors-bow-in-philadelphia-tennis.html | EASTERN TEAM VICTOR; New England Seniors Bow in Philadelphia Tennis Final | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/2-more-on-peak-descend-safely-frostbitten-brothers-led-to-10000ft.html | 2 MORE ON PEAK DESCEND SAFELY; Frost-Bitten Brothers Led to 10,000-Ft. McKinley Camp to Await Helicopter | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/adoptions-urged-on-negro-couples.html | ADOPTIONS URGED ON NEGRO COUPLES | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/connection-gets-3-theatre-obies.html | ' CONNECTION 'GETS 3 THEATRE 'OBIES | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/carol-hanschka-1-engaged-to-wed-jeffrey-traenkle-r-alumna-of-smith.html | Carol Hanschka. 1 Engaged to Wed " Jeffrey Traenkle; r Alumna of Smith to Be ^ Married to Harvard "," ". Graduate Student | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/churchs-decline-cited-by-mission-city-director-also-scores.html | CHURCH'S DECLINE CITED BY MISSION; City Director Also Scores 'Post-Christian Image' of Man's Being All Alike | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-clubs-share-tourney-laurels-new-york-and-metropolitan-down.html | TWO CLUBS SHARE TOURNEY LAURELS; New York and Metropolitan Down Westchester, 2-1, in Field Hockey Final | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/children-get-a-new-guide-to-city-life.html | Children Get A New Guide To City Life | True | By Martin Tolchin | 1988-01-22 | RE0000373137 | RE0000373137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/moss-gurney-take-auto-race-blazing-ferrari-sets-pits-afire.html | Moss, Gurney Take Auto Race; Blazing Ferrari Sets Pits Afire | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/big-jewish-group-gets-unity-pleas-synagogue-council-hears.html | BIG JEWISH GROUP GETS UNITY PLEAS; Synagogue Council Hears Rabbinical Assembly Plan for Over-All Advocacy | True | By Irving Spiegel | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/miss-dietrich-falls-off-stage.html | Miss Dietrich Falls Off Stage | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/random-notes-in-washington-little-girls-geography-lesson.html | Random Notes in Washington; Little Girl's Geography Lesson | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/sarah-m-szold-1954-debutante-to-wed-in-june-smith-alumna-fiancee-of.html | Sarah M. Szold, 1954 Debutante, To Wed in June; Smith Alumna Fiancee of Emanuel Bousberg 3d, a Lawyer, Yale '56 | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/navy-salute-wins-sands-point-title-armonk-horse-leads-open-jumpers.html | NAVY SALUTE WINS SANDS POINT TITLE; Armonk Horse Leads Open Jumpers as Reserve Goes to Snow Man | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jewish-education-plea-head-of-bnai-brith-urges-rabbis-strengthen.html | JEWISH EDUCATION PLEA; Head of B'nai B'rith Urges Rabbis Strengthen Goal | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/connecticut-exyank-kuk-former-big-leaguer-will-leave-blair-to-coach.html | Connecticut Ex-Yank; Kuk, Former Big Leaguer, Will Leave Blair to Coach at Cheshire | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/vote-favors-gaullist-he-runs-ahead-of-others-in-french-byelection.html | VOTE FAVORS GAULLIST; He Runs Ahead of Others in French By-Election | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/the-lighthouse.html | The Lighthouse | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/prof-jean-tflfbaud-a-french-physicist.html | PROF. JEAN TflfBAUD, A FRENCH PHYSICIST | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/france-planning-changes-for-coal-5year-project-shaping-up-for.html | FRANCE PLANNING CHANGES FOR COAL; 5-Year Project Shaping Up for Mining Improvements | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/books-authors.html | Books — Authors | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/minorities-urged-in-us-work-force.html | MINORITIES URGED IN U.S. WORK FORCE | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/for-families.html | For Families | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-crabtree-works-played.html | Two Crabtree Works Played | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jordan-enlarges-parliament.html | Jordan Enlarges Parliament | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/berlin-stand-hailed-germanamerican-fete-told-us-wont-yield-to.html | BERLIN STAND HAILED; German-American Fete Told U.S. Won't Yield to Soviet | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/louis-visits-patterson.html | Louis Visits Patterson | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/rifle-records-broken-us-team-sets-2-marks-in-swedish-largebore.html | RIFLE RECORDS BROKEN; U.S. Team Sets 2 Marks in Swedish Large-Bore Event | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/central-park-throng-pledges-fealty-to-us.html | Central Park Throng Pledges Fealty to U.S. | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/3-states-natural-gas-elects.html | 3 States Natural Gas Elects | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-canaan-church-instructs-catholics-not-to-aid-ymca.html | New Canaan Church Instructs Catholics Not to Aid Y.M.C.A. | True | Special to The New York Times. | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-23 | 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373137 | RE0000373137 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/britannia-leaves-trinidad.html | Britannia Leaves Trinidad | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/federal-order-stands.html | Federal Order Stands | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/british-aircraft-elects.html | British Aircraft Elects | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/80-banks-authorized-for-us-export-loans.html | 80 Banks Authorized For U.S. Export Loans | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/bank-of-america-raises-zipf.html | Bank of America Raises Zipf | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/community-aide-named-lawyer-reelected-president-of-east-broadway.html | COMMUNITY AIDE NAMED; Lawyer Re-Elected President of East Broadway Center | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/plans-for-grand-central.html | Plans for Grand Central | True | PAUL LIPPMAN. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/press-coverage-hailed-in-crisis-publishers-and-editors-at-world.html | PRESS COVERAGE HAILED IN CRISIS; Publishers and Editors at World Gathering Here See People Well Informed | True | By Foster Hailey | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/2-live-teddy-bears-introduced-to-public-at-prospect-park-zoo.html | 2 Live Teddy Bears Introduced To Public at Prospect Park Zoo | True | By John C. Devlin | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/college-admissions-human-factors-deemed-important-in-selecting.html | College Admissions; Human Factors Deemed Important in Selecting Candidates | True | NATHANIEL B. ABBOTT, Academic Director, Millbrook School. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/capitals-home-rule-president-again-supports-it-wont-press.html | CAPITAL'S HOME RULE; President Again Supports It -- Won't Press Congressmen | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mack-trucks-corp-forms-a-subsidiary-in-the-credit-field-credit-unit.html | Mack Trucks Corp. Forms a Subsidiary In the Credit Field; CREDIT UNIT SET BY MACK TRUCKS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/art-metal-construction-zoltan-kemenys-hanging-reliefs-are-on.html | Art: Metal Construction; Zoltan Kemeny's Hanging Reliefs Are on Display at Sidney Janis Gallery | True | By Dore Ashton | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mrs-ida-morgan-87-stage-canteen-aide.html | MRS. IDA MORGAN, 87, STAGE CANTEEN AIDE | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/golf-shoes-imported-from-england-are-set-for-an-active-day-on-links.html | Golf Shoes Imported From England Are Set for an Active Day on Links | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/german-vandal-sentenced.html | German Vandal Sentenced | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/fraser-forced-out-of-tourney-in-paris.html | FRASER FORCED OUT OF TOURNEY IN PARIS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/litton-industries-companies-issue-earnings-figures.html | LITTON INDUSTRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/rolls-and-allison-reported-in-a-deal.html | ROLLS AND ALLISON REPORTED IN A DEAL | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/quiz-star-scores-victory-on-turf-wins-by-four-lengths-from-prince.html | QUIZ STAR SCORES VICTORY ON TURF; Wins by Four Lengths From Prince Willy at Aqueduct -- North Pole II Third | True | By Michael Strauss | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/johit.harrison73-insurance-official.html | JOHIT.HARRISON,73, INSURANCE OFFICIAL | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/magnesium-group-picks-chief.html | Magnesium Group Picks Chief | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/gaitskell-warns-atomarms-foes-laborite-says-weapons-cut-with.html | GAITSKELL WARNS ATOM-ARMS FOES; Laborite Says Weapons Cut With Reliance on U.S. for Defense, 'Hypocrisy' | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/railroads-net-dips-southern-earnings-in-april-are-put-at-2217000.html | RAILROAD'S NET DIPS; Southern Earnings in April Are Put at $2,217,000 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/pro-records-144-in-36hole-trial-mayfield-and-46-from-area-reach.html | PRO RECORDS 144 IN 36-HOLE TRIAL; Mayfield and 46 From Area Reach Final Qualifying Phase of U.S. Open | True | By Lincoln A. Werden | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aly-khan-eulogized-un-diplomats-at-memorial-for-pakistani.html | ALY KHAN EULOGIZED; U.N. Diplomats at Memorial for Pakistani Representative | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/knicks-sign-coleman-a-rookie.html | Knicks Sign Coleman, a Rookie | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/war-protesters-term-cut.html | War Protester's Term Cut | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/48-teams-open-weeklong-tourney-here-for-eastern-states-reisinger.html | 48 Teams Open Week-Long Tourney Here for Eastern States' Reisinger Cup | True | By Albert H. Morehead | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/queen-mother-in-ghost-town.html | Queen Mother in 'Ghost Town' | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/injunction-asked-on-slum-building-state-names-partners-one-of-whom.html | INJUNCTION ASKED ON SLUM BUILDING; State Names Partners, One of Whom It Had Picked to Repair Another House EXECUTIVE LAW INVOKED Investigators Find Hazards to Public in Tenement at 108 West 84th St. | True | By John Sibley | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/boat-sinks-in-lake-michigan.html | Boat Sinks in Lake Michigan | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tokyo-and-new-york-become-sister-cities.html | Tokyo and New York Become 'Sister Cities' | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/homer-in-13th-decides.html | Homer in 13th Decides | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/morris-weighs-college-offer.html | Morris Weighs College Offer | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tarter-best-with-a-75-new-rochelle-golfer-captures-westchester.html | TARTER BEST WITH A 75; New Rochelle Golfer Captures Westchester Junior Open | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tropicana-output-halted-by-florida.html | TROPICANA OUTPUT HALTED BY FLORIDA | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-trawler-ends-jersey-stay-seaman-left-for-treatment-ships.html | SOVIET TRAWLER ENDS JERSEY STAY; Seaman Left for Treatment -- Ship's Master Awaits Permission to Return | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/dr-juan-martinez-exnicaraguan-aide.html | DR. JUAN MARTINEZ, EX-NICARAGUAN AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/the-hospital-emergency.html | The Hospital Emergency | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/li-area-ort-plans-fetes-today-tomorrow.html | L.I. Area ORT Plans Fetes Today, Tomorrow | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mexican-hits-arrest-proed-leader-was-seized-during-railroad-strike.html | MEXICAN HITS ARREST; Pro-Red Leader Was Seized During Railroad Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/moral-support-is-a-major-need-of-working-wife.html | Moral Support Is a Major Need Of Working Wife | True | By Martin Tolchin | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/bonn-frees-australian-fliers.html | Bonn Frees Australian Fliers | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/copper-rallies-after-early-dip-domestic-sugar-climbs-other.html | COPPER RALLIES AFTER EARLY DIP; Domestic Sugar Climbs -- Other Commodities Are Mixed in Dull Trade | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/4-german-alpinists-killed.html | 4 German Alpinists Killed | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/school-is-buying-second-ave-site-blockfront-between-64th-and-65th.html | SCHOOL IS BUYING SECOND AVE. SITE; Blockfront Between 64th and 65th Sts. Is Taken -- Brownstone Is Sold | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/planning-for-automation-federal-program-to-provide-social-and.html | Planning for Automation; Federal Program to Provide Social and Economic Cushion Advocated | True | GEORGE MEANY, President, American Federation of Labor-Congress of Industrial Organizations. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/faith-is-declared-true-healing-aid-presbyterian-report-hails-its.html | FAITH IS DECLARED TRUE HEALING AID; Presbyterian Report Hails Its Role in Treating Sick -- Warns on False 'Cults' | True | By George Dugarnspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/vornado-discloses-a-new-product-line.html | VORNADO DISCLOSES A NEW PRODUCT LINE | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/gabler-credited-with-43-decision-howard-bats-for-him-and-drives-in.html | GABLER CREDITED WITH 4-3 DECISION; Howard Bats for Him and Drives in Yanks' Winning Run -- Then Duren Fans 3 | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/unions-protest-on-sea-parley.html | Unions Protest on Sea Parley | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/phillipsvan-heusen.html | PHILLIPS-VAN HEUSEN | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/lehman-explains-criticism-of-mayor.html | LEHMAN EXPLAINS CRITICISM OF MAYOR | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/us-sailor-killed-in-france.html | U.S. Sailor Killed in France | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/called-most-bloodthirsty.html | Called 'Most Bloodthirsty' | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/chile-landslide-lifts-toll-to-400-tremors-continue-third-day-800.html | CHILE LANDSLIDE LIFTS TOLL TO 400; Tremors Continue Third Day -- 800 Reported Missing, Thousands Homeless | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/joan-greenwood-wed.html | Joan Greenwood Wed | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/fred-m-knight.html | FRED M. KNIGHT | True | Special to The New York Times | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/an-act-of-prudence-in-the-right-place.html | An Act of 'Prudence' in the Right Place | True | By Arthur Krock | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/freighter-and-tanker-collide.html | Freighter and Tanker Collide | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/ship-fires-polaris-test-of-seaborne-system-is-generally-successful.html | SHIP FIRES POLARIS; Test of Seaborne System Is 'Generally' Successful | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/capitol-liaison-officer-on-aramco-directorate.html | Capitol Liaison Officer On Aramco Directorate | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aide-denies-rift-with-macmillan-president-held-surprised-at-reports.html | AIDE DENIES RIFT WITH MACMILLAN; President Held 'Surprised' at Reports -- His Praise of Briton Is Repeated | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/villanova-and-yale-ic-4a-favorites.html | VILLANOVA AND YALE I.C. 4-A. FAVORITES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/air-rule-continued.html | Air Rule Continued | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/commodities-steady-index-held-at-865-friday-for-third-straight-day.html | COMMODITIES STEADY; Index Held at 86.5 Friday for Third Straight Day | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/60-million-in-soviet-get-polio-doses.html | 60 Million in Soviet Get Polio Doses | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hot-un-debate-opens-in-a-chill-but-aircooling-and-calm-words-of.html | HOT U.N. DEBATE OPENS IN A CHILL; But Air-Cooling and Calm Words of Chairman Fail to Soften Antagonists | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/togo-applies-to-join-un.html | Togo Applies to Join U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mayors-seek-aid-in-city-renewal-3-appearing-before-house-group-call.html | MAYORS SEEK AID IN CITY RENEWAL; 3 Appearing Before House Group Call for Adequate, Long-Range Program | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hunger-strike-ended-19-women-held-at-pretoria-are-formally-arrested.html | HUNGER STRIKE ENDED; 19 Women Held at Pretoria Are Formally Arrested | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/nea-unit-decries-educators-ouster.html | N.E.A. UNIT DECRIES EDUCATOR'S OUSTER | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/theatre-a-farce-opens-the-ignorants-abroad-bows-off-broadway.html | Theatre: A Farce Opens; ' The Ignorants Abroad' Bows Off Broadway | True | By Brooks Atkinson | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/lunch-bias-to-end-at-winstonsalem.html | LUNCH BIAS TO END AT WINSTON-SALEM | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/a-memorable-afternoon.html | A Memorable Afternoon | True | By Arthur Daley | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mrs-mclendon-named-correspondent-is-president-of-newspaper-womens.html | MRS. M'CLENDON NAMED; Correspondent Is President of Newspaper Woman's Club | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/obrian-donohue.html | O'Brian -- Donohue | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/prayer-rules-eased-vatican-permits-shift-from-latin-in-some.html | PRAYER RULES EASED; Vatican Permits Shift From Latin in Some Instances | True | By Religious News Service. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/peiping-pressure-cited-indian-reports-rumblings-in-moscow-against.html | PEIPING PRESSURE CITED; Indian Reports 'Rumblings' in Moscow Against Soft Line | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/life-insurance-gains-purchases-up-1-for-first-four-months-of-1960.html | LIFE INSURANCE GAINS; Purchases Up 1% for First Four Months of 1960 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/seeman-brothers.html | SEEMAN BROTHERS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/orlin-gallant.html | Orlin -- Gallant | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/skidmore-elects-trustee.html | Skidmore Elects Trustee | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/kratter-picks-officer-for-economic-studies.html | Kratter Picks Officer For Economic Studies | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/king-of-morocco-to-form-cabinet-plans-to-act-as-president-crown.html | KING OF MOROCCO TO FORM CABINET; Plans to Act as President -- Crown Prince to Exercise Power as 'Intermediary' KING OF MOROCCO TO FORM CABINET | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/grain-trimmer-talk-delayed.html | Grain Trimmer Talk Delayed | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/city-pushes-drive-on-food-poisoning-incident-at-jamaica-school.html | CITY PUSHES DRIVE ON FOOD POISONING; Incident at Jamaica School Brings Plan to Educate Workers in Cafeterias | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/teaching-by-text-scored-by-briton-visiting-physicist-deplores-us.html | TEACHING BY TEXT SCORED BY BRITON; Visiting Physicist Deplores U.S. Failure to Make College Students Think | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/66million-drive-opended-by-mit-it-seeks-to-keep-position-in.html | 66-MILLION DRIVE OPENDED BY M.I.T.; It Seeks to Keep Position in Education and Research | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/speed-record-pilot-dies-in-jet-crash.html | SPEED RECORD PILOT DIES IN JET CRASH | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/128-hurt-in-tokyo-in-riots-on-pact-leftist-students-protesting-us.html | 128 HURT IN TOKYO IN RIOTS ON PACT; Leftist Students, Protesting U.S. Treaty, Stone Police at Kishi's Residence 128 HURT IN TOKYO IN CLASH ON PACT | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/caroline-francke-a-playwright-60.html | CAROLINE FRANCKE, A PLAYWRIGHT, 60 | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/freighter-refloated-divers-patch-hole-in-ship-sunk-in-lake-huron.html | FREIGHTER REFLOATED; Divers Patch Hole in Ship Sunk in Lake Huron | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mexican-is-victor-on-split-decision-becerra-misses-often-but-beats.html | MEXICAN IS VICTOR ON SPLIT DECISION; Becerra Misses Often but Beats Yonekura Before 25,000 Fans in Tokyo | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/held-in-li-car-crash-hospital-cook-accused-after-woman-struck-by.html | HELD IN L.I. CAR CRASH; Hospital Cook Accused After Woman Struck by Auto Dies | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/music-to-salute-by.html | Music to Salute By | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/baseball-player-16-dies.html | Baseball Player, 16, Dies | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/army-helps-spur-voters-in-algeria-soldiers-distribute-posters.html | ARMY HELPS SPUR VOTERS IN ALGERIA; Soldiers Distribute Posters Calling Citizens to Polls -- Omit Rightist Slogans | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/rise-in-air-fares-refused-by-cab-board-to-act-for-airlines-general.html | RISE IN AIR FARES REFUSED BY C.A.B.; Board to Act for Airlines -- General Increase Likely for Domestic Carriers | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/15foot-wave-in-alaska.html | 15-Foot Wave in Alaska | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/ventures-ltd.html | Ventures, Ltd. | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/secondary-offering-set.html | Secondary Offering Set | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/albert-goldman-lawyer-63-dies-exadviser-to-trotsky-dead-socialist.html | ALBERT GOLDMAN, LAWYER, 63, DIES; Ex-Adviser to Trotsky Dead -- Socialist Workers Aide Was Tried for Sedition | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/girl-18-slain-in-brooklyn.html | Girl, 18, Slain in Brooklyn | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aid-in-fighting-cancer-expected-to-come-from-allergy-research.html | Aid in Fighting Cancer Expected To Come From Allergy Research | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/powell-loses-plea-for-tax-acquittal-powell-is-denied-a-tax.html | Powell Loses Plea For Tax Acquittal; POWELL IS DENIED A TAX ACQUITTAL | True | By Edward Ranzal | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/high-court-to-weigh-du-pont-gm-links-high-court-takes-dupontgm-case.html | High Court to Weigh Du Pont-G.M. Links; HIGH COURT TAKES DUPONT-G.M. CASE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/interview-is-quoted.html | Interview Is Quoted | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/goodyear-picks-treasurer.html | Goodyear Picks Treasurer | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aec-picks-research-chief.html | A.E.C. Picks Research Chief | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sail-helps-launch-book-drive-in-rain.html | SAIL HELPS LAUNCH BOOK DRIVE IN RAIN | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/capital-cautious-on-test-ban-talks-mccone-indicates-geneva.html | CAPITAL CAUTIOUS ON TEST-BAN TALKS; McCone Indicates Geneva Negotiators Will Watch for New Soviet Policy | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/program-stalled-by-balky-grader-yonkers-maintenance-crew-scrapes.html | PROGRAM STALLED BY BALKY GRADER; Yonkers Maintenance Crew Scrapes Muddy Track -- Handle Is $1,838,260 | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-spy-tried-to-hire-american-approached-army-veteran-in.html | SOVIET SPY TRIED TO HIRE AMERICAN; Approached Army Veteran in Massachusetts -- Aid on Scholarship Promised | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/benrus-names-president.html | Benrus Names President | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/utility-club-planning-luncheon-on-june-4.html | Utility Club Planning Luncheon on June 4 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/president-blocks-railroad-strike-creates-emergency-board-to-study.html | PRESIDENT BLOCKS RAILROAD STRIKE; Creates Emergency Board to Study Switchmen's Dispute With Roads | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/a-stein-sought-by-kayserroth-negotiations-in-early-stages.html | A. STEIN SOUGHT BY KAYSER-ROTH; Negotiations in Early Stages -- Completion of the Deal Expected in 30 Days | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/british-hitchhiker-here-on-last-part-of-world-journey.html | British Hitchhiker Here on Last Part of World Journey | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/reds-spy-on-embassy-eisenhower-aide-says.html | Reds Spy on Embassy, Eisenhower Aide Says | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/50-gain-in-printing-in-area-is-forecast.html | 50% GAIN IN PRINTING IN AREA IS FORECAST | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/stocks-decline-in-light-trading-average-drops-062-point-as-volume.html | STOCKS DECLINE IN LIGHT TRADING; Average Drops 0.62 Point as Volume Falls to Low Since Last April 12 STEEL ISSUES ARE WEAK Motorola Climbs 9 1/2, Texas Instruments by 7 1/4 -- Du Pont Off 1 1/2 STOCKS DECLINE IN LIGHT TRADING | True | By Richard Rutter | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/redmen-will-face-villanova-friday-colgate-and-delaware-also-are.html | REDMEN WILL FACE VILLANOVA FRIDAY; Colgate and Delaware Also Are Picked for District 2 N.C.A.A. Play-Offs | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/103000000-pacts-awarded-by-army.html | $103,000,000 PACTS AWARDED BY ARMY | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mckesson-robbins-sets-marks-for-a-year-in-sales-and-profits.html | McKesson & Robbins Sets Marks For a Year in Sales and Profits | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/roth-urges-sanctions-urges-banks-to-sever-ties-with-taxshy.html | ROTH URGES SANCTIONS; Urges Banks to Sever Ties With Tax-Shy Correspondents | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tin-pact-is-praised-at-un-conference.html | TIN PACT IS PRAISED AT U.N. CONFERENCE | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/reds-charge-new-intrusion.html | Reds Charge New Intrusion | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/marymount-to-graduate-119.html | Marymount to Graduate 119 | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/texts-of-united-nations-resolutions.html | Texts of United Nations Resolutions | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/chase-manhattan-aides-elevated.html | Chase Manhattan Aides Elevated | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/janice-henderson-engaged.html | Janice Henderson Engaged | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/macmillans-summit-role-attempt-by-some-americans-to-make-briton-a.html | Macmillan's Summit Role; Attempt by Some Americans to Make Briton a Scapegoat Irritates London | True | By Drew Middletonspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/printers-count-vote-incumbents-run-far-ahead-of-independent-ticket.html | PRINTERS COUNT VOTE; Incumbents Run Far Ahead of Independent Ticket | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mayors-ask-congress-to-vote-100-million-in-commuter-aid-mayors-ask.html | Mayors Ask Congress to Vote 100 Million in Commuter Aid; MAYORS ASK U.S. FOR TRANSIT AID | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tax-on-job-fees-is-rescinded.html | Tax on Job Fees Is Rescinded | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/louis-marin-dies-french-official-minister-of-state-at-time-of-40.html | LOUIS MARIN DIES; FRENCH OFFICIAL; Minister of State at Time of '40 Surrender Was Rightist LeaderuFought Arms Cut | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/congressmen-back-plea.html | Congressmen Back Plea | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/plumbing-booklet-out-state-bureau-of-building-codes-issues-new.html | PLUMBING BOOKLET OUT; State Bureau of Building Codes Issues New Edition | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/incres-line-moves-for-ban-on-pickets.html | INCRES LINE MOVES FOR BAN ON PICKETS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tidal-waves-lash-hawaii-and-japan-at-least-60-dead-swells-generated.html | TIDAL WAVES LASH HAWAII AND JAPAN; AT LEAST 60 DEAD; Swells Generated by Chile Tremors Spread Havoc Throughout Pacific TIDAL WAVES LASH HAWAII AND JAPAN | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hitchhiker-in-ethiopia-former-l-i-teacher-says-he-finds-people.html | HITCHHIKER IN ETHIOPIA; Former L.I. Teacher Says He Finds People Friendly | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/carnegie-aides-named-fw-richmond-will-head-new-concert-hall-group.html | CARNEGIE AIDES NAMED; F.W. Richmond Will Head New Concert Hall Group | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/pacific-belt-site-of-major-quakes-chile-tremors-are-typical-of.html | PACIFIC BELT SITE OF MAJOR QUAKES; Chile Tremors Are Typical of Region's Temblors -- Horizontal Slip Is Seen | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/voting-data-asked-in-4-more-counties.html | VOTING DATA ASKED IN 4 MORE COUNTIES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/montauk-beach-agent-named.html | Montauk Beach Agent Named | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/wilkie-collins-woman-in-white-offered.html | Wilkie Collins' 'Woman in White' Offered. | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/david-j-palmer-and-anne-king-engaged-to-wed-cornell-law-graduate.html | David J. Palmer and Anne King Engaged to Wed; Cornell Law Graduate and Alumna of Smith to Marry in October | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/patterson-is-said-to-bar-goldstein-fighter-according-to-louis.html | PATTERSON IS SAID TO BAR GOLDSTEIN; Fighter, According to Louis, Doesn't Want Referee to Work Johansson Bout | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-way-is-discovered-to-assemble-tubing-design-display-here-has.html | New Way Is Discovered to Assemble Tubing; Design Display Here Has Large Array of Products PRODUCTS ABOUND AT DESIGN EXHIBIT | True | By Peter Bart | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/canadian-markets-closed.html | Canadian Markets Closed | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/jersey-advances-commuter-bill-senate-passes-measure-for-pact-with.html | JERSEY ADVANCES COMMUTER BILL; Senate Passes Measure for Pact With Railroads -- Market Site Chosen | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/truman-says-indecisiveness-was-stevensons-flaw-in-1956.html | Truman Says Indecisiveness Was Stevenson's Flaw in 1956 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mallory-is-sentenced-man-freed-by-high-court-in-57-is-guilty-of.html | MALLORY IS SENTENCED; Man Freed by High Court in '57 Is Guilty of Burglary | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-yorker-gains-in-tennis.html | New Yorker Gains in Tennis | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/colgate-hails-dr-fosdick-82.html | Colgate Hails Dr. Fosdick, 82 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/montgomery-ward-calls-net-disappointing-in-first-quarter.html | Montgomery Ward Calls Net Disappointing in First Quarter | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/milliken-elects-officer.html | Milliken Elects Officer | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/czechs-fete-eaton-give-honorary-doctorate-to-us-industrialist.html | CZECHS FETE EATON; Give Honorary Doctorate to U.S. Industrialist | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/reading-head-retiring-fisher-reaching-65-to-resign-as-roads-president.html | READING HEAD RETIRING; Fisher, Reaching 65, to Resign as Road's President | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mrs-j-j-hanauer-dies-exhead-of-young-womens-hebrew-association.html | MRS. J. J. HANAUER DIES; Ex-Head of Young Women's! Hebrew Association | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/suburban-zoning-held-kind-of-bias-planners-hear-requirement-on-size.html | SUBURBAN ZONING HELD KIND OF BIAS; Planners Hear Requirement on Size of Lot Excludes Low-Income Families | True | By Charles Grutznerspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/peiping-is-also-critical.html | Peiping Is Also Critical | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/addressograph-corp.html | ADDRESSOGRAPH CORP. | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/duchess-of-windsor-injured.html | Duchess of Windsor Injured | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/500-extortion-laid-to-two-detectives.html | $500 EXTORTION LAID TO TWO DETECTIVES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/college-site-chosen-suffolk-picks-vacant-building-at-holtsville.html | COLLEGE SITE CHOSEN; Suffolk Picks Vacant Building at Holtsville Sanatorium | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/4-rate-sought-by-savings-bank-institution-in-city-asks-state.html | 4% RATE SOUGHT BY SAVINGS BANK; Institution in City Asks State Permission to Pay a Higher Interest END OF CEILING URGED Or, as Alternative, a Rise in Rate Dividend on Two-Year Deposits | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/lirr-to-slow-trains-road-to-test-a-lower-speed-during-morning-rush.html | L.I.R.R. TO SLOW TRAINS; Road to Test a Lower Speed During Morning Rush | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/at-t-to-give-blood-morgan-guaranty-trust-also-to-donate-to-red.html | A.T. & T. TO GIVE BLOOD; Morgan Guaranty Trust Also to Donate to Red Cross | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/ballet-on-oct-7-to-assist-fund-of-town-school-sleeping-beauty.html | Ballet on Oct. 7 To Assist Fund Of Town School; ' Sleeping Beauty' at the 'Met' Chosen as Fete to Aid Scholarships | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/high-court-to-rule-on-connecticut-ban-on-contraceptives.html | High Court to Rule On Connecticut Ban On Contraceptives | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/33000-commuters-delayed-by-blaze-on-the-new-haven.html | 33,000 Commuters Delayed by Blaze On the New Haven | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/special-classes-for-underprivileged-to-be-expanded.html | Special Classes for Underprivileged to Be Expanded | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/parents-chided-on-tv-twaddle-pta-head-bids-them-set-examples-to.html | PARENTS CHIDED ON TV 'TWADDLE'; P.T.A. Head Bids Them Set Examples to Children on Spending Leisure Time WARNS OF 'PARADOXES' Adults' Work Hours Cut as Pressure Rises for School Youths, Parley Told | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/bus-prank-costs-li-students-rides.html | BUS PRANK COSTS L.I. STUDENTS RIDES | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/george-a-fischer.html | GEORGE A. FISCHER | True | social to The New York Time1/2. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/moses-steams-on-minus-his-park-job-moses-steams-on-minus-park-post.html | Moses Steams On Minus His Park Job; MOSES STEAMS ON MINUS PARK POST | True | By Peter Kihss | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aid-for-great-lakes.html | Aid for Great Lakes | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/summer-fashion-bait-cool-culottes.html | Summer Fashion Bait: Cool Culottes | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/2d-straggler-found-japanese-soldier-like-first-had-hidden-in-guam.html | 2D STRAGGLER FOUND; Japanese Soldier, Like First, Had Hidden in Guam Jungle | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/fordham-honors-church-dignitary-agapianian-of-roman-curia-gets.html | FORDHAM HONORS CHURCH DIGNITARY; Agapianian of Roman Curia Gets Medal -- Urges That Missions Continue Work | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mrs-william-thompson1.html | MRS. WILLIAM THOMPSON1 | True | Speci.U to The New York times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/cleveland-bowlers-triumph.html | Cleveland Bowlers Triumph | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mediators-meet-strikers.html | Mediators Meet Strikers | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/japanese-ship-to-make-debut.html | Japanese Ship to Make Debut | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sydney-feels-effect.html | Sydney Feels Effect | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/leo-casey-public-relations-a-ide-for-transit-authority-dies-at-60-i.html | Leo Casey, Public Relations A ide For Transit Authority, Dies at 60 i | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/controls-are-upheld-on-residual-fuel-oil.html | Controls Are Upheld On Residual Fuel Oil | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/charles-a-fitzgerald.html | CHARLES A. FITZGERALD | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/assembly-lines-resume.html | Assembly Lines Resume | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/jersey-crash-kills-boy-15.html | Jersey Crash Kills Boy, 15 | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/advertising-drive-opposes-mail-rate-rise.html | Advertising Drive Opposes Mail Rate Rise | True | By Robert Alden | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/baggage-express-set-for-idlewild-arrivals.html | 'Baggage Express' Set For Idlewild Arrivals | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/finch-retrial-delayed-awaits-california-high-court-decision-on-judge.html | FINCH RETRIAL DELAYED; Awaits California High Court Decision on Judge | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/steel-production-slated-to-tumble-to-60s-this-week-output-of-steel.html | Steel Production Slated to Tumble To 60's This Week; OUTPUT OF STEEL IS SET TO TUMBLE | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/work-corps-woos-singapore-youths-brigade-seeks-to-recruit-jobless.html | WORK CORPS WOOS SINGAPORE YOUTHS; Brigade Seeks to Recruit Jobless and Curb Field for Red Agitation | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mrs-tompkins-jr-has-son.html | Mrs. Tompkins Jr. Has Son | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/a-white-paper-on-the-summit.html | A White Paper on the Summit? | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/surges-in-british-columbia.html | Surges in British Columbia | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/n-w-studying-merger-offer-to-nickel-plate-still-is-under.html | N.& W. STUDYING MERGER; Offer to Nickel Plate Still Is Under Consideration | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/paul-b-williams.html | PAUL B. WILLIAMS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/citys-rat-drive-cuts-infestation-1000-manhattan-landlords-taken-to.html | CITY'S RAT DRIVE CUTS INFESTATION; 1,000 Manhattan Landlords Taken to Court -- Project Shifting to Brooklyn | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/iraqis-get-farmland-9500-acres-of-former-royal-holdings-distributed.html | IRAQIS GET FARMLAND; 9,500 Acres of Former Royal Holdings Distributed | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/speeches-before-un-security-council-on-charges-brought-by-the.html | Speeches Before U.N. Security Council on Charges Brought by the Soviet Union; Addresses in United Nations Body on Soviet Accusations Against the United States | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/record-lease-reported-for-offices-in-chicago.html | Record Lease Reported For Offices in Chicago | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-zealand-battered.html | New Zealand Battered | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/highest-traffic-toll-reported-in-brooklyn.html | Highest Traffic Toll Reported in Brooklyn | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/leather-output-is-steady.html | Leather Output Is Steady | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tax-on-us-plant-barred-high-court-upholds-plea-of-lessee-in.html | TAX ON U.S. PLANT BARRED; High Court Upholds Plea of Lessee in California | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/nbc-chief-tells-court-of-screening.html | N.B.C. CHIEF TELLS COURT OF SCREENING | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/arbitrators-take-case.html | Arbitrators Take Case | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/panamas-election.html | Panama's Election | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tv-clash-of-royalty-eva-legallienne-and-signe-hasso-star-in-mary.html | TV: Clash of Royalty; Eva LeGallienne and Signe Hasso Star in 'Mary Stuart' on 'Play of the Week' | True | By Jack Gould | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/frank-howard-a-stern-appraisal-reiser-says-rookie-refuses-to-learn.html | Frank Howard: A Stern Appraisal; Reiser Says Rookie Refuses to Learn to Hit Correctly | True | By Howard M. Tuckner | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/eichmann-is-arraigned.html | Eichmann Is Arraigned | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mine-kills-algeria-taxi-driver.html | Mine Kills Algeria Taxi Driver | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/buffalo-forge-names-sales-vice-president.html | Buffalo Forge Names Sales Vice President | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-agents-listed-by-lodge-in-un-security-council-debate.html | Soviet Agents Listed by Lodge in U.N. Security Council Debate | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/senate-explodes-in-policy-clash-truce-is-ended-as-dirksen-assails.html | SENATE EXPLODES IN POLICY CLASH; Truce Is Ended as Dirksen Assails Stevenson -- Scott and Kennedy in Dispute Senate Explodes in Policy Clash and Truce Ends | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/britain-plans-aid-for-racing-fans-levy-on-bookmakers-would-serve-to.html | BRITAIN PLANS AID FOR RACING FANS; Levy on Bookmakers Would Serve to Improve Tracks, Breeding and Prizes | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/four-die-as-plane-hits-jersey-home-private-craft-knocks-down.html | FOUR DIE AS PLANE HITS JERSEY HOME; Private Craft Knocks Down Chimney and Dives Onto Lawn in Rutherford | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/usrun-college-closed-in-turkey-istanbul-military-chief-shuts-robert.html | U.S-RUN COLLEGE CLOSED IN TURKEY; Istanbul Military Chief Shuts Robert Campus Following Student Demonstration | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sylvester-ward-dead-lawyer-w1212-real-estate-and-surrogate.html | SYLVESTER WARD DEAD; Lawyer W1/21/2 Real Estate and Surrogate Specialist | True | SoecU1 t Th* N1/2* York Tlffli*. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/three-post-133s-on-la-jolla-links-coast-golfers-qualify-for-open.html | THREE POST 133'S ON LA JOLLA LINKS; Coast Golfers Qualify for Open -- Ezinicki, Robbins and Harrison Advance | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/lumumbas-paper-is-seized-in-congo.html | LUMUMBA'S PAPER IS SEIZED IN CONGO | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/masonic-aides-named-deputy-grand-masters-to-e-installed-on-june-18.html | MASONIC AIDES NAMED; Deputy Grand Masters to E Installed on June 18 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/doctors-put-off-plan-on-the-aged-largest-medical-unit-here-fails-to.html | DOCTORS PUT OFF PLAN ON THE AGED; Largest Medical Unit Here Fails to Get a Quorum for Insurance Debate | True | By Sam Pope Brewer | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-journal-denounces-tito-yugoslavs-accused-of-aiding-us-by.html | SOVIET JOURNAL DENOUNCES TITO; Yugoslavs Accused of Aiding U.S. by Their 'Neutrality' -- Peiping Influence Seen | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/actors-fund-names-freedley.html | Actors Fund Names Freedley | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/3rd-jet-training-crash.html | 3rd Jet Training Crash | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/samuel-morrell.html | SAMUEL MORRELL | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/eisenhower-visit-reassures-lisbon-president-is-sympathetic-as.html | EISENHOWER VISIT REASSURES LISBON; President Is Sympathetic as Salazar Voices Fears of Nationalism in Lisbon | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/internships-in-rehabilitation.html | Internships in Rehabilitation | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/dillon-emphasizes-need-for-full-aid.html | DILLON EMPHASIZES NEED FOR FULL AID | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/moves-are-mixed-in-cotton-prices-futures-end-7-points-down-to-5-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures End 7 Points Down to 5 Up -- Crop Reports Are Less Favorable | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/frondizi-weighs-new-trade-policy-expected-to-end-argentine-state.html | FRONDIZI WEIGHS NEW TRADE POLICY; Expected to End Argentine State Controls in Several Industries by Week-End | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/belgium-approves-of-us-jet.html | Belgium Approves of U.S. Jet | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/garden-party-and-tea-to-aid-guild-for-blind.html | Garden Party and Tea To Aid Guild for Blind | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/finnish-politician-is-fined.html | Finnish Politician Is Fined | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/jail-fight-delays-trial-of-5-youths.html | JAIL FIGHT DELAYS TRIAL OF 5 YOUTHS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/party-on-june-7-will-be-benefit-for-cancer-care-garden-fete-and.html | Party on June 7 Will Be Benefit For Cancer Care; Garden Fete and Tour at Westchester Home to Aid Group's Work | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/house-bill-on-pesticide-program-raises-more-fuss-than-a-swarm-of.html | House Bill on Pesticide Program Raises More Fuss Than a Swarm of Pests | True | By John W. Randolph | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sports-today.html | Sports Today | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/food-news-a-green-by-any-name-pungent-ingredient-is-cause-of.html | Food News: A Green by Any Name; Pungent Ingredient Is Cause of Confusion for City Shopper Arugula -- or Rocket -- Is the Secret of Experts' Salads | True | By Craig Claiborne | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/cuban-farm-aim-builds-dilemma-drive-to-increase-output-delays.html | CUBAN FARM AIM BUILDS DILEMMA; Drive to Increase Output Delays Better Standard of Living for Peasants | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/english-cows-munch-golf-balls-a-la-carte.html | English Cows Munch Golf Balls a la Carte | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/30-us-envoys-meet-in-paris.html | 30 U.S. Envoys Meet in Paris | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/project-for-aged-opposed.html | Project for Aged Opposed | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/general-mills-inc-adds-a-banker-to-its-board.html | General Mills Inc. Adds a Banker to Its Board | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/negro-actor-scholarships.html | Negro Actor Scholarships | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/luxury-car-gives-a-lift-to-the-spirit.html | Luxury Car Gives a Lift to the Spirit | True | By Gloria Emerson | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/auto-production-to-exceed-plans-present-quarters-output-to-surpass.html | AUTO PRODUCTION TO EXCEED PLANS; Present Quarter's Output to Surpass Schedule by About 100,000 Cars | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/inquiry-is-begun-on-venetian-way-drayton-studying-rumors-of-prerace.html | INQUIRY IS BEGUN ON VENETIAN WAY; Drayton Studying Rumors of Pre-Race Tampering With Preakness Choice | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/power-fails-in-levittown.html | Power Fails in Levittown | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/play-by-ladrents-in-sponsor-shift-hayward-not-to-join-guild-in.html | PLAY BY LADRENTS IN SPONSOR SHIFT; Hayward Not to Join Guild in 'Invitation' -- Staging of Cullman Book Planned | True | By Sam Zolotow | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/excity-agent-fined-pays-2000-penalty-in-realty-kickbacks-put-at.html | EX-CITY AGENT FINED; Pays $2,000 Penalty in Realty Kickbacks Put at $56,000 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/holland-scores-in-british-golf-rockville-centre-player-one-of-four.html | HOLLAND SCORES IN BRITISH GOLF; Rockville Centre Player One of Four American Winners as Amateur Starts | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/big-loop-for-bowlers-business-men-would-like-to-set-one-up-and-top.html | Big Loop for Bowlers?; Business Men Would Like to Set One Up and Top Professionals Are Listening | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/daily-talks-set-on-theatre-pact-equity-and-league-talk-with-mayor.html | DAILY TALKS SET ON THEATRE PACT; Equity and League Talk With Mayor -- Actors' Meeting Draws Overflow 1,400 | True | By Louis Calta | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/legion-disclaims-censoring-films-commander-says-function-is-to.html | LEGION DISCLAIMS CENSORING FILMS; Commander Says Function Is to Inform Public, Not Be a Watchdog | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/park-cafe-defended.html | Park Cafe Defended | True | PAUL HARTMAN. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/adviser-to-hitler.html | Adviser to Hitler | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/showroom-space-scarce-for-some-shortage-found-in-midtown-buildings.html | SHOWROOM SPACE SCARCE FOR SOME; Shortage Found in Midtown Buildings That Cater to a Single Industry | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/isaacs-honored-for-settlement-work.html | Isaacs Honored for Settlement Work | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/adenauer-warns-of-rising-tension-says-summits-breakdown-proved-his.html | ADENAUER WARNS OF RISING TENSION; Says Summit's Breakdown Proved His Policy Correct -- His Prestige Soars | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/rape-suspect-held-in-brooklyn-theft.html | RAPE SUSPECT HELD IN BROOKLYN THEFT | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/two-banks-battle-for-mineola-unit-franklin-national-roslyn-savings.html | TWO BANKS BATTLE FOR MINEOLA UNIT; Franklin National, Roslyn Savings Seeking Office in Nassau County Seat | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/cortlandt-backs-plush-town-hall-community-aided-by-big-tax-from-con.html | CORTLANDT BACKS PLUSH TOWN HALL; Community Aided by Big Tax From Con Edison's New Nuclear Power Plant | True | By Merrill Folsomspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/merger-ratified-by-two-churches-action-by-the-unitarians-and.html | MERGER RATIFIED BY TWO CHURCHES; Action by the Unitarians and Universalists Forms 200,000-Member Body | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/us-race-to-move-grand-prix-financial-flop-in-florida-is-southern.html | U.S. Race to Move; Grand Prix, Financial Flop in Florida, Is Southern California-Bound | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-oil-forced-on-plants-in-cuba-us-and-british-refineries.html | SOVIET OIL FORCED ON PLANTS IN CUBA; U.S. and British Refineries Process Crude Petroleum -- Contracts Canceled | True | By R. Hart Phillipsspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/harold-herzes-have-son.html | Harold Herzes Have Son | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/stock-purchase-ended.html | Stock Purchase Ended | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/victim-of-snake-given-hope.html | Victim of Snake Given Hope | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soccer-teams-arrive-four-european-squads-land-loop-opens-tomorrow.html | SOCCER TEAMS ARRIVE; Four European Squads Land -- Loop Opens Tomorrow | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/kentucky-democrats-to-vote.html | Kentucky Democrats to Vote | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/textile-machines-shown-for-trade-more-than-400-producers-display.html | TEXTILE MACHINES SHOWN FOR TRADE; More Than 400 Producers Display Their New Lines in Atlantic City Event | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hammond-organ-companies-hold-annual-meetings.html | HAMMOND ORGAN; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/millburn-wins-in-golf-takes-jersey-high-school-title-lotz-paterson.html | MILLBURN WINS IN GOLF; Takes Jersey High School Title -- Lotz, Paterson Get 76's | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-yorker-heads-national-jewish-unit.html | New Yorker Heads National Jewish Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/georges-claude-inventor-dies-creator-of-neon-light-was-89-maker-of.html | Georges Claude, Inventor, Dies; Creator of Neon Light Was 89; Maker of Gas Used in World War I Was Sentenced as Collaborator With Nazis | True | Spec¿Ul to THe New York TJms¿. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/stocks-in-london-advance-briskly-profittaking-reduces-some-gains.html | STOCKS IN LONDON ADVANCE BRISKLY; Profit-Taking Reduces Some Gains -- Volume Steady -- Index Adds 4.7 | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/southpaw-victor-on-onehitter-10-koufax-fans-10-as-dodgers-cut.html | SOUTHPAW VICTOR ON ONE-HITTER, 1-0; Koufax Fans 10 as Dodgers Cut Pirates' Lead to One Game -- Cubs Top Reds | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/approach-to-fpc-is-usual-course-executive-gas-company-head.html | APPROACH TO F.P.C. IS USUAL COURSE, EXECUTIVE HOLDS; Gas Company Head Deems Private Talks Necessary -- Harris Disputes Him EXECUTIVE BACKS APPROACH TO F.P.C. | True | By Tom Wickersspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/philippines-struck.html | Philippines Struck | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-president-chosen-by-accountants-group.html | New President Chosen By Accountants' Group | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/peter-gimbel-to-wed-mrs-virginia-taylor.html | Peter Gimbel to Wed Mrs. Virginia Taylor | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/4-indonesians-die-in-air-crash.html | 4 Indonesians Die in Air Crash | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/the-security-council-debate.html | The Security Council Debate | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tidal-waves-felt-on-the-west-coast-small-craft-are-torn-from.html | TIDAL WAVES FELT ON THE WEST COAST; Small Craft Are Torn From Moorings at Los Angeles by Surgs of Current | True | By Bill Beckerspecial To The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sands-point-club-fete-set.html | Sands Point Club Fete Set | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/six-million-loan-set-guerdon-will-borrow-from-prudential-insurance.html | SIX MILLION LOAN SET; Guerdon Will Borrow From Prudential Insurance | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/800-temporarily-back-on-piers-after-wildcat-hoboken-strike.html | 800 Temporarily Back on Piers After Wildcat Hoboken Strike | True | By John P. Callahan | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/guinealiberia-study-asked.html | Guinea-Liberia Study Asked | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/popes-role-hailed-by-a-jewish-leader.html | POPE'S ROLE HAILED BY A JEWISH LEADER | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/coast-bowler-wins-5000.html | Coast Bowler Wins $5,000 | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/swinging-crane-kills-worker.html | Swinging Crane Kills Worker | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/argentina-grants-air-subsidy.html | Argentina Grants Air Subsidy | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/red-reply-is-near-on-9-us-captives.html | RED REPLY IS NEAR ON 9 U.S. CAPTIVES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/child-to-mrs-lawrence-jr.html | Child to Mrs. Lawrence Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/eastman-kodak-plans-pay-rise.html | Eastman Kodak Plans Pay Rise | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/raf-taken-off-alert.html | R.A.F Taken Off Alert | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/council-debates-russian-calls-flight-of-u2-aggressive-charge-denied.html | COUNCIL DEBATES; Russian Calls Flight of U-2 'Aggressive' -- Charge Denied Gromyko Urges U.N. Censure Reconnaissance Flights of U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/space-ship-due-over-capital.html | Space Ship' Due Over Capital | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/queens-inquiry-set-on-judgeship-rumor.html | QUEENS INQUIRY SET ON JUDGESHIP RUMOR | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/transport-notes-barge-men-heard-railroad-purchase-opposed-at-icc.html | TRANSPORT NOTES: BARGE MEN HEARD; Railroad Purchase Opposed at I.C.C. Hearing -- I.L.A. Mediation Talks Begin | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/91day-bill-rate-falls-to-3497-as-182day-level-dips-to-3867.html | 91-Day Bill Rate Falls to 3.497% As 182-Day Level Dips to 3.867% | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/thai-economy-hailed-world-bank-team-finds-it-is-active-and-growing.html | THAI ECONOMY HAILED; World Bank Team Finds It Is Active and Growing | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/yen-hsishan-77-of-nationalists-_-i-last-chinese-premier-on-mainland.html | YEN HSI-SHAN, 77, OF NATIONALISTS _ ; i; Last Chinese Premier on Mainland Diesutyarshal Fought Reds Bitterly | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/art-show-and-tea-to-aid-cancer-unit.html | Art Show and Tea To Aid Cancer Unit | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/daniel-ward.html | ^DANIEL WARD | True | Special to The New Yoifc Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/wheat-futures-generally-rise-prices-close-steady-to-14-cup-other.html | WHEAT FUTURES GENERALLY RISE; Prices Close Steady to 1/4 c Up -- Other Grains and Soybeans Decline | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/rosalie-m-flynn-will-be-married-to-law-student-aide-at-newton.html | Rosalie M. Flynn Will Be Married To Law Student; Aide at Newton College and James McAllister Murphy Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/israel-seizes-nazi-chief-of-extermination-of-jews-top-nazi-criminal.html | Israel Seizes Nazi Chief Of Extermination of Jews; TOP NAZI CRIMINAL IS HELD BY ISRAEL | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/gonzalez-fights-sumlin-to-a-draw-judges-91-vote-for-bronx-boxer.html | GONZALEZ FIGHTS SUMLIN TO A DRAW; Judge's 9-1 Vote for Bronx Boxer Angers Many in Crowd at St. Nicks | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/general-instrument.html | GENERAL INSTRUMENT | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/coast-laboratory-dedicated.html | Coast Laboratory Dedicated | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/korea-to-take-part-in-games.html | Korea To Take Part in Games | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/barney-ross-mother-dies.html | Barney Ross' Mother Dies | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/teller-will-leave-post-at-livermore.html | TELLER WILL LEAVE POST AT LIVERMORE | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hawaii-hard-hit.html | Hawaii Hard Hit | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/discounts-climb-for-bills-of-us-moves-are-sharp-gains-shown-by.html | DISCOUNTS CLIMB FOR BILLS OF U.S.; Moves Are Sharp -- Gains Shown by Intermediates -- Corporates Weak | True | By Albert L. Kraus | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/empire-built-on-gas-henry-gardiner-symonds.html | Empire Built on Gas; Henry Gardiner Symonds | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/seaboard-finance.html | SEABOARD FINANCE | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/ensign-stephen-white-to-wed-kitty-lou-neff.html | Ensign Stephen White To Wed Kitty Lou Neff | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/safety-factor-seen.html | Safety Factor Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hospital-union-sets-strike-vote-mt-sinai-workers-to-ballot-this.html | HOSPITAL UNION SETS STRIKE VOTE; Mt. Sinai Workers to Ballot This Week -- City Labor Aide Urges Caution | True | By Ralph Katz | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/cudd-heads-avisun-corp.html | Cudd Heads AviSun Corp. | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aluminum-output-dips-april-figure-below-that-of-march-above-1959.html | ALUMINUM OUTPUT DIPS; April Figure Below That of March, Above 1959 Level | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/american-collections-defiant-fashions-for-a-beatnik-heiress.html | American Collections; Defiant Fashions for a Beatnik Heiress | True | | 1988-01-22 | RE0000373138 | RE0000373138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/token-devices-curbed-transit-authority-limits-use-to-subway-rush.html | TOKEN DEVICES CURBED; Transit Authority Limits Use to Subway Rush Hours | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/weather-halts-rescue-2-climbers-still-stranded-on-mount-mckinley.html | WEATHER HALTS RESCUE; 2 Climbers Still Stranded on Mount McKinley | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/resignation-is-demanded.html | Resignation Is Demanded | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/text-of-rockefeller-statement.html | Text of Rockefeller Statement | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/harvester-posts-decline-in-profit-6-months-net-off-despite-peak.html | HARVESTER POSTS DECLINE IN PROFIT; 6 Months' Net Off Despite Peak Sales -- Sharp Drops Are Shown for Quarter | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/chides-partisans-rockefeller-disputes-nixon-view-calls-for-candid-a.html | CHIDES PARTISANS; Rockefeller Disputes Nixon View -- Calls for Candid Airing Rockefeller Asks a U.S. Debate On Reasons for Summit Failure | True | By Leo Egan | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/housing-issue-slated.html | Housing Issue Slated | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/lucrezia-bori-will-sets-up-foundation.html | LUCREZIA BORI WILL SETS UP FOUNDATION | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/nbc-to-expand-mystery-series-welch-will-be-host-for-nine-programs.html | N.B.C. TO EXPAND MYSTERY SERIES; Welch Will Be Host for Nine Programs Next Season -- Emmy Nominees Listed | True | By Val Adams | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-24 | 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/best-man-to-be-film-capra-and-united-artists-acquire-play-by-vidal.html | BEST MAN TO BE FILM; Capra and United Artists Acquire Play by Vidal | True | | 1988-01-22 | RE0000373138 | RE0000373138 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/news-women-install-kay-lawrence-becomes-head-of-press-club-in-city.html | NEWS WOMEN INSTALL; Kay Lawrence Becomes Head of Press Club in City | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/brooklyn-bankers-elect.html | Brooklyn Bankers Elect | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mrs-albert-w-hawkes.html | MRS. ALBERT W. HAWKES | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/registrars-trial-date-set.html | Registrars Trial Date Set | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/antipodes-are-hit.html | Antipodes Are Hit | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/corn-products-fills-post.html | Corn Products Fills Post | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/house-unit-ends-inquiry-on-fpc-will-weigh-bills-to-tighten-controls.html | HOUSE UNIT ENDS INQUIRY ON F.P.C.; Will Weigh Bills to Tighten Controls on Agencies -- Colorado Case Heard | True | By Tom Wickerspecial to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/johnston-wleqd-physican-63-years.html | JOHNSTON WLEQD, PHYSICAN 63 YEARS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/navys-3-in-ninth-beat-cornell-87-westfalls-twoout-single-sends.html | NAVY'S 3 IN NINTH BEAT CORNELL, 8-7; Westfall's Two-Out Single Sends Bellino Home With the Winning Tally | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/koppers-raises-dividend-to-50c-increase-from-40c-quarter-carries.html | KOPPERS RAISES DIVIDEND TO 50C; Increase From 40c Quarter Carries Out Promise of Chairman at Meeting | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-yorkers-urge-reactor-in-state.html | NEW YORKERS URGE REACTOR IN STATE | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/tv-to-interview-lenin-socrates-wnbc-program-on-june-5-will-start.html | TV TO 'INTERVIEW' LENIN, SOCRATES; WNBC Program on June 5 Will Start Sunday Series -- Sullivan Show to Tour | True | By Val Adams | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/stamp-for-grandma-moses.html | Stamp for Grandma Moses | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pirates-sign-brooklyn-youth.html | Pirates Sign Brooklyn Youth | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/cairo-newspapers-seized-by-nasser-papers-in-cairo-seized-by-nasser.html | Cairo Newspapers Seized by Nasser; PAPERS IN CAIRO SEIZED BY NASSER | True | By Jay Walzspecial to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-may-replace-dominican-envoy-chapin-expected-to-succeed-farland.html | U.S. MAY REPLACE DOMINICAN ENVOY; Chapin Expected to Succeed Farland as Ambassador to Trujillo Regime | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/optimism-reigns-in-cotton-parley-mexico-city-trade-meeting-told.html | OPTIMISM REIGNS IN COTTON PARLEY; Mexico City Trade Meeting Told That Output, Use Set Peaks, Prices Recover | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/351-fellowships-given-grants-in-economics-made-by-ford-and-general.html | 351 FELLOWSHIPS GIVEN; Grants in Economics Made by Ford and General Electric | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/21-join-golf-elite-2dround-field-completed-for-us-open-qualifying.html | 21 JOIN GOLF ELITE; 2d-Round Field Completed for U.S. Open Qualifying | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/floor-is-leased-on-greenwich-st-hogan-faximile-in-deal-for-22000-sq.html | FLOOR IS LEASED ON GREENWICH ST.; Hogan Faximile in Deal for 22,000 Sq. Ft. -- Other Rentals Are Closed | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/khrushchev-talk-of-spies-is-cited-colorado-governor-recalls-premier.html | KHRUSHCHEV TALK OF SPIES IS CITED; Colorado Governor Recalls Premier Said Soviet Had 'Intelligence' Data | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/princess-married-to-erwin-h-watts.html | Princess Married to Erwin H. Watts | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/theatre-the-pretender-play-about-negro-opens-at-the-cherry-lane.html | Theatre: 'The Pretender'; Play About Negro Opens at the Cherry Lane | True | By Brooks Atkinson | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/to-debate-issues-plan-for-television-discussion-by-candidates.html | To Debate Issues; Plan for Television Discussion by Candidates Backed | True | MARK STARR. | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/expanded-stubs-published.html | Expanded Stubs Published | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/western-changes-eastern-dangers.html | Western Changes, Eastern Dangers | True | By C.I. Sulzberger | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/wells-l-r1ley-70-retired-engineer.html | WELLS L R1LEY, 70, RETIRED ENGINEER | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/miss-suggs-enters-tourney.html | Miss Suggs Enters Tourney | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gift-of-park-cafe-may-get-hearing-morris-says-he-cant-call-for.html | GIFT OF PARK CAFE MAY GET HEARING; Morris Says He Can't Call for Public Witnesses, but Estimate Board Can MANY PROTEST BY MAIL New Commissioner Explains to Opponents That Plan Will Not 'Encroach' | True | By Ira Henry Freeman | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/five-share-laurels-on-links-with-79s.html | FIVE SHARE LAURELS ON LINKS WITH 79'S | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/letter-by-lodge-lists-attempts-says-russians-tried-to-buy.html | LETTER BY LODGE LISTS ATTEMPTS; Says Russians Tried to Buy Information on a Wide Range of Military Items | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/booster-shots-for-polio-urged-but-oralvaccine-developer-sees.html | BOOSTER SHOTS FOR POLIO URGED; But Oral-Vaccine Developer Sees Greater Protection Than the Salk Series | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kansas-city-homers-trounce-boston-62.html | KANSAS CITY HOMERS TROUNCE BOSTON, 6-2 | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/10-hospitals-hail-city-mediation-back-felixs-effort-to-avert-strike.html | 10 HOSPITALS HAIL CITY MEDIATION; Back Felix's Effort to Avert Strike -- Bid Union Head Recall Peace Document | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/national-surety-directors.html | National Surety Directors | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/killian-asks-study-of-arms-limitation.html | KILLIAN ASKS STUDY OF ARMS LIMITATION | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/babylon-mapping-its-next-20-years-long-island-village-gets-a.html | BABYLON MAPPING ITS NEXT 20 YEARS; Long Island Village Gets a 220-Page Master Plan to Guide Its Rapid Growth | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/samuel-b-shepagd-102-oldest-colby-alumnus-dieeu-maine-republican.html | SAMUEL B. SHEPAgD, 102; Oldest Colby Alumnus Dieeu Maine Republican Leader | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/jersey-city-loses-27000-in-10-years.html | JERSEY CITY LOSES 27,000 IN 10 YEARS | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/value-of-events.html | Value of Events | True | KENNETH GODFREY. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/germans-to-play-scottish-eleven-international-loop-to-begin.html | GERMANS TO PLAY SCOTTISH ELEVEN; International Loop to Begin Competition -- Four Teams Welcomed at City Hall | True | By Allison Danzig | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/redsupported-laos-rebel-escapes.html | Red-Supported Laos Rebel Escapes | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/encroaching-on-central-park.html | Encroaching on Central Park | True | SAMUEL H. HOFSTADTER. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/20-nations-open-economic-talks-swiss-seek-to-preserve-trade.html | 20 NATIONS OPEN ECONOMIC TALKS; Swiss Seek to Preserve Trade Functions for Body to Replace O.E.E.C. | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sloat-separates-prove-winning-combinations.html | Sloat Separates Prove Winning Combinations | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/symphony-passes-goal-san-francisco-unit-sought-225000-got-248000.html | SYMPHONY PASSES GOAL; San Francisco Unit Sought $225,000; Got $248,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/admballou-writer-for-herald-tribune.html | ADMBALLOU, WRITER FOR HERALD TRIBUNE | True | i Special to The New York Times | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/exjersey-mayor-dies-rw-tracy-of-closter-fatally-injured-in-auto.html | EX-JERSEY MAYOR DIES; R.W. Tracy of Closter Fatally Injured in Auto Collision | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-rochelle-to-build-school-3to1-vote-favors-disputed-unit-in-negro.html | NEW ROCHELLE TO BUILD SCHOOL; 3-to-1 Vote Favors Disputed Unit in Negro Area | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mexican-brothers-enter-cup-race-rodriguezes-to-make-westbury-debuts.html | Mexican Brothers Enter Cup Race; Rodriguezes to Make Westbury Debuts on June 19 | True | By Frank M. Blunk | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/britain-and-france-deny-aggression-in-u2-flight-britain-and-france.html | Britain and France Deny Aggression in U-2 Flight; Britain and France Defend U.S. Against Charges in U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/luxury-shack-destroyed-here-in-construction-code-crackdown.html | Luxury 'Shack' Destroyed Here In Construction Code Crackdown | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/more-news-on-un-urged-by-bunche-world-publishers-are-told-this.html | MORE NEWS ON U.N. URGED BY BUNCHE; World Publishers Are Told This Would Aid Peace -- Romulo Speaks to Group | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/queens-plot-bought-one-and-twofamily-houses-planned-on-kissena-blvd.html | QUEENS PLOT BOUGHT; One and Two-Family Houses Planned on Kissena Blvd. | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gatt-aids-markets-for-poorer-nations.html | GATT AIDS MARKETS FOR POORER NATIONS | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/presidents-talk-aims-at-russians-white-house-challenges-the-soviet.html | PRESIDENT'S TALK AIMS AT RUSSIANS; White House Challenges the Soviet Chiefs to Let Them Hear Report Tonight | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/3-locals-here-defy-hoffa-rule-refuse-to-bargain-jointly-with.html | 3 LOCALS HERE DEFY HOFFA RULE; Refuse to Bargain Jointly With Teamsters in Jersey and Westchester County | True | By A.h. Raskin | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/menderes-cancels-athens-trip.html | Menderes Cancels Athens Trip | True | | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/i-mrs-edward-foneill.html | I MRS. EDWARD F.O'NEILL | True | SMdrI to Th N1/2w York Trewi. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/young-voice-of-the-party-frank-church.html | Young Voice of the Party ; Frank Church | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/denver-asthma-unit-will-be-aided-today.html | Denver Asthma Unit Will Be Aided Today | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/puts-and-calls-seminar.html | Puts and Calls Seminar | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/leo-casey.html | Leo Casey | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/2million-hotel-sale-in-texas.html | 2-Million Hotel Sale in Texas | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/flatbush-boys-club-elects.html | Flatbush Boys Club Elects | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/official-of-schiefflein-to-head-liquor-group.html | Official of Schiefflein To Head Liquor Group | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/edgar-z-hebberd.html | EDGAR Z. HEBBERD | True | Spec:Uio Thi Niw Yetk TUHM. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/newmont-mining-adds-a-banker-to-its-board.html | Newmont Mining Adds A Banker to Its Board | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/seasons-go-first-by-head-in-pace-defeats-oddson-favorite-stormy.html | SEASON'S GO FIRST BY HEAD IN PACE; Defeats Odds-On Favorite, Stormy Dream, and Pays $18.40 at Yonkers | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/cathedral-canon-here-to-take-chicago-post.html | Cathedral Canon Here To Take Chicago Post | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/jakarta-bans-summit-views.html | Jakarta Bans Summit Views | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/niagra-adds-to-its-cracks.html | Niagra Adds to Its Cracks | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/baltimore-sinks-chicagoans-6-to-1-drops-white-sox-to-3d-place.html | BALTIMORE SINKS CHICAGOANS, 6 TO 1; Drops White Sox to 3d Place -- Orioles Capitalize on 13 Walks and 7 Hits | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/fredric-march-will-be-feted.html | Fredric March Will Be Feted | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/auto-injuries-decline-police-report-1098-hurt-here-in-826-mishaps.html | AUTO INJURIES DECLINE; Police Report 1,098 Hurt Here in 826 Mishaps in Week | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/right-to-secrecy-backed.html | Right to Secrecy Backed | True | ROCKWELL KENT. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-slum-whos-who-appears-in-court-lack-of-heat-and-hundreds-of.html | A SLUM WHO'S WHO APPEARS IN COURT; Lack of Heat and Hundreds of Violations Charged to Landlords in Day | True | By Edith Evans Asbury | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/social-science-and-action.html | Social Science and Action | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/electronic-concern-elects.html | Electronic Concern Elects | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/hartford-adds-to-gifts-bronze-railing-for-ind.html | Hartford Adds to Gifts: Bronze Railing for IND | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/stevenson-disputes-trumans-memory.html | STEVENSON DISPUTES TRUMAN'S 'MEMORY' | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/meany-still-fights-ila-dominican-tie.html | MEANY STILL FIGHTS I.L.A. DOMINICAN TIE | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/war-plans-made-along-broadway-actors-set-to-spotclose-hits.html | WAR PLANS MADE ALONG BROADWAY; Actors Set to Spot-Close Hits -- Producers Ready to Shut All if They Do | True | By Arthur Gelb | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/papers-assail-us.html | Papers Assail U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/rothberg-bowser-chairman.html | Rothberg Bowser Chairman | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/2-top-stars-cast-in-major-movies-olivier-to-be-in-nuremberg-and.html | 2 TOP STARS CAST IN MAJOR MOVIES; Olivier to Be in 'Nuremberg' and Audrey Hepburn in 'Breakfast at Tiffany's' | True | By Eugene Archer | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/argonauts-get-us-back.html | Argonauts Get U.S. Back | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/liberal-lady-in-front-beats-favored-silver-spoon-in-hollywood-park.html | LIBERAL LADY IN FRONT; Beats Favored Silver Spoon in Hollywood Park Dash | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/tv-perils-of-interpretive-comment-listeners-protest-un-coverage-by.html | TV: Perils of Interpretive Comment; Listeners Protest U.N. Coverage by N.B.C. Seen as Illustration of Medium's Complexity | True | By Jack Gould | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/benefit-listed-to-help-hospital-in-southampton-bal-des-fleurs-will.html | Benefit Listed To Help Hospital In Southampton; Bal des Fleurs Will Be Held July 16 -- Plans Announced at Tea | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/retailers-group-urges-liquor-price-increase.html | Retailers' Group Urges Liquor Price Increase | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/jersey-plant-leased-paint-concern-gets-moonachie-building-for.html | JERSEY PLANT LEASED; Paint Concern Gets Moonachie Building for Warehouse | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/crossing-guards-reach-full-quota.html | CROSSING GUARDS REACH FULL QUOTA | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/writerproducer-critical-of-stage-hb-lutz-regrets-that-off-broadway.html | WRITER-PRODUCER CRITICAL OF STAGE; H.B. Lutz Regrets That Off Broadway Is Used as Commercial Medium | True | By Louis Calta | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/warehouse-deal-made-downtown-laight-st-parcel-figures-in-sale.html | WAREHOUSE DEAL MADE DOWNTOWN; Laight St. Parcel Figures in Sale, Resale and Lease -- East Side House Taken | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/wave-toll-is-180-in-japan-okinawa-swells-from-chile-quakes-hit.html | WAVE TOLL IS 180 IN JAPAN, OKINAWA; Swells From Chile Quakes Hit Coasts From New Zealand to Alaska | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mohamed-v-names-six-to-new-cabinet.html | MOHAMED V NAMES SIX TO NEW CABINET | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/senate-groups-baseball-bill-gets-unrestricted-draft-clause.html | Senate Group's Baseball Bill Gets Unrestricted Draft Clause | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mental-health-group-to-fete-mrs-bachrach.html | Mental Health Group To Fete Mrs. Bachrach | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/hertz-elects-officer-to-board-of-directors.html | Hertz Elects Officer To Board of Directors | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-york-city-savings-banks-appear-now-to-favor-4-rate-savings.html | New York City Savings Banks Appear Now to Favor 4% Rate; SAVINGS BANKERS FAVORING 4% RATE | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/inspection-laxity-denied-by-mayor-84th-st-building-that-state.html | INSPECTION LAXITY DENIED BY MAYOR; 84th St. Building That State Called Defective Has Been Steadily Cited, He Says | True | By Charles G. Bennett | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/blood-gifts-scheduled-texaco-and-phone-workers-on-todays-donor-list.html | BLOOD GIFTS SCHEDULED; Texaco and Phone Workers on Today's Donor List | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/61-dead-and-missing-at-hilo.html | 61 Dead and Missing at Hilo | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sitins-supported-in-church-report.html | SIT-INS SUPPORTED IN CHURCH REPORT | True | Presby Terian Assembly Will Be Asked Today To Vote For Civil Disobedienceby George Duganspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pakistan-rejects-soviet-charge-of-providing-spyplane-bases.html | Pakistan Rejects Soviet Charge Of Providing Spy-Plane Bases | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kollsman-instrument-picks-marketing-chief.html | Kollsman Instrument Picks Marketing Chief | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/air-pollution-study-favors-small-cars.html | AIR POLLUTION STUDY FAVORS SMALL CARS | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pacesetters-get-2underpar-70s-knipe-girard-and-galletta-ahead-by.html | PACE-SETTERS GET 2-UNDER-PAR 70'S; Knipe, Girard and Galletta Ahead by One Stroke in Long Island Open Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/170-receive-degrees-at-union-seminary.html | 170 RECEIVE DEGREES AT UNION SEMINARY | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/detroit-markets-19561000-bonds-interest-costs-of-3866-to-4036-arc.html | DETROIT MARKETS $19,561,000 BONDS; Interest Costs of 3.866 to 4.036% Are Incurred on Three Issues | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/all-is-in-readiness-for-striper-run-but-fish-are-taking-time.html | All Is in Readiness for Striper Run, but Fish Are Taking Time Arriving | True | By John W. Randolph | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/eisenhower-names-2-raillabor-panels.html | EISENHOWER NAMES 2 RAIL-LABOR PANELS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/redscubs-rained-out-twentyfifth-anniversary-fete-for-first-night.html | REDS-CUBS RAINED OUT; Twenty-fifth Anniversary Fete for First Night Game Off | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/s-klein-accused-of-falsity-in-ads-misrepresentations-were-broadcast.html | S. KLEIN ACCUSED OF FALSITY IN ADS; Misrepresentations Were Broadcast Across State Lines, F.T.C. Charges | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/alan-l-sutherland-j.html | ALAN L. SUTHERLAND j | True | 3p1.2UI to The New York Times. { | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/peronists-blamed-in-terror.html | Peronists Blamed in Terror | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/analyzing-the-summit.html | Analyzing the Summit | True | RAYMOND B. FOSDICK. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/every-drop-eyed-by-oil-trade.html | Every Drop Eyed By Oil Trade | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/cotton-declines-on-most-months-july-futures-6-points-up-other.html | COTTON DECLINES ON MOST MONTHS; July Futures 6 Points Up -- Other Positions Are 3 to 11 Points Off | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/moses-is-elected-president-of-fair-he-signs-a-7year-contract-2.html | MOSES IS ELECTED PRESIDENT OF FAIR; He Signs a 7-Year Contract -- 2 Aides Are Named | True | By Richard J.h. Johnston | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/militarybuying-curbs-asked.html | Military-Buying Curbs Asked | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/postsummit-situation-truths-demonstrated-by-antics-of-khrushchev.html | Post-Summit Situation; Truths Demonstrated by Antics of Khrushchev Evaluated | True | NORMAN BOARDMAN. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pupils-start-west-side-cleanup.html | Pupils Start West Side Clean-Up | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/george-t-gill-56-a-retired-lawyer.html | GEORGE T. GILL, 56, A RETIRED LAWYER | True | Special to The New York Tfmei. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-chairman-picked-by-bank-womens-unit.html | New Chairman Picked By Bank Women's Unit | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-headmaster-at-rhodes.html | New Headmaster at Rhodes | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/aquarium-whale-gets-bigger-pool-officials-hope-more-space-will-help.html | AQUARIUM WHALE GETS BIGGER POOL; Officials Hope More Space Will Help Ailing Mammal Regains Its Health | True | By John C. Devlin | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/licensed-oil-imports-us-level-during-april-was-1643608-barrels-a.html | LICENSED OIL IMPORTS; U.S. Level During April Was 1,643,608 Barrels a Day | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/basic-products-corp.html | BASIC PRODUCTS CORP. | True | | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/air-and-water-interests-oppose-sale-of-barge-line-to-railroads.html | Air and Water Interests Oppose Sale of Barge Line to Railroads | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/helen-hayes-a-grandmother.html | Helen Hayes a Grandmother | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/braves-sign-2-for-farms.html | Braves Sign 2 for Farms | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/big-generator-shipped-on-nine-railroad-cars.html | Big Generator Shipped On Nine Railroad Cars | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/youth-wins-city-poster-prize.html | Youth Wins City Poster Prize | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/second-stage-in-orbit.html | Second Stage in Orbit | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/griffin-corporations-elect.html | Griffin Corporations Elect | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/official-of-liu-named-nyu-graduate-dean.html | Official of L.I.U. Named N.Y.U. Graduate Dean | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-us-trade-drive-is-opened-in-brazil.html | A U.S. TRADE DRIVE IS OPENED IN BRAZIL | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/screen-and-quiet-flows-the-donrussian-production-opens-at-plaza.html | Screen: 'And Quiet Flows the Don' Russian Production, Opens at Plaza Film Merely Skims Surface of Classic | True | By A.h. Weiler | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/state-lays-fraud-to-contractors-atyonkers-track-charges.html | STATE LAYS FRAUD TO CONTRACTORS AT YONKERS TRACK; Charges Profiteering Sent Costs of Clubhouse From 7.5 Million to 18 Million HEARING IS BEGUN HERE Lane Cites Profits to Thugs as Investigation Group Gets First Data in Case TROT TRACK FRAUD LAID TO BUILDERS Witnesses at Yonkers Track Inquiry | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/aldous-huxley-to-teach-at-mit.html | Aldous Huxley to Teach at M.I.T. | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/jersey-ap-elects-hampson.html | Jersey A.P. Elects Hampson | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/marriage-in-june-for-miss-hodenpyl.html | Marriage in June For Miss Hodenpyl | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/valo-39-joins-senators.html | Valo, 39, Joins Senators | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/what-the-french-think-of-american-politics.html | What the French Think of American Politics | True | By James Reston | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/colt-wins-by-neck-to-return-1840-race-rice-with-broussard-up.html | COLT WINS BY NECK TO RETURN $18.40; Rare Rice, With Broussard Up, Defeats Amber Morn -- Dead Heat in Fourth | True | By William R. Conklin | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/status-of-un-broadcasts.html | Status of U.N. Broadcasts | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/5week-tin-parley-is-opened-at-un.html | 5-WEEK TIN PARLEY IS OPENED AT U.N | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/nasa-fund-bill-passed.html | N.A.S.A. Fund Bill Passed | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/memorial-for-lambs-members.html | Memorial for Lambs Members | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/copper-is-mixed-rubber-declines-coffee-futures-retreat-other.html | COPPER IS MIXED, RUBBER DECLINES; Coffee Futures Retreat -- Other Commodities Are Irregularly Lower | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/net-is-increased-by-john-morrell-profit-in-26-weeks-put-at-204-a.html | NET IS INCREASED BY JOHN MORRELL; Profit in 26 Weeks Put at $2.04 a Share, Against $1.57 a Year Earlier | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/california-issue-of-bonds-put-off-state-calls-a-3986-cost-too-high.html | CALIFORNIA ISSUE OF BONDS PUT OFF; State Calls a 3.986% Cost Too High on 50 Million Veterans' Borrowing CALIFORNIA ISSUE OF BONDS PUT OFF | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/peter-ibbetson-planned-at-fete-deems-taylors-opera-and-janacks.html | 'PETER IBBETSON' PLANNED AT FETE; Deems Taylor's Opera and Janacek's 'Katia Kabanova' on Empire State Schedule | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kings-jury-to-study-school-pay-fraud.html | KINGS JURY TO STUDY SCHOOL PAY FRAUD | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/clash-at-senate-hearing.html | Clash at Senate Hearing | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/hackensack-mayor-elected-by-council-move-called-illegal.html | Hackensack Mayor Elected by Council; Move Called Illegal | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/isbrandtsen-aide-scores-rate-plan-lawyer-calls-new-proposal-by.html | ISBRANDTSEN AIDE SCORES RATE PLAN; Lawyer Calls New Proposal by Conference Worse Than Voided One | True | By Edward A. Morrow | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/testbar-talks-to-resume.html | Test-Bar Talks to Resume | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/industrial-teams-compete-in-tournament-a-note-on-brothers-and.html | Industrial Teams Compete in Tournament -- A Note on Brothers and 'Protection' | True | By Albert H. Morehead | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/meyner-supports-us-railroad-aid.html | MEYNER SUPPORTS U.S. RAILROAD AID | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/steel-men-sight-upturn-in-output-some-executives-believe-60-still.html | STEEL MEN SIGHT UPTURN IN OUTPUT; Some Executives Believe '60 Still Can Be Record Year for Industry PRICE RISE HOPES FADE But Eve of Meeting Finds Many Agreed Low Point in Pourings Is Near An Upturn in Steel Production Predicted by Industry Leaders | True | By Thomas E. Mullaney | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/for-women.html | For Women | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/grain-list-stages-general-retreat-nearby-soybeans-hardest-hit-with.html | GRAIN LIST STAGES GENERAL RETREAT; Nearby Soybeans Hardest Hit, with Losses Running to More Than a Cent | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/lakes-ship-directory-out.html | Lakes Ship Directory Out | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/l-oren-stephenson.html | L. OREN STEPHENSON | True | Special to The N1/2w York Time*. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/more-american-collections-for-fall-designs-reflect-fine-workmanship.html | More American Collections for Fall; Designs Reflect Fine Workmanship and Ingenuity | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/planners-approve-dodgers-park-map.html | PLANNERS APPROVE DODGERS PARK MAP | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mrs-cudone-triumphs-takes-oneday-tournament-at-braidburn-with-75.html | MRS. CUDONE TRIUMPHS; Takes One-Day Tournament at Braidburn With 75 | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/newsman-dies-in-italy-forte-former-up-reporter-in-europe-found-dead.html | NEWSMAN DIES IN ITALY; Forte, Former U.P. Reporter in Europe, Found Dead | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/advertising-sometimes-the-truth-can-be-refreshing.html | Advertising Sometimes the Truth Can Be Refreshing | True | By Robert Alden | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/arts-center-cost-hits-131-million-3way-financing-plan-set-public.html | ARTS CENTER COST HITS 131 MILLION; 3-Way Financing Plan Set -- Public Fund Goal Is Raised to 102 Million | True | By Peter Kihss | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/ny-central-net-tumbled-in-april-road-cleared-1250585-against.html | N.Y. CENTRAL NET TUMBLED IN APRIL; Road Cleared $1,250,585, Against $3,028,215 for Last Year's Period | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/outboard-marine-maps-aid-trade-program-undertaken-to-help-fishing.html | OUTBOARD MARINE MAPS AID, TRADE; Program Undertaken to Help Fishing, Spur Exports to Underdeveloped Lands | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/184000-thief-jailed-mail-clerk-56-gets-2-12-to-3-12-years-in-stamp.html | $184,000 THIEF JAILED; Mail Clerk, 56, Gets 2 1/2 to 3 1/2 Years in Stamp Stealing | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/royal-silver-wedding-marked.html | Royal Silver Wedding Marked | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-physicists-in-armenia.html | U.S. Physicists in Armenia | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/hawaii-a-disaster-area.html | Hawaii a Disaster Area | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/cleanliness-unit-plans-a-display-at-st-patricks-outdoor-association.html | Cleanliness Unit Plans a Display At St. Patrick's; Outdoor Association to Bank the Cathedral's Steps With Flowers | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/republicans-back-inquiry-on-summit-fulbright-gains-bipartisan.html | REPUBLICANS BACK INQUIRY ON SUMMIT; Fulbright Gains Bipartisan Support in Senate Unit for Hearing on Paris Failure REPUBLICANS BACK SUMMIT HEARING | True | By Russell Bakerspecial To The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/cowboy-nine-gets-bye-oklahoma-state-gains-a-berth-in-ncaa-title.html | COWBOY NINE GETS BYE; Oklahoma State Gains a Berth in N.C.A.A. Title Series | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/theatres-give-atkinson-one-on-the-aisle-for-life.html | Theatres Give Atkinson One on the Aisle for Life | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/3-nmu-officials-cleared.html | 3 N.M.U. Officials Cleared | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/museums-cite-need-seek-financial-aid-on-basis-of-their-public.html | MUSEUMS CITE NEED; Seek Financial Aid on Basis of Their Public Service | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/senate-votes-741-5-billion-farm-bill.html | SENATE VOTES, 74-1, 5 BILLION FARM BILL | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/jane-b-wilmot-is-future-bride-of-john-field-wellesley-and-harvard.html | Jane B. Wilmot Is Future Bride Of John Field; Wellesley and Harvard Juniors Betrothed -- Nuptials June 25 | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/wheat-stock-put-at-2year-supply-world-problem-of-output-exceeding.html | WHEAT STOCK PUT AT 2-YEAR SUPPLY; World Problem of Output Exceeding Consumption Is Noted in Study | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/financing-plans.html | FINANCING PLANS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/massachusetts-trust.html | MASSACHUSETTS TRUST | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/florida-runoff-won-by-states-rightist-states-rightist-wins-in.html | Florida Runoff Won By States' Rightist; STATES RIGHTIST WINS IN FLORIDA | True | By United Press International. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/market-fashions-a-slight-advance-but-pattern-is-mixed-drug-and.html | MARKET FASHIONS A SLIGHT ADVANCE; But Pattern Is Mixed -- Drug and Electronics Issues Up -- Steels and Oils Weak VOLUME RISES SHARPLY Average Adds 0.06 Point -- General Telephone Gains 1 3/8 -- I.B.M. Soars 19 MARKET EKES OUT A SLIGHT ADVANCE | True | By Richard Rutter | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/johansson-wins-a-round-from-joe-louis-bomber-now-picks-champion-to.html | Johansson 'Wins' a Round From Joe Louis; Bomber Now Picks Champion to Lose by 11th, Not 10th | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/nigerian-to-govern-region.html | Nigerian to Govern Region | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/anticastro-publisher-flees.html | Anti-Castro Publisher Flees | True | | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-jockey-due-for-venetian-way-hartack-to-ride-celtic-ash-in.html | NEW JOCKEY DUE FOR VENETIAN WAY; Hartack to Ride Celtic Ash in Jersey Derby on Monday After Preakness Criticism | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/johnson-and-cooper-win.html | Johnson and Cooper Win | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/reds-assail-de-gaulle.html | Reds Assail de Gaulle | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-urges-bills-for-aniline-sale-congressional-unit-is-asked-for.html | U.S. URGES BILLS FOR ANILINE SALE; Congressional Unit Is Asked for Authority to Unload Concern Seized in War | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/two-freighters-hit-by-wildcat-strike.html | TWO FREIGHTERS HIT BY WILDCAT STRIKE | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kishis-opponents-rebuffed-by-us-socialists-assailed-by-envoy-for.html | KISHI'S OPPONENTS REBUFFED BY U.S.; Socialists Assailed by Envoy for Urging Postponement of Eisenhower Visit | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/postal-union-to-install-chief.html | Postal Union to Install Chief | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/dridasscudder-a-missionary-90-founder-of-vellore-medical-college-in.html | DR.IDAS.SCUDDER, A MISSIONARY, 90; Founder of Vellore Medical College in India Is Deadu Honored for Her Work | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/eggleston-is-victor-gains-decision-over-hayden-in-hartford.html | EGGLESTON IS VICTOR; Gains Decision Over Hayden in Hartford 10-Rounder | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/hoffa-suing-nbc-and-paar-for-libel.html | HOFFA SUING N.B.C. And PAAR FOR LIBEL | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/brown-to-ask-main-st-its-presidential-choice.html | Brown to Ask 'Main St.' Its Presidential Choice | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/modern-air-depot-opened-by-pan-am-umbrella-roofed-terminal-enables.html | MODERN AIR DEPOT OPENED BY PAN AM; Umbrella - Roofed Terminal Enables Idlewild Planes to Taxi Under It | True | By Edward Hudson | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/the-reading-company-elevates-operations-man-to-presidency-e-paul.html | The Reading Company Elevates Operations Man to Presidency; E. Paul Gangwere Promoted to Succeed J.A. Fisher, Who Is Retiring Reading Company Elevates Officer To Its Presidency | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pr-samster-64-itheologian-dies-ishead-of-britishmethodist.html | PR. SAMSTER, 64, ITHEOLOGIAN, DIES; ix-Head of BritishMethodist Conference Lived in Shelter .Beneath Church in Blitz | True | ! Special to The New York lima. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/experimental-tv.html | Experimental TV | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/trading-centers-in-shorter-bills-discount-drops-for-aug-18-paper.html | TRADING CENTERS IN SHORTER BILLS; Discount Drops for Aug. 18 Paper, Rises on April's -- War Issues Decline | True | By Paul Heffernan | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-polaris-exceeded-its-expected-range.html | A POLARIS EXCEEDED ITS EXPECTED RANGE | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/clara-ingram-judson-dies-at-81-author-of-79-books-for-children.html | Clara Ingram Judson Dies at 81; Author of 79 Books for Children | True | sptchl to TIM New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/minskoffs-in-queens-deal.html | Minskoffs in Queens Deal | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/indian-explains-on-birth-control-envoy-welcomes-aid-but-wont-press.html | INDIAN EXPLAINS ON BIRTH CONTROL; Envoy Welcomes Aid, but Won't Press U.S. to Lift Bars Against Data | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/indians-set-back-senators-7-to-2-grant-hurls-fourhitter-in.html | INDIANS SET BACK SENATORS, 7 TO 2; Grant Hurls Four-Hitter in Defeating Washington for Twelfth Straight Time | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/erie.html | ERIE | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/rain-halts-cards-game.html | Rain Halts Cards' Game | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/more-sba-funds-sought.html | More S.B.A. Funds Sought | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/fcc-head-bars-censorship-role-assures-broadcast-industry-on-monitor.html | F.C.C. HEAD BARS CENSORSHIP ROLE; Assures Broadcast Industry on Monitor Proposal -- 2 Senators Are Dubious | True | Special to The New York Times | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/40th-st-plot-aquired-for-a-textile-building.html | 40th St. Plot Aquired For a Textile Building | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-look-at-the-giants.html | A Look at the Giants | True | By Arthur Daley | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/merrill-lindsay-orthopedist-75-surgeon-retired-professor-at-yale.html | MERRILL, LINDSAY, ORTHOPEDIST. 75; Surgeon, Retired Professor at Yale, DiesaConsultant to Connecticut Hospitals | True | Sptel.lto Thi New York Tlmei. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/c-rudolph-kroekel-headed-candy-firm.html | C. RUDOLPH KROEKEL, HEADED CANDY FIRM | True | Specil to The New York Tlm1/2. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pingry-school-names-alumnus-headmaster.html | Pingry School Names Alumnus Headmaster | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/wards-elects-2-officers.html | Wards Elects 2 Officers | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mercersburg-board-elects-2.html | Mercersburg Board Elects 2 | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/trovatore-in-summer-verdi-opera-will-be-heard-at-stadium-on-july-14.html | 'TROVATORE' IN SUMMER; Verdi Opera Will Be Heard at Stadium on July 14 | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sukarno-arrives-in-japan.html | Sukarno Arrives in Japan | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/apartment-houses-sold-in-bronx-deals.html | APARTMENT HOUSES SOLD IN BRONX DEALS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sam-jones-scores-with-4hitter-40-giants-righthander-gains-first.html | SAM JONES SCORES WITH 4-HITTER, 4-0; Giants' Right-Hander Gains First Triumph on Road -- Mays' Double Decides | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/excerpts-from-speeches-before-un-security-council-on-the-soviet-u2.html | Excerpts From Speeches Before U.N. Security Council on the Soviet U-2 Charge | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/miss-jean-e-gurley-is-prospective-bride.html | Miss Jean E. Gurley Is Prospective Bride | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/trip-still-set-hagerty-says.html | Trip Still Set, Hagerty Says | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/text-of-united-states-memorandum-to-un-on-soviet-spies.html | Text of United States Memorandum to U.N. on Soviet Spies | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/on-paper-its-all-over-nixon-has-nomination.html | On Paper, It's All Over: Nixon Has Nomination | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/adenauer-bares-summit-tactics-says-west-aimed-at-solution-on-basis.html | ADENAUER BARES SUMMIT TACTICS; Says West Aimed at Solution on Basis of Germans' Right of Self-Determination | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/airline-fights-for-subsidy.html | Airline Fights for Subsidy | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/5-seized-at-harvard-students-clash-as-republicans-mail-umbrellas-to.html | 5 SEIZED AT HARVARD; Students Clash as Republicans Mail Umbrellas to Stevenson | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/brooklyn-industrial-deal.html | Brooklyn Industrial Deal | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/westport-plan-hearing-slated.html | Westport Plan Hearing Slated | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/havana-to-impose-curb-at-u-s-base-acts-to-capture-dollars-earned-by-.html | HAVANA TO IMPOSE CURB AT U. S. BASE; Acts to 'Capture' Dollars Earned by Cuban Aides at Guantanamo Bay | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-proposes-cut-for-debt-ceiling-congress-asked-to-lower-limit-by-2.html | U.S. PROPOSES CUT FOR DEBT CEILING; Congress Asked to Lower Limit by 2 Billion and to Put Off Tax Reduction | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/humble-oil-expands-outlets-bought-in-arizona-nevada-and-california.html | HUMBLE OIL EXPANDS; Outlets Bought in Arizona, Nevada and California | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/legion-head-shuns-soviet-trip.html | Legion Head Shuns Soviet Trip | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/fund-assets-decline-total-for-naic-members-down-slightly-last-month.html | FUND ASSETS DECLINE; Total for N.A.I.C. Members Down Slightly Last Month | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/senate-upholds-joblessaid-veto-bills-backers-lack-11-votes-to.html | SENATE UPHOLDS JOBLESS-AID VETO; Bill's Backers Lack 11 Votes to Override -- Democrats See Campaign Issue SENATE UPHOLDS JOBLESS-AID VETO | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/paperboard-output-highest-in-11-weeks.html | PAPERBOARD OUTPUT HIGHEST IN 11 WEEKS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mkinley-rescue-ends-last-2-of-5-disabled-climbers-are-moved-to.html | MKINLEY RESCUE ENDS; Last 2 of 5 Disabled Climbers Are Moved to Hospital | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/electronic-system-controls-entire-production-process-ibm-computer.html | Electronic System Controls Entire Production Process; I.B.M. COMPUTER CONTROLS OUTPUT | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/atlas-is-booster-path-of-midas-near-the-equator-avoids-most-red.html | ATLAS IS BOOSTER; Path of Midas Near the Equator Avoids Most Red Lands SENTRY SATELLITE LAUNCHED IN TEST | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gideonse-scores-school-autonomy-brooklyn-college-president-says.html | GIDEONSE SCORES SCHOOL AUTONOMY; Brooklyn College President Says Many Local Boards Provide Poor Education | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/collins-and-church-named-to-democratic-convention-florida-governor.html | Collins and Church Named To Democratic Convention; Florida Governor Will Be the Permanent Chairman and Idahoan Keynoter -- Butler Calls G.O.P. 'Soft' on Reds DEMOCRATS PICK COLLINS, CHURCH | True | By Leo Egan | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/rollcall-vote-in-senate-backing-areaaid-veto.html | Roll-Call Vote in Senate Backing Area-Aid Veto | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/utility-in-jersey-raises-10-million-central-power-light-co-pays-a.html | UTILITY IN JERSEY RAISES 10 MILLION; Central Power & Light Co. Pays a 5.26% Interest Cost in Borrowing | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/daniel-soldo.html | DANIEL SOLDO | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/brazilian-booters-nip-finns.html | Brazilian Booters Nip Finns | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/motifs-are-added-to-bath-accessory.html | Motifs Are Added to Bath Accessory | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/walter-j-mfadden-sr.html | WALTER J. M'FADDEN SR. | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/li-child-2-drowns-in-pool.html | L.I. Child, 2, Drowns in Pool | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/garden-head-gets-rangers-post.html | Garden Head Gets Rangers' Post | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/lerner-stores.html | LERNER STORES | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/the-illogic-of-the-ussr.html | The Illogic of the U.S.S.R. | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/heiress-to-be-absent-british-war-refugee-to-avoid-her-college.html | HEIRESS TO BE ABSENT; British War Refugee to Avoid Her College Graduation | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/tiny-telephone-rings-bell-at-exhibit.html | Tiny Telephone Rings Bell at Exhibit | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/powell-joins-charger-eleven.html | Powell Joins Charger Eleven | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/soviet-press-reports-protest.html | Soviet Press Reports Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/britain-is-aloof-to-a-new-summit-chilly-stand-on-any-future-soviet.html | BRITAIN IS ALOOF TO A NEW SUMMIT; Chilly Stand on Any Future Soviet Proposals Is Seen -- No Initiative Planned | True | By Drew Middletonspecial To The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/rockefeller-to-get-partys-plea-today-to-go-to-convention.html | Rockefeller to Get Party's Plea Today To Go to Convention; ROCKEFELLER FACES PARTY PLEA TODAY | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/luncheon-tomorrow-for-girls-town-of-italy.html | Luncheon Tomorrow for Girls Town of Italy | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/landlord-is-jailed-harlem-man-gets-5o-days-on-failure-to-pay-500.html | LANDLORD IS JAILED; Harlem Man Gets 5O Days on Failure to Pay $500 Fine | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/collegian-gets-tiger-bonus.html | Collegian Gets Tiger Bonus | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/rheem-colifone-corp-chooses-new-officer.html | Rheem Colifone Corp. Chooses New Officer | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kennedy-backing-new-summit-talk-says-next-president-should-go-if.html | KENNEDY BACKING NEW SUMMIT TALK; Says Next President Should Go if Conditions Are Right -- Sees Jersey Delegates | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/bonn-would-try-eichmann.html | Bonn Would Try Eichmann | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-tax-rule-hit-by-textile-field-federal-writeoff-policy-on.html | U.S. TAX RULE HIT BY TEXTILE FIELD; Federal Write-Off Policy on depreciation Is Called Deterrent to Progress | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/no-subsidy-sought-by-pan-am-airways-stockholders-told-companies.html | No Subsidy Sought By Pan Am Airways, Stockholders Told; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/orioles-enroll-outfielder.html | Orioles Enroll Outfielder | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/li-school-funds-voted.html | L.I. School Funds Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/chicago-water-bill-stalled.html | Chicago Water Bill Stalled | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gop-eyes-gov-quinn.html | G.O.P. Eyes Gov. Quinn | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/seek-new-trade-us-ships-urged-federal-aide-proposes-drive-for.html | SEEK NEW TRADE, U.S. SHIPS URGED; Federal Aide Proposes Drive for Foreign Business in Talk for Maritime Day | True | By Werner Bamberger | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/isolation-of-americans-seen.html | Isolation of Americans Seen | True | ROBERT TABER. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/fun-offered-citys-young.html | Fun Offered City's Young | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/40foot-wave-at-pitcairn.html | 40-Foot Wave at Pitcairn | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/castro-foes-reported-seized.html | Castro Foes Reported Seized | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/soviet-to-release-9-with-us-plane-craft-forced-down-in-east-germany.html | SOVIET TO RELEASE 9 WITH U.S. PLANE; Craft Forced Down in East Germany Is Expected to Fly Back to West Today SOVIET RELEASING 9 WITH U.S. PLANE | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/moscow-turns-on-tito.html | Moscow Turns on Tito | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mt-sinai-hospital-elects-2-trustees.html | Mt. Sinai Hospital Elects 2 Trustees | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/management-shift-by-capital-airlines-seeks-to-cure-ills.html | Management Shift By Capital Airlines Seeks to Cure Ills | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/frederick-ostwalt.html | FREDERICK OSTWALT | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/broker-group-fills-posts.html | Broker Group Fills Posts | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/red-cross-collects-funds-for-chileans.html | RED CROSS COLLECTS FUNDS FOR CHILEANS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/seven-convicted-of-stock-fraud-mails-used-to-cheat-public-maximum.html | SEVEN CONVICTED OF STOCK FRAUD; Mails Used to Cheat Public -- Maximum Sentence Is 5 Years, $10,000 Fine | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/con-ed-issue-approved.html | Con Ed Issue Approved | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/queen-elizabeth-plans-to-mediate-latin-rift.html | Queen Elizabeth Plans To Mediate Latin Rift | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/dr-james-t-case-expert-on-cancer-1_-radiologist-who-spent-55-years.html | DR. JAMES T. CASE, EXPERT ON CANCER; 1_ Radiologist Who Spent 55 Years Fighting Disease Succumbs to (t at 78 | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/battery-leak-seen-silencing-pioneer-v.html | BATTERY LEAK SEEN SILENCING PIONEER V | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/evanston-safety-record-ends.html | Evanston Safety Record Ends | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/60-tobacco-props-steady.html | '60 Tobacco Props Steady | True | | 1988-01-22 | RE0000373139 | RE0000373139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mayor-says-summit-must-be-vote-issue.html | MAYOR SAYS SUMMIT MUST BE VOTE ISSUE | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/woman-holds-up-bank-shows-teller-vial-of-lyc-gets-2955-in-midtown.html | WOMAN HOLDS UP BANK; Shows Teller Vial of 'Lyc,' Gets $2,955 in Midtown | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/allied-artists-pictures-companies-issue-earnings-figures.html | ALLIED ARTISTS PICTURES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/the-senate-inquiry.html | The Senate Inquiry | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mrs-jerome-myers-sculptor-was-78.html | MRS. JEROME MYERS, SCULPTOR, WAS 78 | True | Special to The New York Time. I | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/3-women-win-sewing-honors.html | 3 Women Win Sewing Honors | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/commodities-steady-mondays-index-level-865-unchanged-for-4th-day.html | COMMODITIES STEADY; Monday's Index Level, 86.5, Unchanged for 4th Day | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mikoyan-on-vacation-soviet-foreign-ministry-says-he-is-at-resort.html | MIKOYAN ON VACATION; Soviet Foreign Ministry Says He Is at Resort | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/chinese-reds-fire-on-matsus.html | Chinese Reds Fire on Matsus | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/information-secretary-urged.html | Information Secretary Urged | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/advance-general-on-london-board-gains-mostly-slight-in-light.html | ADVANCE GENERAL ON LONDON BOARD; Gains Mostly Slight in Light Trading -- Index Climbs 1.7 Points to 316.3 | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/javits-urges-us-lift-refugee-quota.html | JAVITS URGES U.S. LIFT REFUGEE QUOTA | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mccrory-mclellan-to-merge-with-united-stores-and-btl-consolidation.html | McCrory-McLellan to Merge With United Stores and B.T.L.; Consolidation, Through Share Exchange, Would Create the Third Largest Variety Chain -- Votes Slated COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/food-a-dinner-for-one-lone-cook-can-still-eat-good-meals-two-new.html | Food: A Dinner for One; Lone Cook Can Still Eat Good Meals; Two New Books Offer Advice, Recipes | True | By June Owen | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/holland-victor-in-amateur-golf-beats-hoey-7-and-6-to-gain-3d-round.html | HOLLAND VICTOR IN AMATEUR GOLF; Beats Hoey, 7 and 6, to Gain 3d Round in British Play -- Nine Americans Lose | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/dallas-university-gets-robert-morris-as-new-president.html | Dallas University Gets Robert Morris As New President | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sir-adrian-buys-racehorse.html | Sir Adrian Buys Racehorse | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/secret-agents-seized-killer-nazi-abroad-and-took-him-to-israel-nazi.html | Secret Agents Seized Killer Nazi Abroad and Took Him to Israel; NAZI WAS SEIZED BY ISRAEL ABROAD | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/philippines-lashed.html | Philippines Lashed | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/maxwell-excels-in-4to0-contest-hits-3run-homer-off-maas-after-sore.html | MAXWELL EXCELS IN 4-TO-0 CONTEST; Hits 3-Run Homer Off Maas After Sore Arm Forces Short to Leave Game | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/garbade-heads-us-manganese.html | Garbade Heads U.S. Manganese | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/housing-for-aged-is-found-lacking-many-retirement-villages-fall-far.html | HOUSING FOR AGED IS FOUND LACKING; Many 'Retirement Villages' Fall Far Short of Goals, Planning Group Is Told HEALTH CARE IS CITED Developments by Nonprofit Agencies Called Best -- Research Lag Noted | True | By Charles Grutznerspecial To the New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/bernard-hochstadterj.html | BERNARD HOCHSTADTERJ | True | Special to The New York Times. I | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/dulles-is-eulogized-herter-pays-tribute-one-year-after-predecessors.html | DULLES IS EULOGIZED; Herter Pays Tribute One Year After Predecessor's Death | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/boston-confirms-transit-aide.html | Boston Confirms Transit Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/homer-by-hodges-paces-42-victory-blast-in-second-inning-and.html | HOMER BY HODGES PACES 4-2 VICTORY; Blast in Second Inning and Unearned Runs in Fifth Mark Dodgers' Triumph | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/bill-honors-2-space-scientists.html | Bill Honors 2 Space Scientists | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-washwear-shirt-chuett-to-make-dress-garment-of-belfast-cotton.html | NEW WASH-WEAR SHIRT; Chuett to Make Dress Garment of Belfast Cotton | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-25 | 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-yorker-excels-in-florida.html | NEW YORKER EXCELS; Mattiace, 20, Has Hurled Two No-hitters in Florida | True | | 1988-01-22 | RE0000373139 | RE0000373139 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/hurley-steps-down-as-the-head-of-curtisswright-corporation.html | Hurley Steps Down as the Head Of Curtiss-Wright Corporation; CURTISS-WRIGHT SHIFTS OFFICERS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/text-of-eisenhowers-address-on-collapse-at-the-summit.html | Text of Eisenhower's Address on Collapse at the Summit | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/soviet-defector-gets-asylum.html | Soviet Defector Gets Asylum | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/railroad-tears-draw-moses-fire-he-tells-westchester-fete-lines-need.html | RAILROAD 'TEARS' DRAW MOSES FIRE; He Tells Westchester Fete Lines Need Help but Less 'Whining and Crying' CALLS FOR CUT IN TAXES On Parks, He Says County's Are Becoming Inadequate -- Backs Governor's Plan | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/research-group-gets-space-here-stanford-institute-leases-office-at.html | RESEARCH GROUP GETS SPACE HERE; Stanford Institute Leases Office at 270 Park Ave. -- Other Rental Deals | True | | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/replies-to-truman.html | Replies to Truman | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/miss-nancy-gibson-becomes-affianced.html | Miss Nancy Gibson Becomes Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/si-assessments-cut-by-10-million-tentative-realty-evaluations.html | S.I. ASSESSMENTS CUT BY 10 MILLION; Tentative Realty Evaluations Reduced for Up to 12,000 Owners in Tax Revolt | True | By Peter Kihss | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/li-session-urges-training.html | L.I. Session Urges Training | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/crucible-steel-elevates-aide.html | Crucible Steel Elevates Aide | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/diepraan-upsets-garrido.html | Diepraan Upsets Garrido | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/polish-film-fete-continues.html | Polish Film Fete Continues | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/queens-chamber-reelects.html | Queens Chamber Re-elects | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/orders-drop-for-machine-tools.html | Orders Drop for Machine Tools | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-art-groups-give-40000-in-awakds-virgil-thomson-is-among-new.html | 2 ART GROUPS GIVE $40,000 IN AWAKDS; Virgil Thomson Is Among New Members Inducted by American Academy | True | By Sanka Knox | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/haughton-charge-victor-by-length-scotch-tape-defeats-honick-rainbow.html | HAUGHTON CHARGE VICTOR BY LENGTH; Scotch Tape Defeats Honick Rainbow and Pays $5.60 - Import Freight Third | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/officials-of-aba-honor-6-teenagers.html | OFFICIALS OF A.B.A. HONOR 6 TEEN-AGERS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/jersey-standard-sees-gains-ahead-record-crowd-of-holders-hears.html | JERSEY STANDARD SEES GAINS AHEAD; Record Crowd of Holders Hears Signs of Upturn in Oil Are Appearing MORE DEMAND SIGHTED World is Described as on the Verge of a Vast New Scientific Revolution JERSEY STANDARD SEES GAINS AHEAD | True | By J.h. Carmicalspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/publishers-score-new-press-curbs-world-group-opposes-un-draft-and.html | PUBLISHERS SCORE NEW PRESS CURBS; World Group Opposes U.N. Draft and Castro Actions -- Newsprint Tariffs Hit | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mead-materazzi.html | Mead -- Materazzi | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/v1stor-lowenfelw-akt-educator-57.html | VISTOR LOWENFELW AKT EDUCATOR, 57 | True | Special to Tie New York Time*. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/delegates-to-hear-click-of-9-taxicab-rides.html | Delegates to Hear Click Of $9 Taxicab Rides | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-star-beaten-by-sirola-in-paris-mackay-loses-in-3-sets-ayala.html | U.S. STAR BEATEN IN PARIS; MacKay Loses in 3 Sets -- Ayala Gains Semi-Finals -- Yola Ramirez Advances | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/grand-union-co-expanding-space-about-1-store-each-10-days-opened.html | GRAND UNION CO. EXPANDING APACE; About 1 Store Each 10 Days Opened Since March 1, Annual Meeting Told | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/senator-demands-group-purge-reds.html | SENATOR DEMANDS GROUP 'PURGE REDS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/advertising-dowgard-joins-500mile-race.html | Advertising Dowgard Joins 500-Mile Race | True | By Robert Alden | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/churches-mark-world-campaign-protestant-leaders-meet-here-1910.html | CHURCHES MARK WORLD CAMPAIGN; Protestant Leaders Meet Here -- 1910 Parley Cited as Historical Juncture | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/insiders-stockholdings.html | Insiders Stockholdings | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/corn-prices-rise-soybeans-rally-most-grain-futures-close-steady-to.html | CORN PRICES RISE, SOYBEANS RALLY; Most Grain Futures Close Steady to Off, However, on Board of Trade | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bookkeeper-cited-in-500000-theft.html | BOOKKEEPER CITED IN $500,000 THEFT | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/elgalwdiesat77-noted-bullfighter.html | ELGALWDIESAT77; NOTED BULLFIGHTER | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rote-joins-golf-field.html | Rote Joins Golf Field | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/eisenhower-is-hailed-western-diplomats-call-talk-well-thought-out.html | EISENHOWER IS HAILED; Western Diplomats Call Talk Well Thought Out | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/fund-aided-3791887-greater-new-york-agencies-increased-1959-help-to.html | FUND AIDED 3,791,887; Greater New York Agencies Increased 1959 Help to Aged | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/un-admits-intrusion-says-two-planes-mistakenly-flew-into-north.html | U.N. ADMITS INTRUSION; Says Two Planes Mistakenly Flew Into North Korea | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/96-million-coop-will-be-built-above-railroad-yards-in-bronx.html | 96 Million Co-op Will Be Built Above Railroad Yards in Bronx; Butchers UnionGets Air Rights for Middle-Income Project Over Mott Haven Tracks CO-OP WILL RISE OVER RAIL YARDS | True | By Thomas W. Ennis | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/new-patterns-in-china-here.html | New Patterns In China Here | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/theatre-problem-family-bride-in-the-morning-bows-at-maidman.html | Theatre: Problem Family; Bride in the Morning Bows at Maidman | True | By Brooks Atkinson | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bobo-olson-to-box-here.html | Bobo Olson to Box Here | True | | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/baldwin-boots-in-4-in-row.html | Baldwin Boots In 4 in Row | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/tito-hailed-on-68th-birthday.html | Tito Hailed on 68th Birthday | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/williams-belittles-eisenhower-regime.html | WILLIAMS BELITTLES EISENHOWER REGIME | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/shah-of-iran-in-geneva.html | Shah of Iran in Geneva | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/17-billion-sales-rigged-us-says-7-electric-concerns-and-11.html | 1.7 BILLION SALES RIGGED, U.S. SAYS; 7 Electric Concerns and 11 Officials Are Indicted in Antitrust Violations | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/clark-equipment-raises-two.html | Clark Equipment Raises Two | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-lawyers-cited-in-perjury-cases.html | 2 LAWYERS CITED IN PERJURY CASES | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/leader-of-sikhs-arrested-in-india-tara-singh-planned-a-mass-drive.html | LEADER OF SIKHS ARRESTED IN INDIA; Tara Singh Planned a Mass Drive for Separate State -- 150 Aides Jailed | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/gasoline-stocks-fell-last-week-declined-1931000-barrels-in-us-to.html | GASOLINE STOCKS FELL LAST WEEK; Declined 1,931,000 Barrels in U.S. to 214,128,000 -- Imports Increased | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/turkish-deputies-battle-in-house-15-hurt-as-rival-party-groups-hurl.html | TURKISH DEPUTIES BATTLE IN HOUSE; 15 Hurt as Rival Party Groups Hurl Furniture TURKISH DEPUTIES BATTLE IN HOUSE | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/pickets-at-2-ships-halted-by-court-state-decision-could-affect.html | PICKETS AT 2 SHIPS HALTED BY COURT; State Decision Could Affect Organizing of Crews Under 'Flags of Convenience' | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/utica-bomb-hoaxer-jailed.html | Utica Bomb Hoaxer Jailed | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/canadian-team-signs-tackle.html | Canadian Team Signs Tackle | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/braves-reschedule-game.html | Braves Reschedule Game | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/liu-to-award-degrees.html | L.I.U. to Award Degrees | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/easing-traffic-for-queens-bridge.html | Easing Traffic for Queens Bridge | True | BERT ABRAMSON. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/coosa-river-co-elects-newsprint-producer-names-bachelder-new.html | COOSA RIVER CO. ELECTS; Newsprint Producer Names Bachelder New President | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/american-hotels-elects.html | American Hotels Elects | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/metropolitan-life-promotes-2.html | Metropolitan Life Promotes 2 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/orioles-conquer-white-sox-32-on-courtneys-pinch-hit-in-9th-rookie.html | Orioles Conquer White Sox, 3-2, On Courtney's Pinch Hit in 9th; Rookie Hurls League-Leading Orioles to Fourth in Row -- Aparido Is Spiked | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/haitian-raids-reported-police-arrest-opponents-of-president.html | HAITIAN RAIDS REPORTED; Police Arrest Opponents of President Duvalier | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/argentina-celebrates-150th-independence-day-fete-draws-foreign.html | ARGENTINA CELEBRATES; 150th Independence Day Fete Draws Foreign Leaders | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/other-meetings-emery-russel-goodrich.html | OTHER MEETINGS; Emery; Russel & Goodrich | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/salary-scale-for-teachers-basing-pay-on-preparation-and-experience.html | Salary Scale for Teachers; Basing Pay on Preparation and Experience Backed | True | HENRY MILLER, Assistant Professor, School of Education, The City College. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/house-unit-bars-4-billion-tax-cut-keeps-corporate-and-sales-rates.html | HOUSE UNIT BARS 4 BILLION TAX CUT; Keeps Corporate and Sales Rates and Phone Levy House Group Rejects Tax Cut, Votes to Retain Telephone Levy | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/congo-area-gets-emergency-rule-provisional-body-restrains.html | CONGO AREA GETS EMERGENCY RULE; Provisional Body Restrains Provincial Region After Election Violence | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/verword-to-attend-festival.html | Verword to Attend Festival | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/voters-reject-armonk-pool.html | Voters Reject Armonk Pool | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/powder-puff-solves-problem-of-grime.html | Powder Puff Solves Problem of Grime | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/british-union-inquiry-shelved.html | British Union Inquiry Shelved | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/davey-moore-accepts-bout.html | Davey Moore Accepts Bout | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bergen-rescinds-its-sale-of-bonds-35million-issue-recalled-after.html | BERGEN RESCINDS ITS SALE OF BONDS; 3.5-Million Issue Recalled After Court Orders Refund of Ridgefield Park Tax | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/killer-of-6000000-adolf-eichmann.html | Killer of 6,000,000; Adolf Eichmann | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/field-service-to-benefit.html | Field Service to Benefit | True | | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/britain-studies-liners-urgently-considers-report-on-replacing-the.html | BRITAIN STUDIES LINERS; Urgently Considers Report on Replacing the 'Queens' | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/ghanaian-mission-home-economic-minister-reports-soviet-is.html | GHANAIAN MISSION HOME; Economic Minister Reports Soviet Is Sympathetic | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/austria-commemorates-education-bicentennial.html | Austria Commemorates Education Bicentennial | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/near-july-paces-trade-in-cotton-late-crop-sparks-demand-futures.html | NEAR JULY PACES TRADE IN COTTON; Late Crop Sparks Demand -- Futures Prices Move 5 Points Off to 6 Up | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/anglers-on-schoharie-and-beaverkill-are-praising-trout-fishing.html | Anglers on Schoharie and Beaverkill Are Praising Trout Fishing | True | By John W. Randolph | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/stage-bill-varied-by-east-hampton-theatre-in-li-resort-will-also.html | STAGE BILL VARIED BY EAST HAMPTON; Theatre in L.I. Resort Will Also Offer Opera, Films and Jazz This Year | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-flags-shipped-to-haiti-for-rags-banners-also-being-used-for.html | U.S. FLAGS SHIPPED TO HAITI FOR RAGS; Banners Also Being Used for Clothes and Curtains, State Department Says A LAW MAY BE SOUGHT Exports of Surplus Stocks Laid to City Wholesaler -- Others Warned | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/alien-entry-ring-bared-said-to-have-smuggled-11000-chinese-into.html | ALIEN ENTRY RING BARED; Said to Have Smuggled 11,000 Chinese Into Canada | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/david-frank-webster.html | DAVID FRANK WEBSTER | True | Special to The New York T.Uacf. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-legal-aide-resigns-here.html | U.S. Legal Aide Resigns Here | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/west-virginia-vote-faces-us-inquiry.html | WEST VIRGINIA VOTE FACES U.S. INQUIRY | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/saro-melikim-armenian-hero-assassin-of-exgrand-vizier-of-turkey-in.html | SARO MELIKIM, ARMENIAN HERO; [Assassin of Ex-Grand Vizier of Turkey in 1921 Dies uAvenged Massacres ____ | True | I o Special to The Hew ToA Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/drillers-test-for-library-expansion.html | Drillers Test for Library Expansion | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/pilot-is-grounded.html | Pilot Is Grounded | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/barge-man-attacks-railroads-tactics.html | BARGE MAN ATTACKS RAILROADS' TACTICS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/black-and-bone.html | Black and Bone | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/miss-esther-doolittle-engaged-to-of-ames-special-to-the-new-york.html | Miss Esther Doolittle Engaged to O.F. Ames; Special to The New York Times. | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mortgage-on-haven-here-burned-by-british-merchant-navy-club.html | Mortgage on Haven Here Burned By British Merchant Navy Club | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/utility-system-raises-earnings-general-public-utilities-profit-in.html | UTILITY SYSTEM RAISES EARNINGS; General Public Utilities Profit in Quarter 47c a Share, Against 44c | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/talks-resuming-in-yard-walkout-bethlehem-and-union-to-sit-down-for.html | TALKS RESUMING IN YARD WALKOUT; Bethlehem and Union to Sit Down for First Time in 2 Weeks -- Air Is Bitter | True | By George Horne | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/met-invited-to-wedding.html | Met' Invited to Wedding | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/borgwarner-fills-post.html | Borg-Warner Fills Post | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bnai-brith-installs-lawyer-becomes-president-of-groups-third.html | B'NAI B'RITH INSTALLS; Lawyer Becomes President of Group's Third District | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rival-nationalists-win.html | Rival Nationalists Win | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/two-packers-accept-terms.html | Two Packers Accept Terms | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bombers-bow-93-in-finale-of-tour-lary-beats-yanks-22d-time-in-seven.html | BOMBERS BOW, 9-3, IN FINALE OF TOUR; Lary Beats Yanks 22d Time in Seven Seasons -- Maris Connects for 2 Homers | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/jw-mays-stock-on-market-today-317500-department-store-shares-at.html | J.W. MAYS STOCK ON MARKET TODAY; 317,500 Department Store Shares, at \$22.875, in Secondary Offering COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/note-for-the-space-age-a-flying-rhinoceros.html | Note for the Space Age: A Flying Rhinoceros | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/human-rights-unit-set-interamerican-commission-has-limited-powers.html | HUMAN RIGHTS UNIT SET; Inter-American Commission Has Limited Powers | True | Bv THOMAS J. HAMILTONSpecial to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-lands-bid-soviet-avoid-vote-in-un-ecuador-and-ceylon-urge-gromyko.html | 2 LANDS BID SOVIET AVOID VOTE IN U.N.; Ecuador and Ceylon Urge Gromyko to Forgo Council Balloting on U-2 Charge SOVIET GETS PLEA TO AVOID U.N. VOTE | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/asr-president-joins-board-of-philip-morris.html | A.S.R. President Joins Board of Philip Morris | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/david-jenkins-joins-ice-follies.html | David Jenkins Joins Ice Follies | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/soviet-adds-to-loan-to-iraq.html | Soviet Adds to Loan to Iraq | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/educator-assais-us-scholarship-mithead-discerns-stress-on.html | EDUCATOR ASSAIS U.S SCHOLARSHIP; M.I.T.Head Discerns Stress on 'Abstraction' at Cost of Content in College | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/blue-grass-ball-in-fall-to-help-travelers-aid-society-will-benefit.html | Blue Grass Ball In Fall to Help Travelers Aid; Society Will Benefit by Annual Event at Plaza Sept. 29 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/village-tenants-win-2d-skirmish-briefs-ordered-in-owners-move-to.html | VILLAGE TENANTS WIN 2D SKIRMISH; Briefs Ordered in Owner's Move to Demolish Two Macdougal St. Houses | | By Edith Evans Asbury | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/health-aide-dies-director-of-citys-bureau-of-preventable-diseases.html | HEALTH AIDE, DIES; Director of City's Bureau of preventable Diseases Is Stricken at a Dinner | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/producers-take-equity-to-nlrb-file-unfair-labor-practices-charge.html | PRODUCERS TAKE EQUITY TO N.L.R.B.; File Unfair Labor Practices Charge -- Hope for Pact by Tuesday Is Faint | True | By Arthur Gelb | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/climb-continues-on-london-board-small-investors-enter-the-market.html | CLIMB CONTINUES ON LONDON BOARD; Small Investors Enter the Market -- Index Rises by 4.1 Points to 320.4 | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/yugoslav-ship-leaves-quebec.html | Yugoslav Ship Leaves Quebec | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/american-collections-wellbred-fashions-span-the-years.html | American Collections; Well-Bred Fashions Span the Years | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/amherst-defeats-dartmouth-3-to-0-takes-7th-in-row-as-drew-yields.html | AMHERST DEFEATS DARTMOUTH, 3 TO 0; Takes 7th in Row as Drew Yields Only Three Hits -- Army Wins No. 18 | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-finance-houses-will-consolidate-general-acceptance-buying.html | 2 FINANCE HOUSES WILL CONSOLIDATE; General Acceptance Buying Consumer Corp. Through Exchange of Stock | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/el-bruce-shorts-file-a-damage-suit.html | E.L. BRUCE SHORTS FILE A DAMAGE SUIT | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/real-industry-sending-delegation-to-moscow.html | Real Industry Sending Delegation to Moscow | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/christians-to-mark-ascension-of-jesus.html | CHRISTIANS TO MARK ASCENSION OF JESUS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/american-stores-co.html | AMERICAN STORES CO. | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/turkey-protests-to-britain.html | Turkey Protests to Britain | True | Dispatch of The Times, London | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/indians-set-back-senators-in-11th-win-1-0-on-francona-single-as.html | INDIANS SET BACK SENATORS IN 11TH; Win, 1-0, on Francona Single as Perry Shades Fischer in Pitching Duel | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/forewarning-and-surprise-attack-from-albany.html | Forewarning and Surprise Attack From Albany | True | By Arthur Krock | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/eichmann-associate.html | Eichmann Associate | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/uioe-c-r-laidlaw-74-dead-partner-in-brokerage-concern.html | )u/ioe C. R. Laidlaw, 74, Dead; Partner in Brokerage Concern | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/khrushchev-report-on-summit-delayed.html | KHRUSHCHEV REPORT ON SUMMIT DELAYED | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mrs-pung-enters-golf-event.html | Mrs. Pung Enters Golf Event | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/heads-nassau-health-council.html | Heads Nassau Health Council | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/commodities-off-index-slid-to-863-tuesday-after-4-days-at-865.html | COMMODITIES OFF; Index Slid to 86.3 Tuesday After 4 Days at 86.5 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/reeves-bros-raises-official.html | Reeves Bros. Raises Official | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/fighters-find-a-way-jordan-and-paret-agree-on-return-despite-nba.html | FIGHTERS FIND A WAY; Jordan and Paret Agree on Return Despite N.B.A. Stand | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/journalism-forum-told-of-hope-stemming-from-summit-failure.html | Journalism Forum Told of Hope Stemming From Summit Failure | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/a-lift-from-willie.html | A Lift From Willie | True | By Arthur Daley | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/head-of-sears-honored-kellstadt-gets-brotherhood-award-of.html | HEAD OF SEARS HONORED; Kellstadt Gets Brotherhood Award of Interfaith Group | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/deny-teamster-revolt-leaders-here-vow-support-to-hoffa-despite.html | DENY TEAMSTER REVOLT; Leaders Here Vow Support to Hoffa Despite Difference | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/reds-trip-cubs-74-routing-cardwell.html | REDS TRIP CUBS, 7-4, ROUTING CARDWELL | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/admiral-david-bagley-commander-of-western-sea-frontier-in-war-dies.html | ADMIRAL DAVID BAGLEY; Commander of Western Sea Frontier in War Dies | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/schroder-banks-promote-3.html | Schroder Banks Promote 3 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/fiduciary-trust-raises-aids.html | Fiduciary Trust Raises Aids | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/refugee-work-to-be-aided.html | Refugee Work to Be Aided | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mayor-not-bound-to-back-de-sapio-says-choice-of-democratic.html | MAYOR NOT BOUND TO BACK DE SAPIO; Says Choice of Democratic Committeeman Should Await Convention Mayor Says He Is Not Bound To De Sapio as Committeeman | True | By Leo Egan | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/judge-assails-slum-landlords-promises-ruling-on-state-action.html | JUDGE ASSAILS SLUM LANDLORDS; Promises Ruling on State Action Against 10, Warning He Won't 'Be Technical' | True | | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/brazil-trims-coffee-planting-and-replaces-it-with-cotton.html | Brazil Trims Coffee Planting And Replaces It With Cotton | True | By Paul P. Kennedyspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/aid-flown-to-north-japan.html | Aid Flown to North Japan | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/dodger-map-approved-city-council-moves-to-speed-building-of-ravine.html | DODGER MAP APPROVED; City Council Moves to Speed Building of Ravine Stadium | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/maligned-vegetable-has-loyal-fans-true-lover-of-leafy-green-can-eat.html | Maligned Vegetable Has Loyal Fans; True Lover of Leafy Green Can Eat It 3 Times a Day Eggs Florentine, Soup And Salad Are Among Its Varied Uses | True | By Craig Claiborne | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/1-albert-goelz.html | 1 ALBERT GOELZ | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/civic-aides-reelected-bergerman-and-other-officers-keep-citizens.html | CIVIC AIDES RE-ELECTED; Bergerman and Other Officers Keep Citizens Union Posts | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/the-screen-in-pursuit-of-success-in-the-big-city-the-rat-race-has.html | The Screen: In Pursuit of Success in the Big City; The Rat Race' Has Premiere at Capitol | True | By A. H. Weiler | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/santa-fe-profits-fell-last-month-net-of-5609028-in-april-compared.html | SANTA FE PROFITS FELL LAST MONTH; Net of $5,609,028 in April Compared With the 1959 Figure of $6,053,587 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/building-atop-building-durst-gets-right-to-erect-skyscraper-above.html | BUILDING ATOP BUILDING; Durst Gets Right to Erect Skyscraper Above Small Unit | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/dream-on-scores-at-garden-state-takes-rancocas-stakes-for-third.html | DREAM ON SCORES AT GARDEN STATE; Takes Rancocas Stakes for Third Victory in Row -- My Old Flame Second | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/port-city-razed-by-chile-quakes-puerto-montt-is-a-shambles-with-no.html | PORT CITY RAZED BY CHILE QUAKES; Puerto Montt Is a Shambles With No Power or Water -- 10,000 Are Homeless | True | By Juan de Onisspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/court-reform-again.html | Court Reform Again | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/5-nominees-face-delay-in-senate-presidents-choices-for-posts-on.html | 5 NOMINEES FACE DELAY IN SENATE; President's Choices for Posts on Regulatory Agencies Are Held Up in Committee | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cuba-will-defend-regime-to-latins-plans-shortwave-campaign-havana.html | CUBA WILL DEFEND REGIME TO LATINS; Plans Shortwave Campaign -- Havana Papers Withhold Criticism of Revolution | True | Special to The new York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/pelping-accuses-us.html | Pelping Accuses U.S. | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/jackson-track-victor-takes-queens-psal-title-three-meet-marks-set.html | JACKSON TRACK VICTOR; Takes Queens P.S.A.L. Title -- Three Meet Marks Set | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/harhtrirving-66-writer-and-actor.html | HARHTRIRVING, 66, WRITER AND ACTOR | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/anglicans-report-no-bar-to-wedlock-between-the-races.html | Anglicans Report No Bar to Wedlock Between the Races | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/coolheaded-city-shoppers-select-air-conditioners-early-in-season.html | Cool-Headed City Shoppers Select Air Conditioners Early in Season | True | By Rita Reif | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/servel-inc.html | SERVEL, INC. | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/carrier-damaged-in-atlantic-crash-saratoga-and-west-german-ore.html | CARRIER DAMAGED IN ATLANTIC CRASH; Saratoga and West German Ore Vessel in Collision Off North Carolina | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/transport-news-a-boon-to-queens-airline-employes-prove-good.html | TRANSPORT NEWS: A BOON TO QUEENS; Airline Employes Prove Good Spenders -- U.S. Ships Play Role in Electrical Industry | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/husbands-on-stage.html | Husbands on Stage | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cards-top-braves-on-crows-clout-players-11th-pinch-homer-a-major.html | CARDS TOP BRAVES ON CROWS CLOUT; Player's 11th Pinch Homer, a Major League Record, Produces 5-3 Victory | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/football-group-forms-local-unit-girling-is-named-president-of.html | FOOTBALL GROUP FORMS LOCAL UNIT; Girling Is Named President of National Foundation's Metropolitan Chapter | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/prendergast-meets-with-county-chiefs.html | PRENDERGAST MEETS WITH COUNTY CHIEFS | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/art-cooperators-reunite-5-young-artists-who-founded-tanager-gallery.html | Art: Cooperators Reunite; 5 Young Artists Who Founded Tanager Gallery Displayed in Newer Quarters | True | By Dore Ashton | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/giants-subdue-phillies-by-51-as-rain-cuts-game-to-8-innings.html | Giants Subdue Phillies by 5-1 As Rain Cuts Game to 8 Innings; McCormick Marks a 5-Hitter -- San Francisco Extends Lead Over Pirates | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/german-shepherd-banished-by-town-selectmen-woman-says-dog-leaped.html | German Shepherd Banished by Town Selectmen; Woman Says Dog Leaped the Fence and Bit Her Arm Owner to Appeal Decision by Board in New Canaan | True | By Richard H. Parkespecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/law-school-adds-english-class-for-the-many-found-needing-it.html | Law School Adds English Class for the Many Found Needing It | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/gov-brown-finds-stevenson-trend-but-his-first-poll-on-street.html | GOV. BROWN FINDS STEVENSON TREND; But His First Poll on Street Uncovers No Majority and No Conclusions | True | By Bill Beckerspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/role-of-opposition-party.html | Role of Opposition Party | True | GEOFFREY C. STOKES. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rider-nine-in-playoff.html | Rider Nine in Play-Off | True | | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/campbell-tests-auto-brakes-from-400-mph-to-a-halt-in-stationary.html | CAMPBELL TESTS AUTO; Brakes From 400 M.P.H. to a Halt in Stationary Trial | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/state-says-track-builders-got-dual-fees-for-one-job-track-builders.html | State Says Track Builders Got Dual Fees for One Job; TRACK BUILDERS ACCUSED ON FEES | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/jamesacallan-65-bmmjuc-official.html | JAMESA.CALLAN, 65, BMMJUC. OFFICIAL | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/gaptoee58-a-meteorologist-creator-of-navys-global-weather-network.html | GAPT.ORmLE.58, A METEOROLOGIST; Creator of Navy's Global Weather Network Diesu Was Adviser on Invasions | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/barton-realty-concern-appoints-vice-president.html | Barton Realty Concern Appoints Vice President | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rockaways-hit-parking-lack.html | Rockaways Hit Parking Lack | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/counsel-of-kennecott-is-raised-to-new-post.html | Counsel of Kennecott Is Raised to New Post | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rockefeller-waiting.html | Rockefeller Waiting | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/contract-bridge-one-bidding-problem-is-both-the-life-and-bane-of.html | Contract Bridge; One Bidding Problem Is Both the Life and Bane of Tournament Playing | True | By Albert H. Morehead | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/pledge-to-seato-restated-by-us-military-advisers-of-asian-alliance.html | PLEDGE TO SEATO RESTATED BY U.S.; Military Advisers of Asian Alliance Hear Assurance, on Aid Against Peiping | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/chile-quits-olympic-games.html | Chile Quits Olympic Games | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/whiting-lucky-trainer-former-jockey-saddles-three-winners-at.html | WHITING LUCKY TRAINER; Former Jockey Saddles Three Winners at Suffolk Downs | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/adenauer-on-holiday-in-italy.html | Adenauer on Holiday in Italy | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sitins-endorsed-by-presbyterians-civil-disobedience-backed-when.html | SIT-INS ENDORSED BY PRESBYTERIANS; Civil Disobedience Backed When Race Discrimination Violates 'Law of God' | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/president-is-selected-for-dun-bradstreet.html | President Is Selected For Dun & Bradstreet | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/camden-population-down-8-in-decade.html | CAMDEN POPULATION DOWN 8% IN DECADE | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/international-railways-companies-hold-annual-meetings.html | International Railways; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rabbis-act-on-food-conservative-hand-in-kosher-products-is-opposed.html | RABBIS ACT ON FOOD; Conservative Hand in Kosher Products Is Opposed Here | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bertram-b-miller-jersey-realty-man.html | BERTRAM B. MILLER, JERSEY REALTY MAN | True | Special to The'New York taaff. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/soviet-director-to-lecture.html | Soviet Director to Lecture | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/libyan-unit-set-up-by-3-oil-concerns.html | LIBYAN UNIT SET UP BY 3 OIL CONCERNS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/turin-booters-top-hotspurs.html | Turin Booters Top Hotspurs | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sees-state-chiefs-avoids-backing-nixon-delegates-going-to-chicago.html | SEES STATE CHIEFS; Avoids Backing Nixon -- Delegates Going to Chicago Unpledged ROCKEFELLER OPEN TO DRAFT BY PARTY | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/french-strike-hard-near-tunisian-line.html | FRENCH STRIKE HARD NEAR TUNISIAN LINE | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/nancy-lament-is-future-bride-of-yale-student-betrothed-to-samuel-s.html | Nancy Lament Is Future Bride Of Yale Student; Betrothed to Samuel S. Bowles, Whose Father Is U.S. Representative | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/dodgers-homers-sink-pirates-51-drysdales-fivehit-hurling-wins-as.html | DODGERS' HOMERS SINK PIRATES, 5-1; Drysdale's Five-Hit Hurling Wins as Howard, Roseboro and Demeter Connect | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/big-board-aide-reelected.html | Big Board Aide Re-Elected | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/montreal-raises-28-millions-on-53875-debentures-here-municipal.html | Montreal Raises 28 Millions On 5.3875% Debentures Here; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/systematic-dog-judge-dr-funk-is-advocate-of-german-grading.html | Systematic Dog Judge; Dr. Funk Is Advocate of German Grading | True | By Walter R. Fletcher | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/atlantic-countries-push-economic-unit.html | ATLANTIC COUNTRIES PUSH ECONOMIC UNIT | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/british-cite-red-spying-6-envoys-ousted-since-1945-commons-is.html | BRITISH CITE RED SPYING; 6 Envoys Ousted Since 1945, Commons Is Informed | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mt-sinai-workers-ballot-on-strike.html | MT. SINAI WORKERS BALLOT ON STRIKE | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cornell-group-in-westchester-plans-a-benefit-party-night-at-yonkers.html | Cornell Group In Westchester Plans a Benefit; Party Night at Yonkers Raceway June 8 to Aid Scholarships | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/camp-fire-girls-dance-due.html | Camp Fire Girls' Dance Due | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/brief-textile-dip-is-expected-soon-economist-says-longterm-outlook.html | BRIEF TEXTILE DIP IS EXPECTED SOON; Economist Says Long-Term Outlook Is Good Despite an Imminent Slump BRIEF TEXTILE DIP IS EXPECTED SOON | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/indian-maid-in-front.html | Indian Maid in Front | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/roughriders-get-halfback.html | Roughriders Get Halfback | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mrs-smith-jr-is-wed-to-donald-g-loomis.html | Mrs. Smith Jr. Is Wed To Donald G. Loomis | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/summit-policy-supported-administration-praised-for-its-firm-stand.html | Summit Policy Supported; Administration Praised for Its Firm Stand on West Berlin | True | FRANK ALTSCHUL. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/six-agree-on-payola-record-makers-sign-consent-orders-after-ftc.html | SIX AGREE ON 'PAYOLA'; Record Makers Sign Consent Orders After F.T.C. Action | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/lion-eleven-signs-tackle.html | Lion Eleven Signs Tackle | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/peipings-threat-to-laos-stressed-danger-greater-there-than-to.html | PEIPING'S THREAT TO LAOS STRESSED; Danger Greater There Than to Nationalist Isles, Says U.S. Chief on Taiwan | True | By Jacques Nevardspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |