Exhibit C241

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/russians-let-woman-leave.html | Russians Let Woman Leave | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/writers-reject-tv-contract-bid-4month-strike-in-west-beginning-to.html | WRITERS REJECT TV CONTRACT BID; 4-Month Strike In West Beginning to Have Effect on Network Schedules | | By Richard Shepard | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/radiation-council-sets-danger-limit.html | RADIATION COUNCIL SETS DANGER LIMIT | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/chain-belt-company.html | CHAIN BELT COMPANY | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/68-in-coast-riot-ask-a-jury-trial-defendants-mostly-college.html | 68 IN COAST RIOT ASK A JURY TRIAL; Defendants, Mostly College Students, Were Arrested During Red Hearing. | | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/un-fund-director-proposes-wider-aid.html | U.N. FUND DIRECTOR PROPOSES WIDER AID | True | Special to The New York Times | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/new-rockefeller-gift-1000000-for-brown-kept-secret-before-his-death.html | NEW ROCKEFELLER GIFT; $1,000,000 for Brown Kept Secret Before His Death | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/food-costs-push-consumer-index-to-another-high-prices-increase-by.html | FOOD COSTS PUSH CONSUMER INDEX TO ANOTHER HIGH; Prices Increase by 0.4% to 126.2 -- A Sharp Drop Taken by Used Cars Rising Food Costs Push Index Of Consumer Prices to Record | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/business-loans-rise-169-million-increase-for-week-raised-banks.html | BUSINESS LOANS RISE 169 MILLION; Increase for Week Raised Banks' Total Outstanding to $31,222,000,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/aspca-wins-fight-to-retain-its-name.html | A.S.P.C.A. Wins Fight To Retain Its Name | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/dead-firemen-honored-cavanagh-offers-prayers-at-prememorial-day.html | DEAD FIREMEN HONORED; Cavanagh Offers Prayers at Pre-Memorial Day Service | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sergeant-rutledge.html | Sergeant Rutledge' | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/capital-accepts-draft-in-stride-nixon-aides-show-no-alarm-and.html | CAPITAL ACCEPTS 'DRAFT' IN STRIDE; Nixon Aides Show No Alarm and Rockefeller Backers Find His Chances Slim | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/los-angeles-approaching.html | Los Angeles Approaching | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/joe-louis-agency-engaged-by-cuba-publicity-concern-promotes-tourism.html | JOE LOUIS AGENCY ENGAGED BY CUBA; Publicity Concern Promotes Tourism by U.S. Negroes Under $287,000 Contract | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/police-give-charities-12650.html | Police Give Charities $12,650 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/security-analysts-pick-chief.html | Security Analysts Pick Chief | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/demand-is-heavy-for-bills-of-us-discount-for-april-15-paper.html | DEMAND IS HEAVY FOR BILLS OF U.S.; Discount for April 15 Paper Declines to 3.9 Per Cent -- Corporates Climb | | By Paul Heffernan | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/house-opens-debate-on-school-fund-bill-school-measure-debated-in.html | House Opens Debate On School Fund Bill; SCHOOL MEASURE DEBATED IN HOUSE | | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/10444-fans-see-scots-win-3-to-1-kilmarnock-gets-its-goals-itt-last.html | 10,444 FANS SEE SCOTS WIN, 3 TO 1; Kilmarnock Gets Its Goals itt Last Fourteen Minutes of Polo Grounds Game | True | By Michael Strauss | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/eisenhower-declaration.html | Eisenhower Declaration | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/linda-smith-engaged-to-hanson-s-reynolds.html | Linda Smith Engaged To Hanson S. Reynolds | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/liberal-endorsement-upheld.html | Liberal Endorsement Upheld | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/defense-stocks-score-advances-but-market-shows-modest-decline-with.html | DEFENSE STOCKS SCORE ADVANCES; But Market Shows Modest Decline, With Average Down 1.08 Points VOLUME AT 3,440,000 Photographic, Drug Issues Also Are Up -- General Telephone Soars 2 5/8 DEFENSE STOCKS SCORE ADVANCES | True | By Richard Rutter | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/remarks-by-pole-in-un-amplified.html | REMARKS BY POLE IN U.N. AMPLIFIED | True | Special to The New York Times. | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/power-production-highest-in-6-weeks.html | POWER PRODUCTION HIGHEST IN 6 WEEKS | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/eaton-said-to-see-us-policy-change.html | EATON SAID TO SEE U.S. POLICY CHANGE | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/building-contracts-decreased-in-april.html | BUILDING CONTRACTS DECREASED IN APRIL | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/rh-bowers-have-child.html | R.H. Bowers Have Child | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/cahill-coronella.html | Cahill -- Coronella | True | Special to The New York Times. | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/double-feature-bowsdebbie-reynolds-and-curtis-head-cast.html | Double Feature Bows:Debbie Reynolds and Curtis Head Cast | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/garage-planned-over-east-river-3story-facility-for-500-cars-at-e.html | GARAGE PLANNED OVER EAST RIVER; 3-Story Facility for 500 Cars at E. 23d Street to Include Marina | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/long-island-open-taken-by-stuhler-operator-of-driving-range-wins-by.html | LONG ISLAND OPEN TAKEN BY STUHLER; Operator of Driving Range Wins by Stroke With 216 -- Mayfield Is Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/dominick-odoherty-i.html | DOMINICK O'DOHERTY I | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/national-purpose-stevensons-view-the-pursuit-of-truth-and-rewards.html | National Purpose: Stevenson's View; The Pursuit of Truth and Rewards for Intellect Are Proposed | True | by Adlai E. Stevensoncopyright. 1960, By Life Magazine and the New York Times Company | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/peipings-victory-on-ideology-seen-sharp-rift-with-moscow-on.html | PEIPINGS VICTORY ON IDEOLOGY SEEN; Sharp Rift With Moscow on Attitude Toward the West Is Tied to Summit Failure PEIPINGS VICTORY ON IDEOLOGY SEEN | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/menderes-to-begin-tour.html | Menderes to Begin Tour | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/swastikadaub er-jailed.html | Swastika-Dauber Jailed | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/196 0/05/26/archives/water-projects-voted-house-passes-1168560805-measure-by-387-to-18.html | WATER PROJECTS VOTED; House Passes $1,168,560,805 Measure by 387 to 18 | True | | 1988-01-22 | RE0000373 140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/tiros-films-soviet-clouds-without-a-moscow-protest-tiros-is-filming.html | Tiros Films Soviet Clouds Without a Moscow Protest; TIROS IS FILMING RUSSIA'S CLOUDS | | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/clinton-team-keeps-school-track-title.html | CLINTON TEAM KEEPS SCHOOL TRACK TITLE | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sunday-parking-rules-apply-memorial-day.html | Sunday Parking Rules Apply Memorial Day | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/steel-executives-agree-output-will-rise-but-disagree-on-when-gains.html | Steel Executives Agree Output Will Rise but Disagree on When; GAINS FORESEEN IN STEEL OUTPUT | True | By Peter Bart | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sentry-in-the-sky.html | Sentry in the Sky | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/briton-gazes-deep-into-eyes-to-find-key-to-personality.html | Briton Gazes Deep Into Eyes to Find Key to Personality | | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mrs-w-t-kissel-dead-former-head-of-childrens-hospitalubred-horses-j.html | MRS. W. T. KISSEL DEAD; Former Head of Children's HospitaluBred Horses j | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bloodmobiles-slate-4-visits.html | Bloodmobiles Slate 4 Visits | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/harry-fe1nberg.html | HARRY FE1NBERG | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/nehru-warns-of-ignoble-acts.html | Nehru Warns of Ignoble Acts | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mrs-judith-pike-wed-to-robert-l-bonham.html | Mrs. Judith Pike Wed To Robert L. Bonham | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/pollution-group-names-head.html | Pollution Group Names Head | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-defector-in-soviet-can-return-as-alien.html | U.S. Defector in Soviet Can Return as Alien | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/donald-christopher.html | DONALD CHRISTOPHER | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/3-e-57th-st-sold-to-webb-knapp-buyer-leases-building-to-plummer-ltd.html | 3 E. 57TH ST. SOLD TO WEBB& KNAPP; Buyer Leases Building to Plummer, Ltd. -- Loft on W. 26th St. Changes Hands | | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/8-nations-respond.html | 8 Nations Respond | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/television-art-urged-by-jaffe-producer-believes-hope-for-medium-is.html | TELEVISION 'ART' URGED BY JAFFE; Producer Believes Hope for Medium Is in Preservation of the Independents | | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/spanishsoviet-game-is-off.html | Spanish-Soviet Game Is Off | | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/right-to-try-nazi-in-israel-queried-foreign-diplomats-doubt-her.html | RIGHT TO TRY NAZI IN ISRAEL QUERIED; Foreign Diplomats Doubt Her Jurisdiction in Case of Capture Abroad | | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/nameless-funds-goal-of-search.html | Nameless Funds Goal of Search | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mr-rockefeller-willing.html | Mr. Rockefeller Willing | True | | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/central-park-democracy.html | Central Park Democracy | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/big-tokyo-crowd-protests-treaty-leftists-roam-city-prior-to-mammoth.html | BIG TOKYO CROWD PROTESTS TREATY; Leftists Roam City Prior to Mammoth Rally Decrying Security Pact With U.S. | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/auditor-says-king-amended-tax-error.html | AUDITOR SAYS KING AMENDED TAX ERROR | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/25-in-english-derby-usowned-colt-favored-at-103-in-race-wednesday.html | 25 IN ENGLISH DERBY; U.S.-Owned Colt Favored at 10-3 in Race Wednesday | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/18-die-in-tribal-clash.html | 18 Die In Tribal Clash | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/portman-to-test-2-plays-in-stock-star-to-appear-in-fasts-the.html | PORTMAN TO TEST 2 PLAYS IN STOCK; Star to Appear in Fast's 'The Crossing' and Betti's 'The Burnt Flower-Bed' | True | By Sam Zolotow | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-plane-with-9-freed-by-soviet-craft-forced-down-in-east-germany.html | U.S. PLANE WITH 9 FREED BY SOVIET; Craft Forced Down in East Germany Released -- Flies to Wiesbaden | True | By Arthur J. Olsenspecial To The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/satellite-burns-up-soviet-moon-probe-reported-as-disintegrating.html | SATELLITE BURNS UP; Soviet Moon Probe Reported as Disintegrating Friday | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/city-specialty-stores-elects-vice-president.html | City Specialty Stores Elects Vice President | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/equitable-realty-investing-up.html | Equitable Realty Investing Up | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/8-hurt-as-ind-train-makes-abrupt-halt.html | 8 HURT AS IND TRAIN MAKES ABRUPT HALT | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/associated-dry-goods-net-78c-a-share-in-quarter-against-64.html | Associated Dry Goods' Net 78c A Share in Quarter, Against 64 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bohlen-to-censor-text-herter-aide-to-edit-testimony-of-senate-u2.html | BOHLEN TO CENSOR TEXT; Herter Aide to Edit Testimony of Senate U-2 Hearing | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/fur-volume-drops-trade-group-hears.html | FUR VOLUME DROPS, TRADE GROUP HEARS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/missourian-wins-by-5-and-4-twice-cochran-enters-round-of-16-tim.html | MISSOURIAN WINS BY 5 AND 4 TWICE; Cochran Enters Round of 16 -- Tim Holland Is Among 5 Beaten Americans | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/house-unit-critical-of-foreignaid-plan.html | HOUSE UNIT CRITICAL OF FOREIGN-AID PLAN | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/nike-zeus-missile-launched-in-test.html | NIKE ZEUS MISSILE LAUNCHED IN TEST | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-judge-rejects-dallas-pupil-plan.html | U.S. JUDGE REJECTS DALLAS PUPIL PLAN | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/losing-streak-of-10-snapped-by-red-sox.html | LOSING STREAK OF 10 SNAPPED BY RED SOX | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/james-j-lucy.html | JAMES J. LUCY | True | ! Sp1/2fl to The New York Timw. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/french-output-to-rise-cabinet-sets-55-average-annual-gain-as-goal.html | FRENCH OUTPUT TO RISE; Cabinet Sets 5.5% Average Annual Gain as Goal | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/hawaii-alert-called.html | Hawaii Alert Called | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/oxford-to-buy-theatre-undergraduates-and-resident-company-to-use.html | OXFORD TO BUY THEATRE; Undergraduates and Resident Company to Use Playhouse | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cbs-settles-suit-by-former-outlet.html | C.B.S. SETTLES SUIT BY FORMER OUTLET | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/forest-fire-nears-fort-yukon.html | Forest Fire Nears Fort Yukon | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/boy-killed-2-shot-on-harlem-street-youth-15-dead-and-brother-is.html | BOY KILLED, 2 SHOT ON HARLEM STREET; Youth, 15, Dead and Brother Is Wounded -- 3 Suspects Are Seized by Police | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/world-steel-output-at-a-peak-in-quarter.html | World Steel Output At a Peak in Quarter | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/a-british-impression.html | A British Impression | True | I. S. SHEPHEARD. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-labor-aide-calls-education-key-to-getting-job-in-the-sixties.html | U.S. Labor Aide Calls Education Key to Getting Job in the Sixties | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/answers-critics-president-reports-to-nation-shows-photo-taken-13.html | ANSWERS CRITICS, President Reports to Nation, Shows Photo Taken 13 Miles Up PRESIDENT URGES SOVIET DEALINGS | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/national-city-in-guayaquil.html | National City in Guayaquil | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/insurance-brokers-elevate-three.html | Insurance Brokers Elevate Three | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/league-lifts-player-limit.html | League Lifts Player Limit | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/brazilians-soccer-victors.html | Brazilians Soccer Victors | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mark-of-058-set-in-5furlong-race-iron-rail-supplementary-entry.html | MARK OF 0:58 SET IN 5-FURLONG RACE; Iron Rail, Supplementary Entry, Clips Track Record in Beating Globemaster | True | By Joseph C. Nichols | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/elly-kassmah-45-a-concert-pianist.html | ELLY KASSMAH, 45, A CONCERT PIANIST | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/top-criminal-seized-on-coast.html | Top Criminal Seized on Coast | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/all-copper-dips-save-spot-month-futures-finish-up-5-points-to-down.html | ALL COPPER DIPS SAVE SPOT MONTH; Futures Finish Up 5 Points to Down 40 -- Moves Are Mixed in World Sugar | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/miss-susan-e-ley-engaged-to-marry.html | Miss Susan E. Ley Engaged to Marry | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/stevenson-gets-delegates-post-illinois-democrats-complete-69-vote.html | STEVENSON GETS DELEGATE'S POST; Illinois Democrats Complete 69 Vote Convention Group -- Daley in Control | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/new-rabat-cabinet-nearly-completed.html | NEW RABAT CABINET NEARLY COMPLETED | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/telefilm-officer-resigns.html | Telefilm Officer Resigns | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/local-aid-urged-on-pta.html | Local Aid Urged on P.T.A. | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/free-currency-rates.html | FREE CURRENCY RATES | | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-named-at-massachusetts-u.html | 2 Named at Massachusetts U | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/german-suffers-a-fractured-nose-besmanoff-floored-twice-by-moore.html | GERMAN SUFFERS A FRACTURED NOSE; Besmanoff Floored Twice by Moore -- Referee Halts Bout at 1:32 of Tenth | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/paper-producer-raises-earnings-west-virginia-pulp-profit-113-a.html | PAPER PRODUCER RAISES EARNING$; West Virginia Pulp Profit $1.13 a Share for Six Months, Against $1.02 | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/counters-integrated-winstonsalem-stores-open-to-all-without.html | COUNTERS INTEGRATED; Winston-Salem Stores Open to All Without Incident | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/john-campbell-jr-insurance-broker-o_____.html | JOHN CAMPBELL JR., INSURANCE BROKER # - - o_____ | True | SptOa to The New York Ttitta. j | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/columbia-to-confer-11-honorary-titles.html | COLUMBIA TO CONFER 11 HONORARY TITLES | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/clue-to-capture-indicated.html | Clue to Capture Indicated | True | Special to The New York Times. | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-26 | 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/warren-hume-to-wed-mrs-arnold-johnson.html | Warren Hume to Wed Mrs. Arnold Johnson | True | | 1988-01-22 | RE0000373140 | RE0000373140 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/peru-sends-vaccine.html | Peru Sends Vaccine | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/reynolds-view-stated.html | REYNOLDS VIEW STATED | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/earl-long-backs-symington.html | Earl Long Backs Symington | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/confusion-feared-in-radiation-code.html | CONFUSION FEARED IN RADIATION CODE | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/music-juilliard-concert-symphony-by-giannini-heard-in-premiere.html | Music: Juilliard Concert; Symphony by Giannini Heard in Premiere | True | By Ross Parmenter | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/wage-bill-caught-in-senate-politics-conflict-between-johnson-and.html | WAGE BILL CAUGHT IN SENATE POLITICS; Conflict Between Johnson and Kennedy Bars Panel Meeting for 2d Time | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/columbia-beats-drum-for-novel-studio-wages-advertising-drive-for.html | COLUMBIA BEATS DRUM FOR NOVEL; Studio Wages Advertising Drive for 'Interns,' to Be Filmed When Strike Ends | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/john-t-mgoyern-lawyer-83-dies-leader-in-amateur-sports-was-an.html | JOHN T. MGOYERN, LAWYER, 83, DIES; Leader in Amateur Sports Was an Olympic Officeru Aided Sandlot Baseball | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/taiwan-gets-us-jets-two-starfighters-are-first-to-be-given-to-an.html | TAIWAN GETS U.S. JETS; Two Starfighters Are First to Be Given to an Ally | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/better-business-unit-picks-chief.html | Better Business Unit Picks Chief | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/truman-decries-khrushchev-acts-warns-soviet-premier-west-will-not.html | TRUMAN DECRIES KHRUSHCHEV ACTS; Warns Soviet Premier West Will Not Heed Threats TRUMAN DECRIES KHRUSHCHEV ACTS | True | By Harry S. Trumannorth American Newspaper Alliance. Inc. C 1960, By Harry S. Truman. Reproduction of This Article In Whole Or In Part Is Forbidden Without Written Authorization. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/utility-man-advanced.html | Utility Man Advanced | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/output-of-soft-coal-dips.html | Output of Soft Coal Dips | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/military-funds-set-conferees-authorize-11-billion-for-construction.html | MILITARY FUNDS SET; Conferees Authorize 1.1 Billion for Construction Next Year | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/blind-mens-trap-snares-burglar-buzzer-set-in-storeroom-of-workshop.html | BLIND MEN'S TRAP SNARES BURGLAR; Buzzer, Set in Storeroom of Workshop After Series of Thefts, Traps Suspect | True | By Guy Passant | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/clinton-bleecker-brown-dies-retired-engineer-of-firm-here.html | Clinton Bleecker Brown Dies; Retired Engineer of Firm Here | True | Sydal to The New York Ttaei. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/aussies-status-challenged.html | Aussie's Status Challenged | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/capital-airlines-drops-its-plea-for-a-subsidy-of-13000000-capital.html | Capital Airlines Drops Its Plea For a Subsidy of $13,000,000; CAPITAL RESCINDS SUBSIDY REQUEST | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/air-parley-set-here.html | Air Parley Set Here | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/national-purpose-assayed-high-moral-content-found-lacking-in.html | National Purpose Assayed; High Moral Content Found Lacking in Present Emphasis | True | CHARLES F. DARLINGTON. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/labor-harmony-urged-for-steel-fairless-tells-executives.html | LABOR HARMONY URGED FOR STEEL; Fairless Tells Executives Statesmanship Is Needed at Bargaining Table | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/2-warehouses-bought-syndicate-acquires-6story-buildings-on-south-st.html | 2 WAREHOUSES BOUGHT; Syndicate Acquires 6-Story Buildings on South St. | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/anne-g-krulewitch-married-to-writer.html | Anne G. Krulewitch Married to Writer | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/distillersseagrams.html | DISTILLERS-SEAGRAMS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/censes-challenged-by-elizabeth-nj-own-count-planned-special-to-the.html | Censes Challenged By Elizabeth, N.J.; Own Count Planned; Special to The New York Times. | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cuba-gives-1000000.html | Cuba Gives $1,000,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/sperry-rand-net-climbed-35-to-record-high-in-fiscal-year.html | Sperry Rand Net Climbed 35% To Record High in Fiscal Year | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-blazer.html | The Blazer | True | By Arthur Daley | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/new-president-chosen-by-mcgrawedison-co.html | New President Chosen By McGraw-Edison Co. | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pennsylvania-rr-railroads-issue-earnings-figures.html | PENNSYLVANIA R.R.; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/dallas-proposes-new-school-plan-asks-parents-rule-if-pupils-attend.html | DALLAS PROPOSES NEW SCHOOL PLAN; Asks Parents Rule if Pupils Attend Segregated or Integrated Classes | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-finch-triumphs.html | Mrs. Finch Triumphs | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/step-toward-unification-gates-directives-on-communication-come.html | Step Toward Unification; Gates' Directives on Communication Come After a Long Service Struggle | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/con-ed-gets-steam-rate-rise.html | Con Ed Gets Steam Rate Rise | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/moscow-acclaims-cliburn-on-return.html | MOSCOW ACCLAIMS CLIBURN ON RETURN | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/chinese-report-everest-conquered-from-north.html | Chinese Report Everest Conquered From North | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/fire-insurers-pare-underwriting-loss.html | FIRE INSURERS PARE UNDERWRITING LOSS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/working-for-peace-through-un.html | Working for Peace Through U.N. | True | MARAGARET D. MORTON. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/stadium-opened-for-hart-island-prisoners-fill-600-seats-from-ebbets.html | STADIUM OPENED FOR HART ISLAND; Prisoners Fill 600 Seats From Ebbets Field Given by Apartment Builder | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/albert-stevenson-civil-engineer-70.html | ALBERT STEVENSON/ CIVIL ENGINEER, 70 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gi-on-taiwan-lives-after-3300volt-jolt.html | G.I. on Taiwan Lives After 3,300-Volt Jolt | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nuclear-meeting-to-resume-today.html | NUCLEAR MEETING TO RESUME TODAY | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/editor-takes-research-post.html | Editor Takes Research Post | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cords-can-be-hazard.html | Cords Can Be Hazard | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/more-sikhs-are-arrested.html | More Sikhs Are Arrested | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tv-aide-assails-fcc-monitoring-abc-head-says-check-wont-make-better.html | T V AIDE ASSAILS F.C.C. MONITORING; A.B.C. Head Says Check Won't Make Better Shows -- N.B.C. Lists Classes | True | By Val Adams | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nearby-copper-shows-strength-spot-may-position-expires-at-high.html | NEAR-BY COPPER SHOWS STRENGTH; Spot May Position Expires at High -- Hides Decline -- Other Prices Mixed | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/transport-news-an-american-ship-unions-ask-congress-to-put-runaways.html | TRANSPORT NEWS: AN AMERICAN SHIP; Unions Ask Congress to Put 'Runaways' in Category -- Moscow Flights Weighed | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/de-la-fuente-plays-violinist-heard-in-a-recital-at-judson-hall.html | DE LA FUENTE PLAYS; Violinist Heard in a Recital at Judson Hall | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/senators-triumph-over-red-sox-by-52.html | SENATORS TRIUMPH OVER RED SOX BY 5-2 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/officer-of-a-subsidiary-on-cities-service-board.html | Officer of a Subsidiary On Cities Service Board | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/shipping-man-resigns-to-become-a-publisher.html | Shipping Man Resigns To Become a Publisher | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/city-proclaimers-put-in-a-busy-may-they-propose-and-wagner.html | CITY PROCLAIMERS PUT IN A BUSY MAY; They Propose, and Wagner Discloses, 12 Noble Days and 20 Special Weeks IT'S OUTDOOR MUSIC DAY And Commerce Department Scribes Have the British Exhibit All Decreed | | By McCandlish Phillips | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/saturn-test-success-rockets-8-engines-perform-in-workout-on-ground.html | SATURN TEST SUCCESS; Rocket's 8 Engines Perform in Workout on Ground | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/benefit-at-duel-of-angels.html | Benefit at 'Duel of Angels' | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/arts-center-discussed-lincoln-units-impact-topic-at-citizens-union.html | ARTS CENTER DISCUSSED; Lincoln Unit's Impact Topic at Citizens Union Fete | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/aleita-calve-sings-swiss-soprano-offers-folk-and-art-songs-at-town.html | ALEITA CALVE SINGS; Swiss Soprano Offers Folk and Art Songs at Town Hall | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/stylish-vitamins-for-motherstobe.html | Stylish Vitamins for Mothers-to-Be | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/costa-rica-installs-prelate.html | Costa Rica Installs Prelate | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/40-fraud-found-in-raceway-work-40-fraud-found-in-track-project.html | 40% Fraud Found In Raceway Work; 40% FRAUD FOUND IN TRACK PROJECT | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/lodge-tells-un-symbol-was-gift-from-russians-russians-tapped-us.html | Lodge Tells U.N. Symbol Was Gift From Russians; RUSSIANS TAPPED U.S. EMBASSY SEAL | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/stevenson-has-qualified-praise-for-presidents-talk-on-summit.html | Stevenson Has Qualified Praise For President's Talk on Summit | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/jamming-almost-complete.html | Jamming Almost Complete | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/libby-to-advise-aec-former-commissioner-joins-panel-he-served-in.html | LIBBY TO ADVISE A.E.C.; Former Commissioner Joins, Panel He Served in '50-'54 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/visit-to-portugal-decried-eisenhower-trip-called-ill-conceived-in.html | Visit to Portugal Decried; Eisenhower Trip Called Ill Conceived in View of Situation There | True | HOMER A. JACK, Associate Director, American Committee on Africa. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/addition-to-bridge-regretted.html | Addition to Bridge Regretted | True | NORBERT HIRSCHHORN. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/state-reports-drop-in-mental-patients.html | STATE REPORTS DROP IN MENTAL PATIENTS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hair-and-skin-need-coddling-in-the-summer.html | Hair and Skin Need Coddling In the Summer | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/model-boy-slain-by-brothers-foes-shot-as-bystander-by-3-seeking-to.html | MODEL BOY SLAIN BY BROTHER'S FOES; Shot as Bystander by 3 Seeking to Settle Grudge in East Harlem Street | True | By Richard Eder | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ila-man-jailed-in-docks-inquiry-marchitto-faces-indefinite-term-for.html | I.L.A. MAN JAILED IN DOCKS INQUIRY; Marchitto Faces Indefinite Term for Not Answering Commission Questions | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/aid-for-army-widow-measure-for-25000-sent-to-the-white-house.html | AID FOR ARMY WIDOW; Measure for $25,000 Sent to the White House | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/japanese-stage-massive-protest-students-and-adults-chant-in.html | JAPANESE STAGE MASSIVE PROTEST; Students and Adults Chant in Carnival Spirit Against Visit by Eisenhower JAPANESE STAGE MASSIVE PROTEST | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tourists-room-at-met-planned-gift-of-150000-to-provide-viewing.html | TOURIST'S ROOM AT 'MET' PLANNED; Gift of $150,000 to Provide Viewing Facility at New Lincoln Center House | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-gets-24-lincoln-volumes.html | U.S Gets 24 Lincoln Volumes | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nazi-hunt-linked-2-israeli-groups-cloakanddagger-men-had.html | NAZI HUNT LINKED 2 ISRAELI GROUPS; Cloak-and-Dagger Men Had War-Underground Service -- Eichmann to Talk | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/libel-suits-attacked-the-times-asks-us-court-to-dismiss-birmingham.html | LIBEL SUITS ATTACKED; The Times Asks U.S. Court to Dismiss Birmingham Cases | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/holiday-weekend-motorists-face-11-bottlenecks.html | Holiday Week-End Motorists Face 11 Bottlenecks | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/yen-convertibility-nears.html | Yen Convertibility Nears | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/wilson-replaces-daywalt-in-500-californian-is-named-after-indiana.html | WILSON REPLACES DAYWALT IN '500'; Californian Is Named After Indiana Driver Qualifies Car, Then Drops Out | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/new-haven-posts-deficit-for-april-779314-loss-compares-with-one-of.html | NEW HAVEN POSTS DEFICIT FOR APRIL; $779,314 Loss Compares With One of $150,859 for the 1959 Period | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-and-soviet-push-exchange-projects-us-and-russians-push-exchanges.html | U.S. and Soviet Push Exchange Projects; U.S. AND RUSSIANS PUSH EXCHANGES | True | By Dana Adams Schmidtspecial To the New York Times | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/more-american-collections-for-fall-bright-colors-and-rich-fabrics.html | More American Collections for Fall; Bright Colors and Rich Fabrics Shape Sportswear | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/france-honors-12-mothers.html | France Honors 12 Mothers | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nonstop-to-rome-today.html | Non-Stop to Rome Today | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/two-major-tournaments-will-be-played-in-city-over-holiday-weekend.html | Two Major Tournaments Will Be Played in City Over Holiday Week-End | True | By Albert H. Morehead | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/repeal-is-urged.html | Repeal Is Urged | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/denmark-30-soccer-victor.html | Denmark 3-0 Soccer Victor | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/theatrelover-in-britain-pleads-for-noiseless-candy-wrappers.html | Theatre-Lover in Britain Pleads For Noiseless Candy Wrappers | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/couples-turn-the-tables-offer-decorators-advice.html | Couples Turn the Tables, Offer Decorators Advice | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/3-venezuelan-ministers-sworn.html | 3 Venezuelan Ministers Sworn | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/coast-realty-sale-set-hotel-and-other-parcels-in-san-francisco-to.html | COAST REALTY SALE SET; Hotel and Other Parcels in San Francisco to Be Offered | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/central-demands-a-role-in-merger-road-calls-for-major-part-in-any-c.html | CENTRAL DEMANDS A ROLE IN MERGER; Road Calls for Major Part in Any C. & O.-B. & O. Pact, Meeting Told FARE RISE IS POSIBLE Perlman Says Increase for Westchester Commuters May Be Necessary CENTRAL DEMANDS A ROLE IN MERGER | | By Robert E.bedingfieldspecial To the New York Times. | | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/jews-in-us-asked-to-avoid-ghetto-head-of-ajc-says-only-in.html | JEWS IN U.S. ASKED TO AVOID GHETTO; Head of A.J.C. Says Only in Interdependence Can People Achieve Full Mission | True | By Irving Spiegel | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-harold-garity.html | MRS. HAROLD GARITY | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/charles-strong-dead-first-president-of-national-retail-drygoods.html | ! CHARLES STRONG DEAD; First President of National Retail Drygoods Unit | True | CLEVELAND, May 28 | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/israel-reports-hitting-egyptian-jet-fighter.html | Israel Reports Hitting Egyptian Jet Fighter | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/jaguar-cars-will-buy-daimler-from-birmingham-small-arms.html | Jaguar Cars Will Buy Daimler From Birmingham Small Arms | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/big-stores-sales-decline-slightly-us-volume-last-week-1-below-that.html | BIG STORES SALES DECLINE SLIGHTLY; U.S. Volume Last Week 1% Below That of '59 Period -- Trade Off Here | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/macmillan-urges-trade-compromise.html | MACMILLAN URGES TRADE COMPROMISE | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/books-given-president-he-is-presented-two-sets-of-first-franklin.html | BOOKS GIVEN PRESIDENT; He Is Presented Two Sets of First Franklin Volumes | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/chile-death-toll-may-reach-5000-many-hardhit-areas-still-cut-off.html | CHILE DEATH TOLL MAY REACH 5,000; Many Hard-Hit Areas Still Cut Off, Officials Report -- Violent Blows Abate | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/symington-sees-us-humiliation-says-president-subjected-nation-to.html | SYMINGTON SEES U.S. 'HUMILIATION'; Says President Subjected Nation to Disaster -- Calls His Leadership Weak Symington Assails Eisenhower Over 'Humiliation' at Summit | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hawaii-death-toll-48.html | Hawaii Death Toll 48 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nixon-is-studying-kennedy-outlay-vice-president-looking-into.html | NIXON IS STUDYING KENNEDY OUTLAY; Vice President 'Looking Into' Spending in West Virginia, His Press Aide Says NIXON IS STUDYING KENNEDY OUTLAY | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/30-apply-in-roanoke-schools.html | 30 Apply in Roanoke Schools | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/state-legal-officer-resigns.html | State Legal Officer Resigns | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/algerians-press-at-tunisian-line-french-say-they-repulsed-assault.html | ALGERIANS PRESS AT TUNISIAN LINE; French Say They Repulsed Assault by Force of 350 -- Fighting Is Continuing | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/sears-earnings-rose-in-quarter-sales-at-peak-as-profit-climbed-to.html | SEARS EARNINGS ROSE IN QUARTER; Sales at Peak as Profit Climbed to 37c a Share From 36c Last Year | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/obrien-hanover-is-placed-second-widower-creed-dropped-to-third.html | O'BRIEN HANOVER IS PLACED SECOND; Widower Creed Dropped to Third After Breaking in Stretch at Yonkers | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/butterick-company-makes-space-deal.html | BUTTERICK COMPANY MAKES SPACE DEAL | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/steel-scrap-price-cut.html | Steel Scrap Price Cut | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cypriotes-stage-protest-strike.html | Cypriotes Stage Protest Strike | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pasternak-is-weaker-brother-denies-rumor-that-writer-has-lung.html | PASTERNAK IS WEAKER; Brother Denies Rumor That Writer Has Lung Cancer | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/seabrook-elects-2-officers.html | Seabrook Elects 2 Officers | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/2-peruvian-ministers-resign.html | 2 Peruvian Ministers Resign | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/holiday-crowds-set-to-flee-city-memorial-day-parades-to-highlight.html | HOLIDAY CROWDS SET TO FLEE CITY; Memorial Day Parades to Highlight Long Week-End -- 375 Road Deaths Seen | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/signaling-system-for-midas-fails-satellite-radio-snag-bars.html | SIGNALING SYSTEM FOR MIDAS FAILS; Satellite Radio Snag Bars Missile-Detection Test -- Repairs Held Unlikely SIGNALING SYSTEM FOR MIDAS FAILS | True | By Richard Witkin | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/federal-reserve-banks-slashed-their-borrowings-in-the-week.html | Federal Reserve Banks Slashed Their Borrowings in the Week | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/8-assigned-in-little-rock.html | 8 Assigned in Little Rock | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-herman-rivkin.html | MRS. HERMAN RIVKIN | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/midmay-car-sales-highest-since-1955.html | MID-MAY CAR SALES HIGHEST SINCE 1955 | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/canada-bank-rates-up.html | Canada Bank Rates Up | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/reynolds-co-is-suspended-30-days-from-some-activities-sec-order.html | Reynolds & Co. Is Suspended 30 Days From Some Activities; S.E.C. Order Stems From Finding That the Brokerage House Had Failed to Supervise Employes Properly S.E.C. SUSPENDS REYNOLDS & CO. | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/excerpts-from-the-un-council-debate-on-soviet-and-fournation.html | Excerpts From the U.N. Council Debate on Soviet and Four-Nation Resolutions | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/kazan-film-is-drawn-from-two-novels.html | Kazan Film Is Drawn From Two Novels | True | By A.h. Weiler | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/washington-proceedings.html | Washington Proceedings | | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/accused-red-balks-at-capital-inquiry.html | ACCUSED RED BALKS AT CAPITAL INQUIRY | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/two-join-the-union-carbide-board.html | Two Join the Union Carbide Board | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/son-to-mrs-shepard.html | Son to Mrs. Shepard | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/new-cluett-peabody-director.html | New Cluett, Peabody Director | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/buhl-of-braves-halts-cards-41-milwaukee-hurler-drives-in-tally-in.html | BUHL OF BRAVES HALTS CARDS, 4-1; Milwaukee Hurler Drives in Tally in 3-Run Second -- Nieman Clouts Homer | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-new-pragmatism-in-europe.html | The New Pragmatism in Europe | True | By James Reston | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/premier-to-talk-tomorrow.html | Premier to Talk Tomorrow | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/javelin-hearings-set-terms-of-proposed-settlement-to-go-under.html | JAVELIN HEARINGS SET; Terms of Proposed Settlement to Go Under Scrutiny | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-path-of-reason.html | The Path of Reason | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/fund-names-housing-expert.html | Fund Names Housing Expert | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/dublin-festival-to-begin-sept-12-international-theatre-event-to-run.html | DUBLIN FESTIVAL TO BEGIN SEPT. 12; International Theatre Event to Run Through 25th -- Rosenthal Plans Musical | True | By Sam Zolotow | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/deere-co-companies-issue-earnings-figures.html | DEERE & CO.; COMPANIES ISSUE EARNINGS FIGURES | | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/trading-is-dull-in-grain-futures-prices-show-no-change-or-moves-in.html | TRADING IS DULL IN GRAIN FUTURES; Prices Show No Change, or Moves in Fractions - Soybeans Decline | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/lumber-production-dipped-during-week.html | LUMBER PRODUCTION DIPPED DURING WEEK | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/soviet-fair-opens-in-ethiopia.html | Soviet Fair Opens in Ethiopia | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ohio-college-aide-retires.html | Ohio College Aide Retires | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/a-lag-in-financing-expected-this-year-by-bank-economist-economist.html | A Lag in Financing Expected This Year By Bank Economist; ECONOMIST SEES LAG IN FINANCING | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-chief-warns-korean-officers.html | U.S. CHIEF WARNS KOREAN OFFICERS | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/warning-sounded-on-water-supply-end-pollution-and-reduce-waste-army.html | WARNING SOUNDED ON WATER SUPPLY; End Pollution and Reduce Waste, Army Expert Asks -- For More Reservoirs | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/manhattan-wins-151-caffrey-4hitter-halts-adelphi-haggerty-bats-in-4.html | MANHATTAN WINS, 15-1; Caffrey 4-Hitter Halts Adelphi - Haggerty Bats In 4 Runs | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/lawyer-named-head-of-prison-association.html | Lawyer Named Head Of Prison Association | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ford-of-bombers-gains-20-victory-southpaw-halts-orioles-with.html | FORD OF BOMBERS, GAINS 2-0 VICTORY; Southpaw Halts Orioles With 3-Hitter -- Kubek, Skowron Tally for Yankees | | By Louis Effrat | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hoadaille-industries-elects-vice-president.html | Hoadaille Industries Elects Vice President | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-linksman-47-again-wins-twice-cochran-sets-back-duncan-and.html | U.S. LINKSMAN, 47, AGAIN WINS TWICE; Cochran Sets Back Duncan and Thirlwell at Portrush -- Carr and Walker Gain | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/oil-industry-shows-a-profit-in-mexico.html | OIL INDUSTRY SHOWS A PROFIT IN MEXICO | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/growth-cleared-at-united-parcel-psc-approves-statewide-deliveries.html | GROWTH CLEARED AT UNITED PARCEL; P.S.C. Approves State-Wide Deliveries of Parcels | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pay-or-die-at-warner.html | Pay or Die' at Warner | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/moves-are-mixed-in-cotton-prices-futures-close-4-points-off-to-22.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 4 Points Off to 22 Up -- Far Months Show Most Strength | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/fire-in-flat-kllls-3-bronx-children-victims-5-3-and-1-12-left-alone.html | FIRE IN FLAT KILLS 3 BRONX CHILDREN; Victims, 5, 3 and 1 1/2, Left Alone -- Woman Injured in Rescue Attempt | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/market-set-back-by-profittaking-electronics-issues-recede-reacting.html | MARKET SET BACK BY PROFIT-TAKING; Electronics Issues Recede, Reacting to Recent Gains -- Volume Up Sharply AVERAGE OFF 0.16 POINT General Telephone Eases 1/2 in Heaviest Trading, but I.B.M. Advances 6 MARKET SET BACK BY PROFIT-TAKING | | By Richard Rutter | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nehru-visits-damascus.html | Nehru Visits Damascus | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pace-college-to-honor-three.html | Pace College to Honor Three | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/plan-for-bank-unit-approved.html | Plan for Bank Unit Approved | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/new-walkout-due-on-pennsy-today.html | NEW WALKOUT DUE ON PENNSY TODAY | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/film-premiere-will-be-benefit-for-musicians-the-story-of-ruth-on.html | Film Premiere Will Be Benefit For Musicians; ' The Story of Ruth' on June 16 to Further Work of Charity Unit | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/w-thorn-kissel-financier-was-74-____1___-i-exmember-of-the-governing.html | W. THORN KISSEL, FINANCIER, WAS 74 ___1___ I; Ex-Member of the Governing Board of Polo Association Dies Day After His Wife | | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/home-flaws-laid-at-experts-door.html | Home Flaws Laid At Experts' Door | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nohitter-hurled-in-florida.html | No-Hitter Hurled in Florida | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/text-of-symington-speech-assailing-president-on-summit.html | Text of Symington Speech Assailing President on Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/steel-cuts-trim-freight-loadings-railroad-and-truck-traffic-decline.html | STEEL CUTS TRIM FREIGHT LOADINGS; Railroad and Truck Traffic Decline 7.2% and 4.8%, Respectively, in Week | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/i-garrard-glenn-weds-mrs-avril-simpson.html | I Garrard Glenn Weds Mrs. Avril Simpson | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/new-warehouse-leased.html | New Warehouse Leased | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/dont-litter-the-roads.html | Don't Litter the Roads | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/study-shows-threat-to-part-of-boating-industry-big-manufacturers.html | Study Shows Threat to Part of Boating Industry; Big Manufacturers Endanger Medium-Sized Companies But Report Indicates Boom Is Not Losing Momentum | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tv-review-spring-music-festival-is-outstanding-show.html | TV Review,' Spring Music Festival' Is Outstanding Show | True | By John P. Shanley | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hilton-hotels-corp.html | HILTON HOTELS CORP. | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/kentuckian-sees-south-in-revolt-ethridge-giving-pulitzer-lecture.html | KENTUCKIAN SEES SOUTH IN REVOLT; Ethridge, Giving Pulitzer Lecture, Calls Fight on Integration a Tragedy | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gets-post-at-mercersburg.html | Gets Post at Mercersburg | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/check-turnover-gains-weeks-clearings-6-above-volume-a-year-earlier.html | CHECK TURNOVER GAINS; Week's Clearings 6% Above Volume a Year Earlier | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/undertone-firm-on-london-board-but-profittaking-sets-in-for.html | UNDERTONE FIRM ON LONDON BOARD; But Profit-Taking Sets In for Industrial Leaders -- Steel Shares Down | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/british-circulation-up-rise-of-u144000-is-noted-for-the-latest.html | BRITISH CIRCULATION UP; Rise of u4,144,000 Is Noted for the Latest Week | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/governor-hedges-nixon-appraisal-wont-say-if-he-is-qualified-to-be.html | GOVERNOR HEDGES NIXON APPRAISAL; Won't Say if He Is Qualified to Be President but Lauds His Record in 2d Spot | True | By Ira Henry Freemanspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/penney-shareholders-approve-a-3for1-split.html | Penney Shareholders Approve a 3-for-1 Split | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/teachers-astronomy-course.html | Teachers' Astronomy Course | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/island-freight-rates-go-up.html | Island Freight Rates Go Up | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/free-xray-for-harlem-today.html | Free X-Ray for Harlem Today | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/car-output-to-be-cut-by-holiday-weekend.html | Car Output to Be Cut By Holiday Week-End | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ready-to-aid-captors.html | Ready to Aid Captors | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/scramble-likely-for-ic-4a-title-penn-state-villanova-yale-manhattan.html | SCRAMBLE LIKELY FOR I.C. 4-A TITLE; Penn State, Villanova, Yale, Manhattan Vie in Track Meet Starting Today | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/un-air-space-ruling-asked.html | U.N. Air Space Ruling Asked | True | CHARLES C. PUCE, President, United World Federalists, Inc. | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/julie-e-cudlip-1956-debutante-to-wed-in-fall-michigan-girl-fiancee.html | Julie E. Cudlip, 1956 Debutante, To Wed in Fall; Michigan Girl Fiancee of David S. Summers, Princeton Alumnus | True | _ Special to The New Yoric Tlmei. | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/aerial-photo-used-by-president-on-tv-was-taken-from-a-u2.html | Aerial Photo Used by President On TV Was Taken From a U-2 | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/father-of-year-named-robert-kennedy-34-youngest-to-be-given-the.html | FATHER OF YEAR' NAMED; Robert Kennedy, 34, Youngest to Be Given the Honor | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/packinghouse-union-elects.html | Packinghouse Union Elects | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/tidewater-oil-plans-shift.html | Tidewater Oil Plans Shift | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/derrick-is-victor-in-aqueduct-race-colt-under-daring-ride-by-ycaza.html | DERRICK IS VICTOR IN AQUEDUCT RACE; Colt, Under Daring Ride by Ycaza, Defeats Nasomo and Returns $6.20 | True | By Joseph C. Nichols | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/3-home-runs-help-sanford-win-90-pitcher-gives-only-4-hits-as-giants.html | 3 HOME RUNS HELP SANFORD WIN, 9-0; Pitcher Gives Only 4 Hits as Giants Lift League Lead to a Game and a Half | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/barber-cards-63-on-indiana-links-coast-pro-leads-by-three-shots.html | BARBER CARDS 63 ON INDIANA LINKS; Coast Pro Leads by Three Shots -- Ford, Goalby and Pott Share Second | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/glucksraanunger.html | GlucksraanuUnger | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/advertising-campaign-set-for-miss-mantan.html | Advertising: Campaign Set for Miss Mantan | True | By Robert Alden | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/dance-lesson-in-front-shoemaker-aboard-winner-in-17125-dash-on.html | DANCE LESSON IN FRONT; Shoemaker Aboard Winner in $17,125 Dash on Coast | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/cotton-quota-bill-advances.html | Cotton Quota Bill Advances | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/3-penn-fraternities-must-end-race-bars.html | 3 PENN FRATERNITIES MUST END RACE BARS | True | Special to The New York Time. | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/civil-air-pact-sought.html | Civil Air Pact Sought | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/unions-using-of-dues-in-politics-is-upheld.html | Unions' Using of Dues in Politics is Upheld | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/veterans-bill-passed-8-measures-on-benefits-go-to-the-white-house.html | VETERANS' BILL PASSED; 8 Measures on Benefits Go to the White House | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/most-of-chiles-heavy-industry-escaped-bad-earthquake-loss-damage-is.html | Most of Chile's Heavy Industry Escaped Bad Earthquake Loss; DAMAGE IS LIGHT AT CHILEAN MILLS | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/us-airlift-under-way.html | U.S. Airlift Under Way | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/196 0/05/27/archives/telectro-issue-on-market.html | Telectro Issue on Market | True | | 1988-01-22 | RE0000373 141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/house-approves-schoolaid-bill-with-ban-on-bias-powell-plan-is.html | HOUSE APPROVES SCHOOL-AID BILL WITH BAN ON BIAS; Powell Plan Is Expected to Doom Measure Because of Senate Opposition COMPLEX MANEUVERING South Joins G.O.P. to After Measure, but Fails in a Bid to Defeat It HOUSE APPROVES SCHOOL-AID BILL | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cluttered-streets.html | Cluttered Streets | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-backs-drugs-as-aid-in-cancer-chemotherapy-best-hope-in-checking.html | U.S. BACKS DRUGS AS AID IN CANCER; Chemotherapy 'Best Hope' in Checking Cells' Spread, Health Service Reports | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/extra-dividend-mulled-manhattan-shirt-weighs-1st-such-action-since.html | EXTRA DIVIDEND MULLED; Manhattan Shirt Weighs 1st Such Action Since '56 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cuban-115-choice-in-las-vegas-bout-paret-expected-to-lift-title.html | CUBAN 11-5 CHOICE IN LAS VEGAS BOUT; Paret Expected to Lift Title From Jordan in 15-Round Welterweight Contest | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gromykos-move-seen-as-barrier-he-offers-amendments-to-4nation.html | GROMYKO'S MOVE SEEN AS BARRIER; He Offers Amendments to 4-Nation Proposal That Again Assail U.S. | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hussein-expects-elections-in-fall-king-plans-free-and-fair-vote-if.html | HUSSEIN EXPECTS ELECTIONS IN FALL; King Plans 'Free and Fair' Vote if Jordan Stays Calm -- Ex-Premier Doubtful | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/equity-may-shut-hit-musical-first-union-is-setto-take-action.html | EQUITY MAY SHUT HIT MUSICAL FIRST; Union Is Set-to Take Action Wednesday Night if Pact Dispute Is Not Settled | True | By Arthur Gelb | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/music-under-stars-at-garden.html | Music Under Stars' at Garden | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/john-elmendorf-malaria-expert-physician-who-served-with-rockefeller.html | JOHN ELMENDORF, MALARIA EXPERT; Physician Who Served With Rockefeller Foundation From '20 to '53 Dies | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/vice-presidents-guard-senate-passes-bill-to-compel-secret-service.html | VICE PRESIDENT'S GUARD; Senate Passes Bill to Compel Secret Service Protection | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/equal-time-asked-55-in-congress-want-reply-by-stevenson-to.html | EQUAL TIME ASKED; 55 in Congress Want Reply by Stevenson to President | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/goldfield-officers-win-proxy-contest.html | GOLDFIELD OFFICERS WIN PROXY CONTEST | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/kennan-urges-secretary-of-state-supervise-us-national-security.html | Kennan Urges Secretary of State Supervise U.S. National Security; Calls for Better Coordination in Policy and Deplores 'Endless Compromises' | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-jean-grunberg-wed-to-irving-krosner.html | Mrs. Jean Grunberg Wed to Irving Krosner | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-pilot-who-strayed.html | The Pilot Who Strayed | True | James Palmer Lundy | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/20000-cloud-photos-sent-back-by-tiros.html | 20,000 CLOUD PHOTOS SENT BACK BY TIROS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/arthur-f-keilbach.html | ARTHUR F. KEILBACH | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/travelers-aid.html | Travelers Aid | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/city-schools-adopt-fingerprint-rules-for-new-teachers.html | City Schools Adopt Fingerprint Rules For New Teachers | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/benefit-planned-for-symphony-in-westchester-garden-party-and-tea-to.html | Benefit Planned For Symphony In Westchester; Garden Party and Tea to Be Given June 9 by Mrs. Edward Egan | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/train-delays-12000-breakdown-ties-up-harlem-division-in-evening.html | TRAIN DELAYS 12,000; Breakdown Ties Up Harlem Division in Evening Rush | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-oilers-seeking-hearing-on-quotas.html | U.S. OILERS SEEKING HEARING ON QUOTAS | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/glenavon-victor-in-soccer-5-to-1-irish-team-in-new-league-triumphs.html | GLENAVON VICTOR IN SOCCER, 5 TO 1; Irish Team in New League Triumphs Over New York Americans in Jersey | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/realty-law-data-offered.html | Realty Law Data Offered | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/uuuu-finnulevine.html | uuuu FinnuLevine | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/balloon-shot-delayed-again.html | Balloon Shot Delayed Again | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gunnar-mines.html | Gunnar Mines | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/communist-party-loses-job-status-high-state-court-bars-it-from.html | COMMUNIST PARTY LOSES JOB STATUS; High State Court Bars It From Unemployment Plan, but Worker Collects | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/new-northern-pacific-directors.html | New Northern Pacific Directors | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/turks-answer-soviet-reply-to-charges-stemming-from-u2-incident.html | TURKS ANSWER SOVIET; Reply to Charges Stemming From U-2 Incident | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/blauner-joins-dr-posner.html | Blauner Joins Dr. Posner | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/3-on-lamb-industries-board.html | 3 on Lamb Industries Board | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/quake-hits-in-south-iran.html | Quake Hits in South Iran | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/fordham-prep-wins-track-crown-again.html | FORDHAM PREP WINS TRACK CROWN AGAIN | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/raymond-goodfellow.html | RAYMOND GOODFELLOW | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/bath-and-tennis-to-open.html | Bath and Tennis to Open | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/trip-plans-still-stand.html | Trip Plans Still Stand | True | Special The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/soviet-sailor-to-rejoin-ship.html | Soviet Sailor to Rejoin Ship | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-catholic-gain-for-decade-cited-directory-puts-it-at-47-in.html | U.S. CATHOLIC GAIN FOR DECADE CITED; Directory Puts It at 47% in Listing 40,871,302 Members for 1959 23% OF POPULATION Factors in Church Increase Include Adding 2,000,000 in Military Ordinariate | True | By John Wicklein | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tass-scores-talk-by-the-president-soviet-agency-says-he-took-old.html | TASS SCORES TALK BY THE PRESIDENT; Soviet Agency Says He Took, 'Old Bankrupt Position' in Report on Summit | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-taylor-is-wed-to-peter-r-gimbell.html | Mrs. Taylor Is Wed To Peter R. Gimbell | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/teaching-biology.html | Teaching Biology | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/bid-of-505000-takes-32-acres-at-paterson.html | Bid of $505,000 Takes 32 Acres at Paterson | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/oils-need-expert-care.html | Oils Need Expert Care | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/dirck-hintons-have-son.html | Dirck Hintons Have Son | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/two-tie-in-jersey-golf.html | Two Tie in Jersey Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/crew-heeds-writ-cruise-ship-sails-victoria-gets-off-with-199-after.html | CREW HEEDS WRIT; CRUISE SHIP SAILS; Victoria Gets Off With 199 After Labor Dispute Delays Her Here for 11 Days | True | By Edward A. Morrow | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/practical-nurses-name-new-state-president.html | Practical Nurses Name New State President | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ekco-seeks-british-concern.html | Ekco Seeks British Concern | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/food-chain-plans-long-island-unit-store-to-be-built-on-plot-at.html | FOOD CHAIN PLANS LONG ISLAND UNIT; Store to Be Built on Plot at Elmont for Packers -- Manhasset Leases | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hotel-man-elevated.html | Hotel Man Elevated | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/a-picnic-can-be-paradise-a-jug-of-wine-cold-turkey-and-salad-make-a.html | A Picnic Can Be Paradise; A Jug of Wine, Cold Turkey and Salad Make a Feast | True | By June Owen | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/morocco-installs-new-government-prince-heads-a-cabinet-of-kings-men.html | MOROCCO INSTALLS NEW GOVERNMENT; Prince Heads a Cabinet of 'King's Men' -- Leftists Schedule Meetings | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/record-clocking-earns-promotion-cornells-recently-demoted-crew.html | RECORD CLOCKING EARNS PROMOTION; Cornell's Recently Demoted Crew Excels in Trial and Becomes Varsity Again | True | By Allison Danzig | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/slum-maneuvers-can-thwart-law-but-lawyers-suggest-moves-to-pin-down.html | SLUM MANEUVERS CAN THWART LAW; But Lawyers Suggest Moves to Pin Down Ownership and Enforce Codes | True | By Edith Evans Asbury | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/reds-considerate-to-9-on-us-plane-airmen-tell-how-russians-downed.html | REDS CONSIDERATE TO 9 ON U.S. PLANE; Airmen Tell How Russians Downed C-47 in Germany -- Inquiry Hears Pilot | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/israel-fete-honors-judge.html | Israel Fete Honors Judge | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-vote-in-the-un.html | The Vote in the U.N. | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/rollcalls-on-school-bill.html | Roll-Calls on School Bill | True | | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/loews-theatres-increases-board-tisch-faction-has-eight-directors.html | LOEW'S THEATRES INCREASES BOARD; Tisch Faction Has Eight directors Now and the Management Has 7 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/white-sox-down-athletics-3-to-1-brown-hits-2run-homer-in-second.html | WHITE SOX DOWN ATHLETICS, 3 TO 1; Brown Hits 2-Run Homer in Second Frame -- Staley Excels in Relief Role | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/music-events-tonight.html | Music Events Tonight | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/catholic-u-picks-dean-of-social-service-unit.html | Catholic U. Picks Dean Of Social Service Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/miss-hard-gains-french-net-final-downs-maria-bueno-with-ease-63-62.html | MISS HARD GAINS FRENCH NET FINAL; Downs Maria Bueno With Ease, 6,3, 6-2 -- Will Meat Yola Ramirez | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/rca-chief-frowns-on-tariff-increase.html | R.C.A. CHIEF FROWNS ON TARIFF INCREASE | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/miss-lischer-plans-marriage-on-june-18.html | Miss Lischer Plans Marriage on June 18 | True | I Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pope-john-canonizes-17th-century-cardinal.html | Pope John Canonizes 17th Century Cardinal | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/allstar-clubs-larger-each-team-to-have-30-men-2-more-than-previous.html | ALL-STAR CLUBS LARGER; Each Team to Have 30 Men, 2 More Than Previous High | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/luria-bros-elevates-aide-to-the-president.html | Luria Bros. Elevates Aide to the President | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/court-of-appeals-rules-that-jack-must-stand-trial-refuses-to-kill.html | COURT OF APPEALS RULES THAT JACK MUST STAND TRIAL; Refuses to Kill Four-Count Indictment -- He May Go to the Supreme Court | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/anne-freudenbergs-troth.html | Anne Freudenberg's Troth | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/brooklyn-red-cross-elects.html | Brooklyn Red Cross Elects | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/evidence-points-to-easier-credit-banking-system-shows-net-free.html | EVIDENCE POINTS TO EASIER CREDIT; Banking System Shows Net Free Reserves for First Time in 16 Months EVIDENCE POINTS TO EASIER CREDIT | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/eisenhower-at-farm-staying-for-holiday-weekend-plans-west-point.html | EISENHOWER AT FARM; Staying for Holiday Week-End - Plans West Point Visit | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/treasury-issues-lead-in-uptrend-optimism-is-evident-in-top.html | TREASURY ISSUES LEAD IN UPTREND; Optimism Is Evident in Top Corporates, Municipals, With Prices Steady | True | By Paul Heffernan | 1988-01-22 | RE0000373141 | RE0000373141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/moses-barimam-psychoanalyst-74.html | MOSES BARimAM, PSYCHOANALYST, 74 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/clerics-warning-arouses-cubans-pastoral-by-archbishop-on-reds.html | CLERIC'S WARNING AROUSES CUBANS; Pastoral by Archbishop on Reds Foretells Debate CLERIC'S WARNING AROUSES CUBANS | True | By Tad Szulcspecial To The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/conservation-department-guide-outdated-by-increase-in-posted-trout.html | Conservation Department Guide Outdated by Increase in Posted Trout Waters | True | By John W. Randolph | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/37family-house-in-brooklyn-deal-sale-involves-4story-unit-near.html | 37-FAMILY HOUSE IN BROOKLYN DEAL; Sale Involves 4-Story Unit Near Ebbets Field -- Borough Park Trade | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/argentina-beats-brazil-42.html | Argentina Beats Brazil, 4-2 | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gromyko-warns-us-spy-policy-may-lead-to-war-cites-eisenhowers.html | GROMYKO WARNS U.S. 'SPY' POLICY MAY LEAD TO WAR; Cites Eisenhower's Address as Sign 'Provocations' Will Be Continued SOVIET LOSES IN U.N. Charge That U-2 Flights Are 'Aggressive' Is Defeated by Vote of 7 to 2 GROMYKO WARNS OF U.S. SPY POLICY | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/w-morgan-shuster-dead-at-83-led-appletoncenturycrofts.html | W. Morgan Shuster Dead at 83; Led Appleton-Century-Crofts | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/allison-co-sold-to-american-can-producer-of-pulpwood-and-lumber-is.html | ALLISON CO. SOLD TO AMERICAN CAN; Producer of Pulpwood and Lumber Is Exchanged in a Deal for Cash | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gruenther-urges-offsetting-soviet.html | Gruenther Urges Offsetting Soviet | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/bloodmobiles-plan-3-stops.html | Bloodmobiles Plan 3 Stops | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/a-world-legal-code-for-flights-in-space.html | A World Legal Code For Flights in Space | True | By Arthur Krock | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-joel-heim-has-son.html | Mrs. Joel Heim Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/met-attends-wedding-musician-marries-dancer-on-stage-in-detroit.html | MET' ATTENDS WEDDING; Musician Marries Dancer on Stage in Detroit | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/randolph-b-fajen.html | RANDOLPH B. FAJEN | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/jams-s-y-wins-74-retiredtaxlawyer.html | JAMS S. Y. WINS, 74, RETIREDTAXLAWYER | True | | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-27 | 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/geoghegan-paces-field-with-68-as-he-and-mrs-sofferman-win.html | Geoghegan Paces Field With 68 As He and Mrs. Sofferman Win | True | Special to The New York Times. | 1988-01-22 | RE0000373141 | RE0000373141 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/testimony-ended-in-dr-kings-case.html | TESTIMONY ENDED IN DR. KINGS CASE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/policy-committee-on-housing-set-up-mayor-names-group-asked-by.html | POLICY COMMITTEE ON HOUSING SET UP; Mayor Names Group Asked by Panuch -- Considers Another Landlord Court POLICY COMMITTEE ON HOUSING SET UP | True | By Edith Evans Asbury | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/un-aid-approved-special-funds-board-backs-30-development-projects.html | U.N. AID APPROVED; Special Fund's Board Backs 30 Development Projects | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mt-sinai-employes-authorize-a-strike.html | MT. SINAI EMPLOYES AUTHORIZE A STRIKE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/humphreys-spending-west-virginia-primary-cost-put-at-25000-by-aide.html | HUMPHREY'S SPENDING; West Virginia Primary Cost Put at $25,000 by Aide | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/welcome-mat-out-in-australia.html | Welcome Mat Out In Australia | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/3-top-democrats-scored-by-nixon-he-delivers-slashing-attack-on.html | 3 TOP DEMOCRATS SCORED BY NIXON; He Delivers Slashing Attack on Aspirants for Criticism on Summit and U-2 Case | True | By William M. Blairspecial To the New York Times. | | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/negro-pastors-favored-upstate-methodists-back-plan-to-widen.html | NEGRO PASTORS FAVORED; Upstate Methodists Back Plan to Widen Ministry's Rolls | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cards-4run-5th-trips-giants-54-boyers-homer-with-one-on-helps-beat.html | CARDS 4-RUN 5TH TRIPS GIANTS, 5-4; Boyer's Homer With One On Helps Beat Antonelli -- Cepeda Belts No. 9 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/turner-to-coach-at-union.html | Turner to Coach at Union | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bomarcs-intercept-2-targets-in-a-test.html | BOMARCS INTERCEPT 2 TARGETS IN A TEST | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/savingsloan-rate-up.html | Savings-Loan Rate Up | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hampton-animal-unit-to-benefit-wednesday.html | Hampton Animal Unit To Benefit Wednesday | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/judge-loses-appeal-3-indictments-of-lloyd-dodge-upheld-in-decision.html | JUDGE LOSES APPEAL; 3 Indictments of Lloyd Dodge Upheld in Decision | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/archibald-e-bowie.html | ARCHIBALD E. BOWIE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/british-push-work-on-grounded-planes.html | BRITISH PUSH WORK ON GROUNDED PLANES | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/coal-man-elevated.html | Coal Man Elevated | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/latin-ties-urged-us-textile-union-is-seeking-to-help-hemisphere.html | LATIN TIES URGED; U.S. Textile Union Is Seeking to Help Hemisphere Labor | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/olson-to-play-for-argonauts.html | Olson to Play for Argonauts | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/two-tariff-aides-renamed.html | Two Tariff Aides Renamed | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/tax-agents-praise-is-cited-by-dr-king.html | TAX AGENT'S PRAISE IS CITED BY DR. KING | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/gromyko-to-see-newsmen.html | Gromyko to See Newsmen | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/senators-handicapped-by-silent-microphones.html | Senators Handicapped By Silent Microphones | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dip-in-net-posted-by-allied-stores-profit-in-quarter-put-at-8-cents.html | DIP IN NET POSTED BY ALLIED STORES; Profit in Quarter Put at 8 Cents a Share, Against 15c a Year Earlier | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/argentine-bomb-blast-2-explosions-wreck-home-of-army-intelligence.html | ARGENTINE BOMB BLAST; 2 Explosions Wreck Home of Army Intelligence Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/life-has-been-full-of-moving-days-for-the-mother-of-three.html | Life Has Been Full of Moving Days For the Mother of Three Architects | True | By Cynthia Kellogg | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/johnson-in-west-on-fiveday-tour-senator-in-idaho-cautions-democrats.html | JOHNSON IN WEST ON FIVE-DAY TOUR; Senator, in Idaho, Cautions Democrats Over Criticism of U.S. Rofe at Summit | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/steel-output-drop-slated-next-week.html | STEEL OUTPUT DROP SLATED NEXT WEEK | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/x15-may-have-hit-record-2111-mph.html | X-15 MAY HAVE HIT RECORD 2,111 M.P.H. | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/graysonrobinson.html | GRAYSON-ROBINSON | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/belgians-blamed-in-congo-conflict-kasavubu-nationalist-chief-says.html | BELGIANS BLAMED IN CONGO CONFLICT; Kasavubu, Nationalist Chief, Says They Provoked Tribal Warfare to Bar Freedom | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/zone-tennis-is-rained-out.html | Zone Tennis Is Rained Out | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/violations-by-airlines-cited.html | Violations by Airlines Cited | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/weekend-player-is-victor-in-rally-birdie-puts-cochran-of-us-in.html | WEEK-END PLAYER IS VICTOR IN RALLY; Birdie Puts Cochran of U.S. in Final With Carr, Who Eliminates Walker, 2 Up | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/germans-arrest-2d-eichmann-aide-frankfurts-expolice-chief-seized.html | GERMANS ARREST 2D EICHMANN AIDE; Frankfurt's Ex-Police Chief Seized -- Linked to Killings of 11,000 Greek Jews | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/turkish-army-statement.html | Turkish Army Statement | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/aides-for-ball-of-oranges.html | Aides for Ball of Oranges | True | Spedal to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/st-louis-manhunt-aims-to-aid-census.html | ST. LOUIS 'MANHUNT' AIMS TO AID CENSUS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/janet-jagan-gets-us-apology.html | Janet Jagan Gets U.S. Apology | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/publishers-president-resigns.html | Publisher's President Resigns | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/fournation-resolution.html | Four-Nation Resolution | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bayar-attempts-suicide.html | Bayar Attempts Suicide | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/boston-maine.html | BOSTON & MAINE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/john-ephelan-aide-ofltdivision.html | JOHN E.PHELAN, AIDE OF I.T.&T. DIVISION | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/prelate-gets-apology-poland-returns-confiscated-articles-to.html | PRELATE GETS APOLOGY; Poland Returns Confiscated Articles to Wyszynski | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/6-skeletons-found-in-uboat.html | 6 Skeletons Found in U-Boat | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ouster-of-tuscarora-up-held.html | Ouster of Tuscarora Up held | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-lists-thousands-of-items-for-possible-gatt-duty-talks-us-lists.html | U.S. Lists Thousands of Items For Possible GATT Duty Talks; U.S. LISTS ITEMS FOR GATT TALKS | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mrs-stan-boyd.html | MRS. STAN BOYD | True | Special to The New York Tlffiel. I | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dean-named-at-cornell.html | Dean Named at Cornell | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/four-held-in-hijacking-face-federal-charge-of-taking-truck-in.html | FOUR HELD IN HIJACKING; Face Federal Charge of Taking Truck in Garment District | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dayidwarshaw-surgeon-was-65-director-of-doctors-hospital-in-queens.html | DAYIDWARSHAW, SURGEON, WAS 65; Director of Doctors Hospital in Queens DeaduWas on Pershing's Staff in France | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/gi-better-after-electric-jolt.html | G.I. Better After Electric Jolt | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/the-coup-maker-cemal-gursel.html | The Coup Maker; Cemal Gursel | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/lawyer-is-accused-of-selling-babies-for-li-adoption.html | lawyer is Accused Of Selling Babies For L.I. Adoption | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/transport-news-twa-is-scored-cellar-assails-the-planned-merger-with.html | TRANSPORT NEWS: T.W.A. IS SCORED; Cellar Assails the Planned Merger With Northeast -- Jet Service Is Set | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/assam-towns-quiver.html | Assam Towns Quiver | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/a-hulan-jack-trial.html | A Hulan Jack Trial | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ball-in-westbury-to-be-held-tonight.html | Ball in Westbury To Be Held Tonight | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/4-die-as-mexican-unions-clash.html | 4 Die as Mexican Unions Clash | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/youth-held-in-homicide-but-brooklyn-man-may-have-died-of-natural.html | YOUTH HELD IN HOMICIDE; But Brooklyn Man May Have Died of Natural Causes | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/construction-spending-is-below-1959-level.html | Construction Spending Is Below 1959 Level | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/aged-display-hobby-crafts.html | Aged Display Hobby Crafts | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/historic-mansion-rebuilt-upstate-pieces-gathered-from-wide-area.html | HISTORIC MANSION REBUILT UPSTATE; Pieces Gathered From Wide Area -- Magazine Funds Aid Museum Project | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/trade-gains-set-by-japan-taiwan-pact-contemplates-big-rise-tokyo.html | TRADE GAINS SET BY JAPAN, TAIWAN; Pact Contemplates Big Rise -- Tokyo, Bonn in a Deal | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/willie-mays-buys-westchester-home-neighbors-in-new-rochelle-welcome.html | WILLIE MAYS BUYS WESTCHESTER HOME; Neighbors in New Rochelle Welcome Negro Family to $75,000 Stone House | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/horse-owners-named-syndicate-that-purchased-bally-ache-has-6.html | HORSE OWNERS NAMED; Syndicate That Purchased Bally Ache Has 6 Members | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/norma-to-be-sung-tonight.html | Norma' to Be Sung Tonight | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ben-dixon-mneill.html | BEN DIXON M'NEILL | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/rockefeller-scientist-honored.html | Rockefeller Scientist Honored | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/aid-through-red-cross-urged-for-chile-victms.html | Aid Through Red Cross Urged for Chile Victms | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/negro-pays-500-fine-airman-is-guilty-in-charge-of-assault-in.html | NEGRO PAYS $500 FINE; Airman Is Guilty in Charge of Assault in Alabama | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/720-choice-loses-by-half-a-length-31309-see-tie-silk-upset-senator.html | 7-20 CHOICE LOSES BY HALF A LENGTH; 31,309 See Tie Silk Upset Senator Frost at Yonkers -- Trader Horn Third | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/clerics-portrait-unveiled.html | Cleric's Portrait Unveiled | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/holiday-to-lighten-the-docket-for-new-financing-next-week.html | Holiday to Lighten the Docket For New Financing Next Week | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/governor-to-lend-paintings.html | Governor to Lend Paintings | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mr-quill-the-led-leader.html | Mr. Quill, the Led Leader | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/stevenson-again-is-pupils-choice-500-delegates-from-city-high.html | STEVENSON AGAIN IS PUPILS CHOICE; 500 'Delegates' From City High Schools Nominate at Mock Convention | True | By McCandlish Phillips | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dr-leo-a-lynch.html | DR. LEO A. LYNCH | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ui-school-is-host-to-city-students-24-are-guests-in-merricks-homes.html | U.I. SCHOOL IS HOST TO CITY STUDENTS; 24 Are Guests in Merrick's Homes During 3 Days of Cultural Reciprocity | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/victoria-home-will-be-assisted-next-saturday-600-invited-to-garden.html | Victoria Home Will Be Assisted Next Saturday; 600 Invited to Garden Fete at Ossining Unit for Aged Britons | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/excerpts-from-censored-transcript-of-senate-panels-hearing-on-u2.html | Excerpts From Censored Transcript of Senate Panel's Hearing on U-2 and Summit; Dillon Gives Senators Account of U.S. Actions After Plane Was Reported Missing Transcript Shows Herter Was Queried Sharply on Conflicting Statements on U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/miss-ida-mary-doud.html | MISS IDA MARY DOUD | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/oil-appeals-rejected-nine-requests-for-import-allocations-turned.html | OIL APPEALS REJECTED; Nine Requests for Import Allocations Turned Down | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/edward-payson-call-signed.html | Edward Payson Call Signed | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ecuador-cuts-trujillo-ties.html | Ecuador Cuts Trujillo Ties | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/negro-labor-unit-founded-by-1000-will-fight-racial-pejudice-but.html | NEGRO LABOR UNIT FOUNDED BY 1,000; Will Fight Racial Pejudice but Leader Denies It Will War on A.F.L.-C.I.O. | | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/excerpts-from-the-un-debate-on-fournation-resolution.html | Excerpts From the U.N. Debate on Four-Nation Resolution | | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/trading-is-slow-for-commodities-preholiday-spirit-prevails-prices.html | TRADING IS SLOW FOR COMMODITIES; Pre-Holiday Spirit Prevails -- Prices Close Week Mostly Irregular | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/home-permanent-has-a-pushbutton-simplicity.html | Home Permanent Has A Pushbutton Simplicity | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/miss-hards-duo-gains-paris-final-she-and-maria-bueno-defeat-aussie.html | MISS HARD'S DUO GAINS PARIS FINAL; She and Maria Bueno Defeat Aussie Team by 6-3, 7-5 -- Emerson-Fraser Win | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/march-of-medicine-stars-5-physicians.html | March of Medicine' Stars 5 Physicians | True | R.F.S. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/titan-missile-fired-5000-miles-again.html | TITAN MISSILE FIRED 5,000 MILES AGAIN | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/victory-at-sea-will-mark-dec-7-90minute-version-of-navy-series.html | VICTORY AT SEA' WILL MARK DEC. 7; 90-Minute Version of Navy Series Listed by N.B.C.-TV -- Eden in Talk Tomorrow | True | By Richard F. Shepard | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/revolt-in-turkey-long-simmering-menderes-curt-intolerance-of.html | REVOLT IN TURKEY LONG SIMMERING; Menderes' Curt Intolerance of Criticism of Regime Built Up Rebellion | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/barber-garbs-69-to-hold-his-lead-132-paces-indianapolis-golf.html | BARBER GARBS 69 TO HOLD HIS LEAD; 132 Paces Indianapolis Golf -- Sanders Is One Behind After Getting a 65 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/sharp-increase-noted-in-exports-of-cotton.html | Sharp Increase Noted In Exports of Cotton | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/the-finger-now-points-at-japan.html | The Finger Now Points at Japan | | By C.l. Sulzberger | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/flat-walking-shoes-arrive-from-britain.html | Flat Walking Shoes Arrive From Britain | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/theatre-of-chance-postponed.html | Theatre of Chance Postponed | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/actors-extend-tv-contract.html | Actors Extend TV Contract | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/three-cleared-of-rape-fireman-and-two-others-are-freed-by-grand.html | THREE CLEARED OF RAPE; Fireman and Two Others Are Freed by Grand Jury | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-buzzing-charged-us-plane-said-to-have-made-passes-over-soviet.html | NEW 'BUZZING' CHARGED; U.S. Plane Said to Have Made Passes Over Soviet Tanker | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/award-to-thurgood-marshall.html | Award to Thurgood Marshall | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/chou-sees-us-doomed.html | Chou Sees U.S. Doomed | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/film-to-be-based-on-sagan-story-jean-seberg-to-star-in-the.html | FILM TO BE BASED ON SAGAN STORY; Jean Seberg to Star in The Recreation' -- 'Lileia' to Open at Cameo Today | True | By Eugene Archer | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/child-to-mrs-philip-radel.html | Child to Mrs Philip Radel | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/villanova-excels-in-ic-4a-trials-wildcats-relay-squad-and-11.html | VILLANOVA EXCELS IN I.C. 4-A TRIALS; Wildcats' Relay Squad and 11 Individuals Advance to Semi-Finals and Finals | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/table-mats-add-gaiety-to-a-room.html | Table Mats Add Gaiety To a Room | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hunts-meeting-today-7-races-scheduled-at-blind-brook-club-in.html | HUNTS MEETING TODAY; 7 Races Scheduled at Blind Brook Club in Purchase | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/white-sox-down-athletics-74-as-aparicio-collects-four-hits-chicago.html | White Sox Down Athletics, 7-4, As Aparicio Collects Four Hits.; Chicago Star Gets 2 Triples and 2 Singles -- Kemmerer Stands Out in Relief | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ftc-bars-inquiry-into-times-slogan.html | F.T.C. BARS INQUIRY INTO TIMES SLOGAN | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/sanitation-workers-promoted.html | Sanitation Workers Promoted | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pearcesimpson-director.html | Pearce-Simpson Director | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mrs-tompkins-jr-has-son.html | Mrs. Tompkins Jr. Has Son | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cleared-in-auto-death-queens-man-ordered-tried-on-two-lesser.html | CLEARED IN AUTO DEATH; Queens Man Ordered Tried on Two Lesser Charges | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/no-strike-on-pennsy-line-reports-no-interruption-despite-quill.html | NO STRIKE ON PENNSY; Line Reports No Interruption Despite Quill Warning | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/alan-jacoby-fiance-of-jayne-wachter.html | Alan Jacoby Fiance Of Jayne Wachter | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/fight-mars-game-as-red-sox-beat-senator-by-4-to-3.html | Fight Mars Game As Red Sox Beat Senator by 4 to 3 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/driver-hit-by-shoe-bus-rider-accused.html | DRIVER HIT BY SHOE, BUS RIDER ACCUSED | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/blaylock-to-aid-tulane.html | Blaylock to Aid Tulane | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/farm-prices-dip-costs-fall-too-index-for-midmay-shows-a-drop-of-1.html | FARM PRICES DIP, COSTS FALL, TOO; Index for Mid-May Shows a Drop of 1 Point Each for Both Categories RATE OF PARITY STEADY Level of 80% Is Unchanged From That of Mid-April -- Was 82% Last Year | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/edward-j-morris.html | EDWARD J. MORRIS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/senate-unit-scans-builders-operation.html | SENATE UNIT SCANS BUILDER'S OPERATION | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/rummage-gifts-will-aid-work-of-a-hospital-the-presbyterian-to-be.html | Rummage Gifts Will Aid Work Of a Hospital; The Presbyterian to Be Helped -- Helen Hayes to Speak Oct. 25 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/peiping-notes-u2-flights.html | Peiping Notes U-2 Flights | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bills-of-the-us-improve-sharply-return-for-april-15-paper-below-4.html | BILLS OF THE U.S. IMPROVE SHARPLY; Return for April 15 Paper Below4% for First Time -- Corporates Advance | True | By Paul Heffernan | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pirates-get-mizell-acquire-southpaw-in-4man-trade-with-cardinals.html | PIRATES GET MIZELL; Acquire Southpaw in 4-Man Trade With Cardinals | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/city-pension-aid-is-increased-25-estimate-board-unanimous-in-voting.html | CITY PENSION AID IS INCREASED 25%; Estimate Board Unanimous in Voting Mayor's Plan to Raise Contributions TAKE-HOME PAY GOES UP 85,000 Employes to Benefit -- Gerosa Insists He Will Not Take 'a Penny' | True | By Paul Crowell | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/record-fleet-of-114-craft-off-in-storm-trysail-clubs-race-black.html | Record Fleet of 114 Craft Off In Storm Trysail Club's Race; Black Watch Goes Aground and Starts Far Astern of the Other Class A Yachts in 200-Mile Thrash | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/anastasiq-boy-is-held-accidental-shooting-of-friend-laid-to-dockers.html | ANASTASIQ BOY IS HELD; Accidental Shooting of Friend Laid to Docker's Nephew, 13 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/course-is-offered-in-flower-painting.html | Course Is Offered In Flower Painting | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/aphasia-afflicts-5-of-children-language-specialist-estimates.html | Aphasia Afflicts 5% of Children, Language Specialist Estimates | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/americans-in-turkey-safe.html | Americans in Turkey Safe | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/panthers-name-stan-sheriff.html | Panthers Name Stan Sheriff | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/house-rules-unit-threatens-delay-over-school-aid-group-is-likely-to.html | HOUSE RULES UNIT THREATENS DELAY OVER SCHOOL AID; Group Is Likely to Oppose Conference With Senate -- August Session Hinted SCHOOL-AID PLAN FACING NEW SNAG | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/herter-hints-the-loss-of-u2s-elsewhere.html | Herter Hints the Loss Of U-2's Elsewhere | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/warbasse-houses-approved-by-city-85-million-coney-island-unit-voted.html | WARBASSE HOUSES APPROVED BY CITY; $85 Million Coney Island Unit Voted -- N.Y.U. Plans an Elementary School | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/reds-topple-braves-9-5.html | Reds Topple Braves 9 -- 5 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/allied-unity-tied-to-paris-atom-aim-french-believe-closer-links.html | ALLIED UNITY TIED TO PARIS ATOM AIM; French Believe Closer Links Depend on Full Equality in Nuclear Arms Control | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/way-found-to-bar-wrinkling-under-extreme-heat-variety-of-ideas-in.html | Way Found to Bar Wrinkling Under Extreme Heat; VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/novel-vacuum-suit-said-to-ease-birth.html | NOVEL VACUUM SUIT SAID TO EASE BIRTH | | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/plywood-cutback-set-in-northwest.html | PLYWOOD CUTBACK SET IN NORTHWEST | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mrs-cooperstein-wins-harbor-hills-golfer-posts-80-in-lidos-first.html | MRS. COOPERSTEIN WINS; Harbor Hills Golfer Posts 80 in Lido's First Tournament | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/teachers-pay-held-public-information.html | TEACHERS' PAY HELD PUBLIC INFORMATION | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/argentine-removal-reported.html | Argentine Removal Reported | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/industrial-rayon-in-proxy-contest-management-slate-elected-to-board.html | INDUSTRIAL RAYON IN PROXY CONTEST; Management Slate Elected to Board -- Losses to End Soon, Meeting Hears | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/navy-names-adviser-on-merchant-shipping.html | Navy Names Adviser On Merchant Shipping | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/seminary-sets-up-niebuhr-chair.html | Seminary Sets Up Niebuhr Chair | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-housing-aides-oppose-new-grants.html | U.S. HOUSING AIDES OPPOSE NEW GRANTS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cornell-varsity-crew-favored-over-penn-at-two-miles-today.html | Cornell Varsity Crew Favored Over Penn at Two Miles Today | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/freighter-has-record-cargo.html | Freighter Has Record Cargo | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/2-held-in-contempt-can-use-jail-phone.html | 2 HELD IN CONTEMPT CAN USE JAIL PHONE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/swiss-envoy-to-retire.html | Swiss Envoy to Retire | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/recluse-found-dead-woman-in-midtown-tenement-had-50000-in-banks.html | RECLUSE FOUND DEAD; Woman in Midtown Tenement Had $50,000 in Banks | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pact-on-pay-ends-cruise-ship-delay-liner-nassau-sails-day-after.html | PACT ON PAY ENDS CRUISE SHIP DELAY; Liner Nassau Sails Day After Victoria as Incres and Crews Settle Dispute | True | By Werner Bamberger | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/91day-bill-rate-falls-to-3184-as-182day-level-dips-to-3495-bill.html | 91-Day Bill Rate Falls to 3.184% As 182-Day Level Dips to 3.495%; BILL RATE SHOWS ANOTHER DECLINE | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/democrats-led-in-ohio-737623-votes-in-the-primary-topped-gop-by.html | DEMOCRATS LED IN OHIO; 737,623 Votes in the Primary Topped G.O.P. by 78,000 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/瘀瘀瘀瘀瘀瘀瘀瘀瘀瘀瘀瘀瘀-uuu-i-mrs-bartholow-wed-to-george-kalnay.html | 瘀瘀瘀瘀瘀瘀瘀瘀瘀瘀瘀 I Mrs. Bartholow Wed To George Kalnay | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/british-driver-is-injured-in-monte-carlo-crash.html | British Driver Is Injured in Monte Carlo Crash | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mary-gray-mdonald-i.html | MARY GRAY M'DONALD i | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/art-catlin-of-eskimos-frank-wilbert-stokes-paintings-on-view-foldes.html | Art: Catlin of Eskimos; Frank Wilbert Stokes Paintings on View -- Foldes and Meloni Have Shows | | By Stuart Preston | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-will-send-120-planes-to-train-in-southeast-asia-us-will-send-120.html | U.S. Will Send 120 Planes To Train in Southeast Asia; U.S. Will Send 120 Warplanes To Maneuver in Southeast Asia | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hunter-is-fined-502-for-killing-doe-as-cost-of-violations-hits-new.html | Hunter Is Fined $502 for Killing Doe as Cost of Violations Hits New High | True | By John W. Randolph | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/algeria-is-calm-as-voting-begins-moslems-ignore-rebels-plea-to-shun.html | ALGERIA IS CALM AS VOTING BEGINS; Moslems Ignore Rebels' Plea to Shun Polls -- Election Will Last Three Days | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/screen-breezy-charade-next-to-no-time-bows-at-little-carnegie.html | Screen: Breezy Charade:' Next to No Time' Bows at Little Carnegie | True | By Howard Thompson | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/son-to-mrs-drukker.html | Son to Mrs. Drukker | True | Special to The New Yort Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/fun-festivals-set-family-events-slated-at-110-spots-here-june-1112.html | FUN FESTIVALS SET; Family Events Slated at 110 Spots Here June 11-12 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/geologists-given-special-language.html | GEOLOGISTS GIVEN SPECIAL LANGUAGE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/president-on-links-for-27hole-round.html | PRESIDENT ON LINKS FOR 27-HOLE ROUND | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/quake-hits-albania.html | Quake Hits Albania | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/apartment-house-in-deal-on-192d-st.html | APARTMENT HOUSE IN DEAL ON 192D ST. | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/expensive-pacer-wins-debut.html | Expensive Pacer Wins Debut | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/governors-son-plans-to-study-at-seminary.html | Governor's Son Plans To Study at Seminary | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/george-abbott-wins-shubert-stage-award.html | George Abbott Wins Shubert Stage Award | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bronx-payroll-robbed-lone-gunman-gets-10000-two-take-5000-in-car.html | BRONX PAYROLL ROBBED; Lone Gunman Gets $10,000 -- Two Take $5,000 in Car | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/moscow-resists-peiping-pressure-evidence-shows-soviet-line-still.html | MOSCOW RESISTS PEIPING PRESSURE; Evidence Shows Soviet Line Still Stresses Coexistence and New Summit talk | True | By Harry Schwartz | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/boiling-lava-rolls-into-lake-killing-eleven-survivors-battle-for.html | Boiling Lava Rolls Into Lake, Killing Eleven -- Survivors Battle for Food as Chileans Hail U.S. Airmen | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bomb-found-at-us-embassy.html | Bomb Found at U.S. Embassy | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/world-bank-loan-to-help-the-farmers-of-kenya.html | World Bank Loan to Help the Farmers of Kenya | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-haven-plans-another-10-rise-connecticut-demurs-new-haven-plans.html | New Haven Plans Another 10% Rise; Connecticut Demurs; NEW HAVEN PLANS ANOTHER 10% RISE | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/koreans-hail-turkish-coup.html | Koreans Hail Turkish Coup | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/imrs-stephen-a-wright.html | IMRS. STEPHEN A. WRIGHT | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/methodist-asks-help.html | Methodist Asks Help | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/abraham-markowitz.html | ABRAHAM MARKOWITZ | True | I Special to The New York TUnes. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/soviet-woman-free-to-leave.html | Soviet Woman Free to Leave | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/senate-study-on-khrushchev-position-damaged-by-flight-inquiry-is.html | SENATE STUDY ON; Khrushchev Position Damaged by Flight, Inquiry Is Told No Pre-Summit Review of U-2, Herter Testifies | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ship-visits-canceled-ussoviet-exchange-dropped-after-need-ceased-to.html | SHIP VISITS CANCELED; U.S.-Soviet Exchange Dropped After 'Need Ceased to Exist' | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mickey-wright-accepts-bid.html | Mickey Wright Accepts Bid | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/flatlands-store-area-planned-in-brooklyn.html | Flatlands Store Area Planned in Brooklyn | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/milton-bass-marries-miss-ruth-m-haskins.html | Milton Bass Marries Miss Ruth M. Haskins | True | Speda! to The New York Timw. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/state-acts-to-get-track-fund-back.html | STATE ACTS TO GET TRACK FUND BACK | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/jersey-music-circus-to-open.html | Jersey Music Circus to Open | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/spy-devices-used-by-soviet-shown-state-department-displays-many.html | SPY DEVICES USED BY SOVIET SHOWN; State Department Displays Many -- Seal Hung in '47 in Room Marshall Used | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/fleet-nasrullah-heads-field-in-111800-coast-race.html | Fleet Nasrullah Heads Field in $111,800 Coast Race | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/burnley-booters-to-play-tonight-champion-of-england-wil-face.html | BURNLEY BOOTERS TO PLAY TONIGHT; Champion of England Wil Face Bayern-Munich in Polo Grounds Game | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/tornado-hits-carolina-town.html | Tornado Hits Carolina Town | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/chagall-here-depicts-himself-work-not-talk-important-says-artist.html | CHAGALL, HERE, DEPICTS HIMSELF; Work, Not Talk, Important, Says Artist, Slated to Get Brandeis Degree June 12 | True | By Dore Ashton | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/show-trial-promised.html | Show Trial Promised | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/an-open-skies-plan-violinist-suggests-us-and-soviet-fill-air-with.html | AN OPEN SKIES PLAN; Violinist Suggests U.S. and Soviet Fill Air With Artists | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/rivers-group-elects.html | Rivers Group Elects | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ottawa-gets-usc-back.html | Ottawa Gets U.S.C. Back | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/military-rule-in-turkey.html | Military Rule in Turkey | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mary-coleman-married.html | Mary Coleman Married | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/osullivan-outpoints-sakai.html | O'Sullivan Outpoints Sakai | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pope-john-honors-jew-briton-gets-award-for-his-aid-to-roman.html | POPE JOHN HONORS JEW; Briton Gets Award for His Aid to Roman Catholics | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/atom-test-talks-resume-in-geneva-soviet-asks-assurance-us-plan-will.html | ATOM TEST TALKS RESUME IN GENEVA; Soviet Asks Assurance U.S. Plan Will Not Aid Arms -- Silent on U-2 Case ATOM TEST TALKS RESUME IN GENEVA | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/canadian-joins-philharmonic.html | Canadian Joins Philharmonic | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hornung-in-packers-fold.html | Hornung in Packers' Fold | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-ignores-czech-note.html | U.S. Ignores Czech Note | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/richard-leonard-weds-miss-consuela-crowell.html | Richard Leonard Weds Miss Consuela Crowell | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pevton-place-ruled-obscene.html | Pevton Place' Ruled Obscene | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/norway-and-turkey-deny-any-u2-role.html | NORWAY AND TURKEY DENY ANY U-2 ROLE | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/beethoven-fete-listed-event-at-lewisohn-stadium-to-be-held-july-5.html | BEETHOVEN FETE LISTED; Event at Lewisohn Stadium to Be Held July 5 to 7 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hillary-hails-chinese-jolly-good-show-he-says-when-told-of-everest.html | HILLARY HAILS CHINESE; 'Jolly Good Show,' He Says When Told of Everest Feat | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/un-council-asks-nations-to-renew-disarming-talks-vote-of-90-omits.html | U.N. COUNCIL ASKS NATIONS TO RENEW DISARMING TALKS; Vote of 9-0 Omits Censure of U.S. for U-2 Flight -- Soviet Veto Avoided U.N. COUNCIL ASKS NEW ARMS TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/position-changed-in-500mile-race-wilson-moved-to-last-place-in.html | POSITION CHANGED IN 500-MILE RACE; Wilson Moved to Last Place in Indianapolis Line-Up as Safety Precaution | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/khrushchev-is-backed-soviet-labor-movement-hails-premiers-stand-at.html | KHRUSHCHEV IS BACKED; Soviet Labor Movement Hails Premier's Stand at Summit | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/construing-the-logan-act-stand-on-cyrus-eatons-talk-with-khrushchev.html | Construing the Logan Act; Stand on Cyrus Eaton's Talk With Khrushchev Questioned | True | LEONARD B. BOUDIN. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/paris-unalarmed.html | Paris Unalarmed | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/tokyo-reaffirms-bid-to-president-most-japanese-will-hail-him.html | TOKYO REAFFIRMS BID TO PRESIDENT; Most Japanese Will Hail Him, Despite Anti-Pact Outcry, Kishi Says | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-airman-toasted.html | U.S. Airman Toasted | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/national-sugar-to-omit-dividend-directors-act-in-the-light-of.html | NATIONAL SUGAR TO OMIT DIVIDEND; Directors Act in the Light of Unfavorable Conditions in Company Sales Area | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/philippines-battered-typhoon-leaves-110-dead-or-missing-on-luzon.html | PHILIPPINES BATTERED; Typhoon Leaves 110 Dead or Missing on Luzon Island | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/kellett-prizes-given-3-columbia-seniors-get-grants-to-study-in.html | KELLETT PRIZES GIVEN; 3 Columbia Seniors Get Grants to Study in England | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/details-are-listed.html | Details Are Listed | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/tv-integration-problem-brilliant-study-of-the-troubles-besetting.html | T.V. Integration Problem; Brilliant Study of the Troubles Besetting South Presented on 'C.B.S. Reports' | True | By Jack Gould | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-chairman-named-by-syracuse-trustees.html | New Chairman Named By Syracuse Trustees | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/i-miss-katharine-jente-wed-to-mathias-siebel.html | I Miss Katharine Jente Wed to Mathias Siebel | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/nixon-aide-made-an-issue.html | Nixon Aide Made an Issue | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ruberoid-elects-officer.html | Ruberoid Elects Officer | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/survival-of-fragments-is-laid-to-light-weight-of-germanium-metal.html | Survival of Fragments Is Laid to Light Weight of Germanium Metal -- Parts Are Said to Have 'Floated' Down | True | By Max Frankelspecial To The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/industrial-issues-climb-in-london-but-steels-and-engineering-stocks.html | INDUSTRIAL ISSUES CLIMB IN LONDON; But Steels and Engineering Stocks Dip, Pulling Index Down by 0.2 Point | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/jjgmrichdies-retired-admiral-commander-of-u-n-forces-in-koreauwas-a.html | JJ.GMRICHDIES; RETIRED ADMIRAL; Commander of U.N. Forces in KoreauWas a Vice President of I.T. AT. ' uuuuuou i | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/lloyd-clarkson-is-dead-at-61-officer-of-the-bankers-trust-co.html | Lloyd Clarkson Is Dead at 61; Officer of the Bankers Trust Co. | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/alabama-slates-50-million-issue-state-education-authority-schedules.html | ALABAMA SLATES 50 MILLION ISSUE; State Education Authority Schedules Offering of Bonds for June 21 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/surplus-tire-sales-scored-by-senator.html | SURPLUS TIRE SALES SCORED BY SENATOR | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/coup-delights-jailed-editor.html | Coup Delights Jailed Editor | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/leftists-in-rabat-denounce-regime-ousted-premier-and-aides-warn-at.html | LEFTISTS IN RABAT DENOUNCE REGIME; Ousted Premier and Aides Warn at Rally of Forces of 'Fascism' at Work | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ghent-expanding-port-facilities-hopes-to-attract-anticipated.html | GHENT EXPANDING PORT FACILITIES; Hopes to Attract Anticipated Increased Trade Between United States and Europe | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bole-of-air-defense.html | Bole of Air Defense | True | GILBERT L. PRITCHARD,Brigadier General, U.S.A.F. Commander, New York Air Defense Sector, McGuire Air Force Base. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cuban-triumphs-with-body-blows-parets-persistent-attack-beats.html | CUBAN TRIUMPHS WITH BODY BLOWS; Paret's Persistent Attack Beats Jordan and Gains Title at Las Vegas | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dock-peace-talks-resume-in-chicago.html | DOCK PEACE TALKS RESUME IN CHICAGO | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/space-aide-appointed-director-named-for-bureau-of-technical.html | SPACE AIDE APPOINTED; Director Named for Bureau of Technical Information | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/guardsmen-to-give-blood.html | Guardsmen to Give Blood | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/truax-traer-coal.html | TRUAX-TRAER COAL | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pilot-of-u2-spy-plane-termed-in-good-health.html | Pilot of U-2 Spy Plane Termed in Good Health | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/wedding-etiquette-tip.html | Wedding Etiquette Tip | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/a-list-of-terms-for-a-novice.html | A List of Terms For a Novice | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/beck-gets-rehearing-exteamster-chief-appealed-1957-larceny.html | BECK GETS REHEARING; Ex-Teamster Chief Appealed 1957 Larceny Conviction | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/wilhelm-scores-over-ditmar-32-breeding-and-woodling-bat-in-oriole.html | WILHELM SCORES OVER DITMAR, 3-2; Breeding and Woodling Bat in Oriole Runs in 5th to Conquer Yankees | True | By Louis Effrat | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/boxers-step-up-drills-johansson-spars-6-rounds-patterson-starts.html | BOXERS STEP UP DRILLS; Johansson Spars 6 Rounds -- Patterson Starts Program | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/toccis-petitions-lose-court-finds-candidate-doesnt-live-in-assembly.html | TOCCI'S PETITIONS LOSE; Court Finds Candidate Doesn't Live in Assembly District | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cab-dismisses-mail-subsidy-bid-capital-airlines-requests-its.html | C.A.B. DISMISSES MAIL SUBSIDY BID; Capital Airlines Requests Its Petition Be Dropped | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/outdoor-art-show-on-57th-washington-sq-exhibit-will-run-through.html | OUTDOOR ART SHOW ON; 57th Washington Sq. Exhibit Will Run Through June 19 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/commodity-index-firm-thursdays-864-unchanged-from-wednesdays-level.html | COMMODITY INDEX FIRM; Thursday's 86.4 Unchanged From Wednesday's Level | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dodgers-win-53-for-fifth-in-row-williams-defeats-cubs-with-help.html | DODGERS WIN, 5-3, FOR FIFTH IN ROW; Williams Defeats Cubs With Help From Sherry in 7th -- Banks Drives in 2 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/red-china-assailed-yugoslavia-charges-attempts-to-wreck-peace.html | RED CHINA ASSAILED; Yugoslavia Charges Attempts to Wreck Peace Efforts | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/students-in-riot-waive-jury-trial-coast-group-agrees-to-let-judge.html | STUDENTS IN RIOT WAIVE JURY TRIAL; Coast Group Agrees to Let Judge Decide Cases on Basis of Police Reports | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/stock-list-drifts-in-cautious-trade-average-is-unchanged-first-time.html | STOCK LIST DRIFTS IN CAUTIOUS TRADE; Average Is Unchanged First Time Since October, 58 -- Volume 3,039,130 496 ISSUES UP, 485 OFF Drugs Consistently Strong, but Most Groups Close Mixed -- Moves Small STOCK LIST DRIFTS IN CAUTIOUS TRADE | True | By Richard Rutter | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/elizabeth-w-miller-is-married-in-virginia.html | Elizabeth W. Miller Is Married in Virginia | True | Soedal to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/james-montgomery-flagg-dies-illustrator-and-author-was-82-artist.html | James Montgomery Flagg Dies; Illustrator and Author Was 82; Artist Was Noted for Patriotic War Posters and Magazine Drawings of Women | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/officer-on-committee-of-standard-financial.html | Officer on Committee Of Standard Financial | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/louisiana-party-presses-ouster-voting-of-new-national-committeeman.html | LOUISIANA PARTY PRESSES 'OUSTER'; Voting of New National Committeeman May Mean Fight on Delegation | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/for-needy-children.html | For Needy Children | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cotton-is-mixed-range-is-narrow-futures-close-12-points-off-to-5-up.html | COTTON IS MIXED, RANGE IS NARROW; Futures Close 12 Points Off to 5 Up -- British Market Is Irregular | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/milk-dating-law-voted-estimate-board-backs-move-to-bypass-state.html | MILK DATING LAW VOTED; Estimate Board Backs Move to Bypass State Action | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/canal-st-expressway-facing-long-delay-over-tenant-shift-new-delay.html | Canal St. Expressway Facing Long Delay Over Tenant Shift; NEW DELAY FACED ON CANAL ST. ROAD | True | By Charles G. Bennett | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/latin-draft-debt-increased-in-april.html | LATIN DRAFT DEBT INCREASED IN APRIL | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/utility-increases-offering.html | Utility Increases Offering | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/railways-finding-riders-expensive-union-pacific-biggest-loser-on.html | RAILWAYS FINDING RIDERS EXPENSIVE; Union Pacific Biggest Loser on Passenger Service, With Pennsy Second RAILWAYS FINDING RIDERS EXPENSIVE | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/4-named-in-payola-ftc-adds-record-makers-to-list-of-accused.html | 4 NAMED IN PAYOLA; F.T.C. Adds Record Makers to List of Accused | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/demagoguery-on-the-schools.html | Demagoguery on the Schools | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hygrade-food-products.html | HYGRADE FOOD PRODUCTS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/counsel-of-anaconda-elected-to-high-post.html | Counsel of Anaconda Elected to High Post | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/role-on-us-lands-backed-for-states.html | ROLE ON U.S. LANDS BACKED FOR STATES | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/miss-marie-doelger-becomes-affianced-i.html | Miss Marie Doelger Becomes Affianced i | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/francis-s-choice-in-withers-today-50000-expected-to-see-12.html | FRANCIS S. CHOICE IN WITHERS TODAY; 50,000 Expected to See 12 3-Year-Olds in Rich Mile Stakes at Aqueduct | True | By Joseph C. Nichols | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/22volume-thesis-written-for-phd-yeshiva-candidate-scrawls-by-hand.html | 22-VOLUME THESIS WRITTEN FOR PH.D; Yeshiva Candidate Scrawls by Hand 3,500 Pages on Ancient Philologist | True | By Gay Talese | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/frank-j-kenney.html | FRANK J. KENNEY | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/soviet-seaman-sails-trawler-returns-to-jersey-to-pick-up-crew.html | SOVIET SEAMAN SAILS; Trawler Returns to Jersey to Pick Up Crew Member | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/allied-raising-chemicals.html | Allied Raising Chemicals | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/soviet-says-it-can-outdo-u2.html | Soviet Says It Can Outdo U-2 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-envoy-reassured.html | U.S. Envoy Reassured | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-president-chosen-for-indar-corporation.html | New President Chosen For Indar Corporation | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/goldman-cup-pair-contest-begins-today-expert-play-admired-by.html | Goldman Cup Pair Contest Begins Today -- Expert Play Admired by Second-Guessers | True | By Albert H. Morehead | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/president-urges-aid-for-chileans-calls-for-cash-and-goods-donations.html | PRESIDENT URGES AID FOR CHILEANS; Calls for Cash and Goods Donations for Victims of Quakes and Waves | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dr-louis-levy-11-physicianadthor-expert-on-football-diesu-wrote-2.html | DR. LOUIS LEVY, 11, PHYSICIAN, ADTHOR; Expert on Football Diesu Wrote 2 Books on Sport Signed Dr. L. H. Baker | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/buildings-aide-ousted-in-deceit-replies-on-finances-cost-inspector.html | BUILDINGS AIDE OUSTED IN DECEIT; Replies on Finances Cost Inspector Doerrer City Post Before Retirement | True | By John Sibley | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/st-johns-subdues-villanova-nine-72-delaware-in-front.html | St. Johns Subdues Villanova Nine, 7-2; Delaware in Front | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cia-aide-stabbed-on-capital-street.html | C.I.A. AIDE STABBED ON CAPITAL STREET | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/grain-list-posts-general-advance-trading-is-light-as-dealers-even.html | GRAIN LIST POSTS GENERAL ADVANCE; Trading Is Light as Dealers Even Up Commitments -- Soybean Sales Brisk | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/federal-agency-on-bias-proposed-head-of-the-city-intergroup.html | FEDERAL AGENCY ON BIAS PROPOSED; Head of the City Intergroup Commission Tells Jewish Congress of Need | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/castro-rejects-threats.html | Castro Rejects 'Threats' | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/turnpike-crash-fatal-4-injured-in-jersey-collision-involving-car.html | TURNPIKE CRASH FATAL; 4 Injured in Jersey Collision Involving Car and 2 Trucks | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/woman-hit-by-car-fined-as-jaywalker.html | WOMAN HIT BY CAR FINED AS JAYWALKER | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/golf-course-is-sued-norwalk-home-owner-57-feet-from-tee-asks-court.html | GOLF COURSE IS SUED; Norwalk Home Owner, 57 Feet From Tee, Asks Court to Act | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hufstader-retiring-at-gm.html | Hufstader Retiring at G.M. | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/holiday-throngs-head-out-of-city-chance-of-rain-is-forecast-for.html | HOLIDAY THRONGS HEAD OUT OF CITY; Chance of Rain Is Forecast for Today -- Railroads and Airlines Add Sections Holiday Traffic Clogs Highways As Memorial Week-End Opens | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/discomfort-index-under-nicer-name-due-on-wednesday.html | Discomfort Index Under Nicer Name Due on Wednesday | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/underseas-object-contacted.html | Underseas Object Contacted | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/two-us-sky-probes-sent-aloft-in-attempt-to-map-the-heavens.html | Two U.S. Sky Probes Sent Aloft In Attempt to Map the Heavens | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/zavadski-leaves-for-moscow.html | Zavadski Leaves for Moscow | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/c0rner-property-is-sold-in-bronx-buchanan-pi-apartments-in-first.html | CORNER PROPERTY IS SOLD IN BRONX; Buchanan P.I. Apartments in First Sale Since '38 -- Sedgwick Ave. Deal | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/olmedo-trabert-gain-gimmalva-and-parker-beaten-in-world-pro-tennis.html | OLMEDO, TRABERT GAIN; Giammalva and Parker Beaten in World Pro Tennis | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cash-aid-oppposed-in-bill-on-migrants.html | CASH AID OPPPOSED IN BILL ON MIGRANTS | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/waves-in-kamchatka.html | Waves in Kamchatka | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/heliport-at-battery-approved-by-city-will-open-in-1961.html | Heliport at Battery Approved by City; Will Open in 1961 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dr-florence-howitt.html | DR. FLORENCE HOWITT | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/big-problem-solved-government-decides-what-do-with-trading-stamps.html | BIG PROBLEM SOLVED; Government Decides What Do With Trading Stamps | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/clothing-official-dies-in-car-crash-joseph-baumgarten-killed-in.html | CLOTHING OFFICIAL DIES IN CAR CRASH; Joseph Baumgarten Killed in Michigan -- Gave a Million to Hospital in January | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-economic-help-to-cuba-to-be-ended-us-will-end-its-small-program.html | U.S. Economic Help To Cuba to Be Ended; U.S. Will End Its Small Program Of Economic Assistance to Cuba | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/speed-limit-raised-60-mph-approved-on-state-thruway-for-trucks.html | SPEED LIMIT RAISED; 60 M.P.H. Approved on State Thruway for Trucks | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/rites-here-today-for-john-mgovern.html | RITES HERE TODAY FOR JOHN MGOVERN | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-bank-unit-in-argentina.html | New Bank Unit in Argentina | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/paying-for-education-nation-is-declared-reluctant-to-meet-issue-of.html | Paying for Education; Nation Is Declared Reluctant to Meet Issue of Rising Needs | True | HERBERT PELL. | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/lease-is-signed-for-64-fair-site-646-acres-are-alloted-in-flushing.html | LEASE IS SIGNED FOR '64 FAIR SITE; 646 Acres Are Alloted in Flushing Meadow on Rent-Free Basis MOSES PREDICTS PROFIT He and Morris Act on Pact -- All Improvements Go to City After Closing | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/rails-barge-plan-is-called-ruinous-purchase-of-line-by-2-roads-will.html | RAILS BARGE PLAN IS CALLED RUINOUS; Purchase of Line by 2 Roads Will 'Overwhelm' Rivals, Executive Tells I.C.C. | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/jp-stevens-elects-merchandise-manager-named-for-piece-goods-unit.html | J.P. STEVENS ELECTS; Merchandise Manager Named for Piece Goods Unit | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/patients-art-show-set.html | Patients' Art Show Set | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/coast-line-road-lifted-april-net-earnings-for-last-month-were.html | COAST LINE ROAD LIFTED APRIL NET; Earnings for Last Month Were $1,964,000, Against $1,944,000 a Year Ago | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/prices-drop-a-bit-in-primary-marts.html | PRICES DROP A BIT IN PRIMARY MARTS | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mrs-lasker-gives-city-100th-tree.html | Mrs. Lasker Gives City 100th Tree | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/holdings-of-stock-of-mop-ac-defended.html | HOLDINGS OF STOCK OF MOP AC DEFENDED | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hun-oarsmen-pace-regatta-qualifiers.html | HUN OARSMEN PACE REGATTA QUALIFIERS | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/psychiatry-fund-to-gain.html | Psychiatry Fund to Gain | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/clearing-blocked-streets.html | Clearing Blocked Streets | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/textile-concern-gets-large-space-fabrex-takes-7500-sq-ft-at-463.html | TEXTILE CONCERN GETS LARGE SPACE; Fabrex Takes 7,500 Sq. Ft. at 463 Tenth Ave. -- Other Lease Deals | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/butler-rejects-change.html | Butler Rejects Change | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/perry-accepts-13th-49er-pact.html | Perry Accepts 13th 49er Pact | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/children-to-get-integration-idea-churchs-sunday-school-lessons-will.html | CHILDREN TO GET INTEGRATION IDEA; Church's Sunday School Lessons Will Teach Love for the 'Different' Child | True | By John Wicklein | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/broadway-talks-stay-deadlocked-negotiations-stalled-over-pension-as.html | BROADWAY TALKS STAY DEADLOCKED; Negotiations Stalled Over Pension as Tuesday Deadline Nears | True | By Louis Calta. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/phils-sign-shortstop-18.html | Phils Sign Shortstop, 18 | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/kennedy-maps-new-trip-flying-to-michigan-thursday-to-see-williams.html | KENNEDY MAPS NEW TRIP; Flying to Michigan Thursday to See Williams on Politics | True | | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cafe-in-park-approved.html | Cafe in Park Approved | True | MUBDOCK PEMBERTON. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bronx-unit-backs-stevenson.html | Bronx Unit Backs Stevenson | True | | 1988-01-22 | RE0000373142 | RE0000373142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/free-phoning-ended-50year-agreement-on-calls-expires-for-jersey.html | FREE PHONING ENDED; 50-Year Agreement on Calls Expires for Jersey Town | True | Special to The New York Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-28 | 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/two-seek-admission-portugal-spain-formally-apply-for-membership-in.html | TWO SEEK ADMISSION; ' Portugal, Spain Formally Apply for Membership in GATT | True | Special to The New Yort Times. | 1988-01-22 | RE0000373142 | RE0000373142 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/but-there-is-more-vigilance-and-press-keeps-up-its-attacks-on.html | But There Is More 'Vigilance' And Press Keeps Up Its Attacks on Eisenhower's U-2 Policies | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lions-sign-two-linemen.html | Lions Sign Two Linemen | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/coast-democrats-split-delegation-washington-state-unit-will-not-tip.html | COAST DEMOCRATS SPLIT DELEGATION; Washington State Unit Will Not Tip Hand in Advance, 3 Aspirants Discover | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/number-of-bathrooms-rises.html | Number of Bathrooms Rises | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/inamorata-is-victor.html | Inamorata Is Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cruiser-is-converted-little-rock-now-missile-ship-to-be.html | CRUISER IS CONVERTED; Little Rock, Now Missile Ship, to Be Commissioned Friday | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/alexandra-stavrides-wed.html | Alexandra Stavrides Wed | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/exeter-track-team-sets-back-andover.html | EXETER TRACK TEAM SETS BACK ANDOVER | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-8708000-elite-of-russia-they-are-the-devoted-and-disciplined.html | The 8,708,000 'Elite' of Russia; They are the devoted -- and disciplined -- members of the Communist party, a network of organization men for whom the motto, 'Country above party,' is meaningless. The 8,708,000 'Elite' of Russia | True | By Max Frankel | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/franco-german-twins-a-startling-fact-the-pairing-of-cities-on.html | Franco -- German 'Twins' -- A Startling Fact; The pairing of cities on opposite sides of the border has given man-in-the-street meaning to the top-level reconciliation off two nations known for the depth of their enmity. Franco-German 'Twins' | True | By Flora Lewis | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dirttrail-adventure-on-the-rockies-roof.html | DIRT-TRAIL ADVENTURE ON THE ROCKIES' ROOF | True | By Marshall Sprague | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/andover-whips-exeter-101.html | Andover Whips Exeter, 10-1 | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mary-l-whitman-will-marry-july-10.html | Mary L. Whitman Will Marry July 10 | True | Special to The New York Time | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/decorative-coating-is-fireresistant.html | DECORATIVE COATING IS FIRE-RESISTANT | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-corporations-mount-soapboxes-political-awareness-drive-enters.html | BIG CORPORATIONS MOUNT SOAPBOXES; ' Political Awareness' Drive Enters the Stage of Espousing Causes BIG CORPORATIONS CLIMB SOAPBOXES | True | By Peter Bart | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sabin-is-honored-developer-of-polio-vaccine-gets-hebrew-union.html | SABIN IS HONORED; Developer of Polio Vaccine Gets Hebrew Union Degree | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/henry-cutter-weds-constance-p-gates.html | Henry Cutter Weds Constance P. Gates | True | Special to The New York Tlmej. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lineup-for-500mile-auto-race.html | Line-Up for 500-Mile Auto Race | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fenced-in-or-out-readymade-sections-can-be-set-up-to-hide-or-shape.html | FENCED IN OR OUT; Ready-Made Sections Can Be Set Up To Hide or Shape Garden Views | | By Alice Upham Smith | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/3-terrorist-attacks-in-oran.html | 3 Terrorist Attacks in Oran | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/suggestions-on-moving-are-offered-in-pamphlet.html | Suggestions on Moving Are Offered in Pamphlet | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-2-dialogue.html | Big 2 Dialogue | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/found-2-fine-exceptions-to-the-rule-that-fishing-books-are-tiresome.html | Found: 2 Fine Exceptions to the Rule That Fishing Books Are Tiresome | True | By John W. Randolph | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/argentine-capture-reported.html | Argentine Capture Reported | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/wendyelizabeth-wrightwed-in-london-to-timothy-j-rix.html | WendyElizabeth WrightWed In London to Timothy J. Rix | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-standard-set-for-mineral-wool.html | NEW STANDARD SET FOR MINERAL WOOL | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-paints-coat-fixtures-in-bath-plasticlike-epoxy-resin-adheres-to.html | NEW PAINTS COAT FIXTURES IN BATH; Plastic-Like Epoxy Resin Adheres to Tiled Walls and Porcelain Units | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/boris-ljoepe-57-civicleaderdies-aide-of-detroit-community.html | BORIS I.JOEPE, 57, CIVICLEADER,DIES; Aide of Detroit Community CroupsalServed on U. S. Wage and Labor Boards _____ | | Spedil to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hansgen-breaks-auto-mark.html | Hansgen Breaks Auto Mark | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sandra-m-mccrory-to-be-bride-july-16.html | Sandra M. McCrory To Be Bride July 16\ | True | Special to The New York Times. I | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-aids-disaster-states.html | U.S. Aids Disaster States | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/literary-report-from-london.html | Literary Report From London | True | By V.s. Pritchett | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-ideas-of-an-artist-the-landscape-and-the-look-ing-glass-willa.html | The Ideas of an Artist; THE LANDSCAPE AND THE LOOK- ING GLASS; Willa Cather's Search for Value. By John H. Randall 3d. 425 pp. Boston: Houghton Mifflin Company. $5.75. The Ideas of an Artist | True | By Malcolm Cowley | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cuban-in-peiping-assails-us.html | Cuban in Peiping Assails U.S. | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/penn-crew-beats-cornell-in-upset-sets-cayuga-race-record-of-10004.html | PENN CREW BEATS CORNELL IN UPSET; Sets Cayuga Race Record of 10:00.4 for 2 Miles -- Wins Cup 3d Time. PENN CREW BEATS CORNELL IN UPSET | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rssb083bbess65s3ssvsts12s3iffibbesi-on-the-cold-war-now-i.html | r^^^SSB08^^^^^^3BBESS^^65^^S^^^::^^^SSv^S^S:^^^^S^^^1/2^^^^S^3-i^^ffiBBESi^ ON THE COLD WAR NOW I | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-crenshaw-prineeton-bride-of-d-a-tocher-married-in-chapel-on.html | Miss Crenshaw Prineeton Bride Of D. A. Tocher; Married in Chapel on University Campus to Graduate Student i ' _ . _____ . ._ i | True | 1/2f*tll to TIM Ktw Totk tlm | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ambrosia-to-zealotry-food-for-centaurs-stories-talks-critical.html | Ambrosia to Zealotry; FOOD FOR CENTAURS: Stories, Talks, Critical Studies, Poems. By Robert Graves. 382 pp. New York: Doubleday & Co. $4.95. | True | By Roger Pippett | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/home-for-aged-anniversary.html | Home for Aged Anniversary | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mayor-backs-clerics-fight-against-slum-on-west-side-west-side.html | Mayor Backs Cleric's Fight Against Slum on West Side; WEST SIDE RECTOR WINS SLUM FIGHT | True | By Edith Evans Asbury | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ambrosia/miss-eve-forester-j-wed-to-marino-rossi.html | Miss Eve Forester j Wed to Marino Rossi | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/advertising-hard-sell-for-motion-pictures-je-levine-spends-huge.html | Advertising: Hard Sell for Motion Pictures; J.E. Levine Spends Huge Amounts to Promote Films He Directs Publicity and Usually Shows Handsome Profit | True | By Robert Alden | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/british-pilots-warned-testers-told-to-stay-over-land-in-secret.html | BRITISH PILOTS WARNED; Testers Told to Stay Over Land in Secret Planes | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/criticism-of-psa-head-of-british-society-questions-standards.html | CRITICISM OF P.S.A.; Head of British Society Questions Standards | True | By Jacob Deschin | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-hotel-chains-scan-new-fields-diversification-leads-some-into.html | BIG HOTEL CHAINS SCAN NEW FIELDS; Diversification Leads Some Into Unrelated Ventures BIG HOTEL CHAINS SCAN NEW FIELDS | True | By Alexander R. Hammer | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/86-mds-to-be-given-cornell-medical-college-to-graduate-56-nurses.html | 86 M.D.'S TO BE GIVEN; Cornell Medical College to Graduate 56 Nurses Also | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bistate-compact-queried.html | Bi-State Compact Queried | True | EDWARD S. CORWIN. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/strathglass-farm-cattle-auction-opens-sale-of-chisholm-estate.html | Strathglass Farm Cattle Auction Opens Sale of Chisholm Estate | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-look-at-the-hopes-of-retailers-for-rising-sales-in-the-second.html | A Look at the Hopes of Retailers For Rising Sales in the Second Half | True | By Herbert Koshetz | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/builders-served-by-mortgage-unit-jersey-concern-offers-quick.html | BUILDERS SERVED BY MORTGAGE UNIT; Jersey Concern Offers Quick Processing of Home Construction Loans BUILDERS SERVED BY MORTGAGE UNIT | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/david-guy-financier-62-dies-headed-wellington-foundation.html | David Guy, Financier, 62, Dies; Headed Wellington Foundation | True | Specil to The New York Tlmw. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/defining-freedom.html | Defining Freedom | True | FREDERICK A. RICHARDSON. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-pleasures-of-learning.html | THE PLEASURES OF LEARNING | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/thomas-h-sigler.html | THOMAS H. SIGLER | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editing.html | Editing | True | ALFRED A. KNOPF. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/emerson-college-buys-building.html | Emerson College Buys Building | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/christine-truman-upset.html | Christine Truman Upset | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/peoples-of-the-prairies-indians-of-the-plains-narrative-by-eugene.html | Peoples of the Prairies; INDIANS OF THE PLAINS. Narrative by Eugene Rachlis, in consultation with John C. Ewers. Illustrated. 153 pp. New York: American Heritage Publishing Company, distributed by Golden Press. $3.50. | True | ALICE MARRIOTT. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/french-armys-trucks-convey-algerian-farmhands-to-the-polls.html | French Army's Trucks Convey Algerian Farmhands to the Polls | | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/richard-walsh-publisher-dead-author-editor-was-board-chairman-of.html | RICHARD WALSH, PUBLISHER, DEAD; Author, Editor Was Board Chairman of John Day Co. -- Husband of Pearl Buck | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-room-cooler-has-air-deflection.html | NEW ROOM COOLER HAS AIR DEFLECTION | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/plea-for-fairer-ladies-the-unrelieved-gloom-of-evil-and-corruption.html | Plea for Fairer Ladies; The unrelieved gloom of evil and corruption on Broadway's stages calls for a little light along the erstwhile Great White Way. Plea for Fairer Ladies | True | By Marya Mannes | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-disenchanted-intellec-tuals-in-the-west.html | The Disenchanted Intellec-tuals in the West | True | By James Reston | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tiny-box-brings-pushbutton-boating-new-device-allows-skipper-to.html | Tiny Box Brings Push-Button Boating; New Device Allows Skipper to Leave Steering Wheel Crestliner's Product Gives Fisherman More Freedom | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/algerians-press-terrorist-drive-french-list-19-murders-in-rebel.html | ALGERIANS PRESS TERRORIST DRIVE; French List 19 Murders in Rebel Campaign to Block Voting by Moslems | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/all-gaul-is-divided-new-french-films-serve-to-disturb-a-visitor.html | ALL GAUL IS DIVIDED; New French Films Serve To Disturb a Visitor PARIS PANORAMA | True | By Bosley Crowther | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-joyce-shernin-will-marry-aug-28.html | Miss Joyce Shernin Will Marry Aug. 28 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/john-godfrey-lowell-cabot-fiance-of-carroll-trimble.html | John Godfrey Lowell Cabot Fiance of Carroll Trimble | | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/turkey.html | TURKEY | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/butler-endorses-usbritish-ties-dissociates-london-policy-from.html | BUTLER ENDORSES U.S.-BRITISH TIES; Dissociates London Policy From Public Criticism of Washington on U-2 | | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/spence-school-names-president-of-trustees.html | Spence School Names President of Trustees | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/twofamily-homes-opened.html | Two-Family Homes Opened | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/inside-alliance.html | Inside Alliance | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/__-i-aimee-du-puy-becomes-bride-in-connecticut-she-is-wed-to-harold.html | __ I Aimee Du Puy Becomes Bride In Connecticut; She Is Wed to Harold C. Whitman 3d at St. ! Paul's in Glenville | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/evaluating-new-introductions-plant-committee-judges-varieties.html | EVALUATING NEW INTRODUCTIONS; Plant Committee Judges Varieties Submitted By Hybridizers | True | By John C. Wister | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bunuels-dixie-down-mexico-way.html | BUNUEL'S 'DIXIE' DOWN MEXICO WAY | True | By Eugene Archer | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/europes-grand-prix-auto-races-will-start-at-monte-carlo-today.html | Europe's Grand Prix Auto Races Will Start at Monte Carlo Today | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/i-jill-rubinstein-engaged.html | i Jill Rubinstein Engaged | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-deal-gallery.html | NEW DEAL GALLERY | True | ELEANOR LANGDON. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sales-warm-up-in-summer-toys-volume-of-playthings-for-outdoors.html | SALES WARM UP IN SUMMER TOYS; Volume of Playthings for Outdoors Expected to Top Last Year's Peak | True | By George Auerbach | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/moroccan-voting-scheduled-today-parties-wind-up-campaign-in.html | MOROCCAN VOTING SCHEDULED TODAY; Parties Wind Up Campaign in 'Nonpolitical' Election -- 47,174 Are Candidates | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/grind-tests-drivers-heart-and-skill-500mile-race-calls-for-iron.html | Grind Tests Driver's Heart and Skill; 500-Mile Race Calls for Iron Nerves and High Speed Record Is Expected in 44th Indianapolis Event Tomorrow | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/britons-guide-to-the-us-airlines-london-center-adjusts-westbound-to.html | BRITONS GUIDE TO THE U.S.; Airline's London Center Adjusts Westbound Tourists' Sights | True | By Seth S. King | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-farewell.html | A FAREWELL | True | TEX. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marjorie-mirsky-wed-to-dr-lionel-zemek.html | Marjorie Mirsky Wed To Dr. Lionel Zemek | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sister-attends-miss-houghttikt-at-her-nuptials-bryn-mawr-alumna-is.html | Sister Attends Miss '-HougHttiKT At Her Nuptials; Bryn Mawr Alumna Is Bay State Bride of Howard Brown Jr. | True | Special to The New York Tlme. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/taylors-auto-is-first-british-driver-takes-junior-race-at-monte.html | TAYLOR'S AUTO IS FIRST; British Driver Takes Junior Race at Monte Carlo | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/wesleyan-beats-amherst.html | Wesleyan Beats Amherst | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/1-hydeulaferte.html | 1 HydeuLaFerte | True | I Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/khrushchev-talk-encourages-us-experts-in-state-department-find.html | KHRUSHCHEV TALK ENCOURAGES U.S.; Experts in State Department Find Reason for Comfort in His Calmer Tone | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/twists-with-lemons.html | Twists With Lemons | True | By June Owen | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/aid-from-britain.html | Aid From Britain | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/peter-fcarleton-and-miss-stinson-wed-in-maryland-bride-is-attended.html | Peter F.Carleton And Miss Stinson Wed in Maryland; Bride Is Attended by 8 -at Marriage in St. Thomas', Garrison | True | SDCdal to The New York Times. I | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-symbol-in-flight-daughter-of-the-sky-the-story-of-amelia-earhart.html | A Symbol In Flight; DAUGHTER OF THE SKY: The Story of Amelia Earhart. By Paul L. Briand Jr. Illustrated. 230 pp. New York: Dueil, Sloan & Pearce. $3.95. | True | By E.b. Garside | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-news-of-the-week-in-review-eased-tensions.html | THE NEWS OF THE WEEK IN REVIEW; Eased Tensions | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/research-unit-elects-5-economic-development-group-adds-to-board-of.html | RESEARCH UNIT ELECTS 5; Economic Development Group Adds to Board of Trustees | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/penn-state-next-villanova-takes-title-as-lion-relay-runs-third-in.html | PENN STATE NEXT; Villanova Takes Title as Lion Relay Runs Third in Finale WILDCATS VICTORS, 38 POINTS TO 37 1/2 Villanova Triumphs as Penn State Finishes Third in Relay, I.C. 4-A Finale | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-snodgrass-mark-candee-jr-marry-in-chapel-bride-wears-shantung.html | Miss Snodgrass Mark Candee Jr. Marry in Chapel; Bride Wears Shantung at St. James' Wedding to Harvard Student | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/high-school-scientists-showing-skill-at-natural-history-museum.html | High School Scientists Showing Skill at Natural History Museum | True | By Richard Eder | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/treasure-chest-the-mississippi.html | Treasure Chest; The Mississippi | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ossining-trackmen-triumph.html | Ossining Trackmen Triumph | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/toomeyusalmonsen.html | ToomeyusSalmonsen | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jean-ganey-married-to-robert-john-kelly.html | Jean Ganey Married To Robert John Kelly | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/job-parley-set-by-puerto-ricans-conference-here-this-week-to.html | JOB PARLEY SET BY PUERTO RICANS; Conference Here This Week to Acquaint Islanders With Labor Facts | True | By Peter Kihss | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/li-development-shows-4-models-600unit-colony-now-being-built-in.html | L.I. DEVELOPMENT SHOWS 4 MODELS; 600-Unit Colony Now Being Built in Hauppauge - - Other Homes Listed | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/suburbs-debating-apartment-plans-desire-for-a-country-town-and-tax.html | SUBURBS DEBATING APARTMENT PLANS; Desire for a 'Country' Town and Tax Pressure Bring Matters to a Boil ZONING IS THE WEAPON Residents Have to Finance Schools but May Resist High Population Density SUBURBS DEBATING APARTMENT PLANS | True | By Walter H. Stern | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/brandt-is-honored-by-us-university.html | BRANDT IS HONORED BY U.S. UNIVERSITY | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sierra-morena.html | Sierra Morena | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ghost-crews-at-sea-studied-us-looks-to-automation-as-way-to-reduce.html | 'GHOST' CREWS AT SEA STUDIED; U.S. Looks to Automation as Way to Reduce Costly Subsidies for Ships | True | By George Horne | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bull-run-prepares-for-the-tourist-onslaught.html | BULL RUN PREPARES FOR THE TOURIST ONSLAUGHT | True | By Ward Allan Howe | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/symbolists-decadents-and-finally-pasternak-the-poets-of-russia.html | Symbolists, Decadents and Finally Pasternak; THE POETS OF RUSSIA, 1890-1930. By Renato Poggioli. 383 pp. Cambridge, Mass.: Harvard University Press. $6.75. Symbolists, Decadents | True | By Ernest J. Simmons | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/trailership-concern-picks-sales-manager.html | Trailership Concern Picks Sales Manager | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/english-eleven-wins-3to0-game-pointer-pilkington-miller-score-for.html | ENGLISH ELEVEN WINS 3-TO-0 GAME; Pointer, Pilkington, Miller Score for Burnley in Polo Grounds Debut | True | By Michael Strauss | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carol-l-ellis-to-wed.html | Carol L. Ellis to Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/education-school-conflicts-friction-grows-among-boards-teachers-and.html | EDUCATION; SCHOOL CONFLICTS Friction Grows Among Boards, Teachers and Administrators | True | By Fred M. Hechinger | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-gill-johnston-married-in-princeton.html | Barbara Gill Johnston Married in Princeton | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/only-one-direction-to-go.html | Only One Direction to Go | True | By Arthur Daley | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/accord-drafted-on-global-fund-antiarab-clause-will-not-be-pressed.html | ACCORD DRAFTED ON GLOBAL FUND; Anti-Arab Clause Will Not Be Pressed in House Approval of Agency | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/colt-pays-4220-john-william-victor-in-mile-survives-foul-claim-at.html | COLT PAYS $42.20; John William, Victor in Mile, Survives Foul Claim at Aqueduct WITHERS IS TAKEN BY JOHN WILLIAM | True | By Joseph C. Nichols | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/french-send-funds.html | French Send Funds | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/city-taken-over-by-sightseers-new-yorkers-go-away-for-holiday-and.html | CITY TAKEN OVER BY SIGHT-SEERS; New Yorkers Go Away for Holiday and Visitors From All Over Replace Them | True | By Murray Illson | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/nancy-a-scarborough-married-to-eric-malm.html | Nancy A. Scarborough Married to Eric Malm | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/he-made-millions-shunning-advice-darvas-turned-3000-into-a-fortune.html | HE MADE MILLIONS SHUNNING ADVICE; Darvas Turned $3,000 Into a Fortune With His Own Investing System | True | By Elizabeth M. Fowler | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hawaii-predicts-booming-summer-resorts-expect-speedy-remedy-of.html | HAWAII PREDICTS BOOMING SUMMER; Resorts Expect Speedy Remedy of Damage By Tidal Wave | True | By Charles H. Turner | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hockey-club-bankrupt-philadelphia-of-eastern-league-files-court.html | HOCKEY CLUB BANKRUPT; Philadelphia of Eastern League Files Court Petition | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-trade-missions-emphasize-africa-exceptional-opportunities-are.html | 2 TRADE MISSIONS EMPHASIZE AFRICA; Exceptional Opportunities Are Detailed for Eastern and Western Areas 2 TRADE MISSIONS EMPHASIZE AFRICA | True | By Brendan M. Jones | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/world-leader-pleads-for-jews-seeking-rights-in-soviet-union-dr.html | World Leader Pleads for Jews Seeking Rights in Soviet Union; Dr. Israel Goldstein Asks the American Jewish Congress to Help Minority to Win Equality of Status | True | By Irving Spiegel | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/art-without-effort.html | ART WITHOUT EFFORT | True | HELEN W. BOIGON, M.D. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jim-hegan-signed-by-cubs.html | Jim Hegan Signed by Cubs | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/johnson-in-race-delegates-told-senator-in-west-on-hunt-for.html | JOHNSON IN RACE, DELEGATES TOLD; Senator in West on Hunt for Convention Votes -- Shuns Announcement | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bartons-craft-scores-in-strong-easterly-on-long-island-sound-barton.html | Barton's Craft Scores in Strong Easterly on Long Island Sound; BARTON TRIUMPHS IN SAILING EVENT | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-mary-f-bowden-wed-to-edward-byrne.html | Miss Mary F. Bowden Wed to Edward Byrne | True | Special to The Ntw York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/global-sperry-rand-reaching-into-space-toy-that-started-company.html | Global Sperry Rand Reaching Into Space; ' Toy' That Started Company Guides U.S. Missiles SPERRY RAND "TOY" GUIDING MISSILES | True | By Alfred R. Zipser | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lynn-hagen-engaged-to-virgil-b-grow-3di.html | Lynn Hagen Engaged To Virgil B. Grow 3di | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/building-is-rising-on-an-1896-frame-12-stories-being-added-to-11-of.html | BUILDING IS RISING ON AN 1896 FRAME; 12 Stories Being Added to 11 of Old Louis Sherry Unit at 5th Ave. and 44th Twelve Stories Being Added To Frame of Sherry Building | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/syracuse-u-honors-3.html | Syracuse U. Honors 3 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/galleries-offer-season-summary-majority-of-art-shows-are-reviews.html | GALLERIES OFFER SEASON SUMMARY; Majority of Art Shows Are Reviews -- Metropolitan to Show Baker Collection | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/antikishi-wave-recedes-in-japan-many-have-second-thought-about.html | ANTI-KISHI WAVE RECEDES IN JAPAN; Many Have Second Thought About Premier, U.S. Pact and Eisenhower Visit | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hartacks-mount-pays-340-for-2-jockey-guides-royal-native-through.html | HART ACK'S MOUNT PAYS $3.40 FOR S2; Jockey Guides Royal Native Through Narrow Opening to Triumph in Dash | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/goldman-bridge-draws-294-pairs-field-cut-to-156-for-final-rounds.html | GOLDMAN BRIDGE DRAWS 294 PAIRS; Field Cut to 156 for Final Rounds -- 4-Year Winning Streak Is Ended | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/doing-unto-others-my-three-lives-by-teresa-light-wood-illustrated.html | Doing Unto Others; MY THREE LIVES. By Teresa Light- wood. Illustrated. 190 pp. New York: E.P. Dutton & Co. $3.50. | True | By Ann F. Wolfe | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/athletics-top-white-sox-48.html | Athletics Top White Sox, 4-8 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/actors-double-the-mountebanks-tale-by-mi-chael-redgrave-144-pp-new.html | Actor's Double; THE MOUNTEBANK'S TALE. By Mi- chael Redgrave. 144 pp. New York: Harper & Bros. $3. | True | By William A.p. White | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/summit-failure-assessed-soviet-american-shortcomings-contributing.html | Summit Failure Assessed; Soviet, American Shortcomings Contributing to Collapse Noted | True | PHILIP C. JESSUP. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lisbon-awards-bridge-job.html | Lisbon Awards Bridge Job | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gromyko-says-us-backs-aggression-contends-only-an-attacker-needs.html | GROMYKO SAYS U.S. BACKS AGGRESSION; Contends Only an Attacker Needs Aerial Data -- Will Fly to Soviet Tonight GROMYKO SAYS U.S. BACKS AGGRESSION | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/picnic-for-retarded-rockland-instructors-to-fete-their-210-charges.html | PICNIC FOR RETARDED; Rockland Instructors to Fete Their 210 Charges | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/greenwich-is-told-rise-in-pupils-will-overflow-high-school-in-62.html | Greenwich Is Told Rise in Pupils Will Overflow High School in '62 | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tsunamis-power-earthquakes-produce-tidal-wave-by-disturbing-ocean.html | TSUNAMIS POWER; Earthquakes Produce 'Tidal' Wave By Disturbing Ocean Bottom | True | By William L. Laurence | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-us-services-seeking-seamen-coast-guard-recruiting-all-the-men-we.html | 2 U.S. SERVICES SEEKING SEAMEN; Coast Guard Recruiting 'All the Men We Can Get' -- M.S.T.S. Wants 60 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/drop-for-april-shown-by-commercial-paper.html | Drop for April Shown By Commercial Paper | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cardinals-sign-tackle.html | Cardinals Sign Tackle | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/through-boston-in-the-footsteps-of-history.html | THROUGH BOSTON IN THE FOOTSTEPS OF HISTORY | True | By Jack Broudy | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/vermont-utility-elects-2.html | Vermont Utility Elects 2 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | PETER SAMMARTINO. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/arlington-oarsmen-win-3-school-races.html | ARLINGTON OARSMEN WIN 3 SCHOOL RACES | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/wood-in-rolls.html | WOOD IN ROLLS | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/chelsea-cleanup-drive-grows-into-broad-rebuilding-program-chelsea.html | Chelsea Clean-Up Drive Grows Into Broad Rebuilding Program; CHELSEA PUSHES CLEAN-UP PLANS | True | By Thomas W. Ennis | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mortgage-money-is-getting-easier-lenders-found-willing-to-take-less.html | MORTGAGE MONEY IS GETTING EASIER; Lenders Found Willing to Take Less Down Payment -- Interest May Drop | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eichmanns-trial-worries-israelis-many-fear-effects-abroad-and-at.html | EICHMANN'S TRIAL WORRIES ISRAELIS; Many Fear Effects Abroad and at Home of Details of Deals With Nazis | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sloan-fund-aids-3-at-bowdoin.html | Sloan Fund Aids 3 at Bowdoin | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/aid-for-chile.html | Aid for Chile | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sprint-record-time-equaled.html | Sprint Record Time Equaled | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/virginia-v-lawhon-eogagedtq-student.html | Virginia V. Lawhon Eogagedtq Student | True | So1/2Ial to The New York TUn1/2. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/project-bonanza-canada-considers-ways-to-encourage-another-yukon.html | PROJECT BONANZA; Canada Considers Ways to Encourage Another Yukon Gold Rush | True | By Roland Wild | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-oil-headaches-vex-hemisphere-cubansoviet-deal-drive-in-us-to.html | BIG OIL HEADACHES VEX HEMISPHERE; Cuban-Soviet Deal, Drive in U.S to Trim Imports Are Main Problems IMPACT FOR VENEZUELA Castro Government Upsets Markets, Paves Way for Russian Foothold BIG OIL HEADACHES VEX HEMISPHERE | True | By J.h. Carmical | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/license.html | License | True | SAMUEL H. AERAMSON. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/diana-sucher-hunter-fiancee-of-lieutenant.html | Diana Sucher Hunter Fiancee of Lieutenant | True | SDKdil to The New Tori Times. I | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bach-cantatas-the-late-mack-harrell-is-heard-in-a-pair.html | BACH CANTATAS; The Late Mack Harrell Is Heard in a Pair | True | By Allen Hughes | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/panels-and-doors-given-new-finish.html | PANELS AND DOORS GIVEN NEW FINISH | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/overbooking-hits-plane-travelers-airlines-say-it-occurs-but-deny-it.html | OVERBOOKING HITS PLANE TRAVELERS; Airlines Say It Occurs, but Deny It Is Ever Done to Insure Full Load | True | By Edward Hudson | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/patterns.html | Patterns | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/pretty-bad.html | PRETTY BAD | True | SONDRA BEAL. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/italy-rejects-charge-says-no-u2-planes-operated-from-its-airbases.html | ITALY REJECTS CHARGE; Siys No U-2 Planes Operated From Its Airbases | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/city-council-on-tv-for-chicago-public.html | CITY COUNCIL ON TV FOR CHICAGO PUBLIC | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-thorndike-becomes-affianced.html | Barbara Thorndike Becomes Affianced | True | Special to The New York Tim1/2 ! | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/austrians-assured-on-khrushchev-vlsit.html | AUSTRIANS ASSURED ON KHRUSHCHEV VISIT | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-lorain-m-meola-wed-to-thomas-clarke.html | Miss Lorain M. Meola Wed to Thomas Clarke | True | STCcial to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/champion-and-critic-the-edge-of-the-sword-by-charles-de-gaulle.html | Champion And Critic; THE EDGE OF THE SWORD. By Charles de Gaulle. Translated by Gerard Hopkins from the French, "Le Fil de L'Epee." 128 pp. New York Criterion Books. $3.50. | True | By D.w. Brogan | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/injunction-forbids-walkout-on-pennsy.html | INJUNCTION FORBIDS WALKOUT ON PENNSY | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-southerners.html | The Southerners | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mullenuackerman.html | MullenuAckerman | True | Special to The New Yorlc Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gay-c-stirling-1955-debutante-is-future-bride-vassar-alumna-fiancee.html | Gay C. Stirling, 1955 Debutante, Is Future Bride; Vassar Alumna Fiancee' of William Lynn Jr., A. B. C. Aide on Coast | True | Special to Tht Ntw York Tlaef. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-jean-ruth-grant-wed-to-hugh-whitney.html | Miss Jean Ruth Grant Wed to Hugh Whitney | True | Special to The Kew York THHML | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/un-safety-valve-security-councils-debate-on-the-u2-lets-off.html | U.N. Safety Valve; Security Council's Debate on the U-2 Lets off Dangerous Excess Steam | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/peace.html | Peace | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tito-now-says-us-wrecked-summit-yugoslav-in-shift-of-stand-blames.html | TITO NOW SAYS U.S. WRECKED SUMMIT; Yugoslav, in Shift of Stand, Blames U-2 Flights for Failure of Conference | True | By Paul Underwoodspecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/david-m-petty-i.html | DAMD M. PETTY I | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fashion-student-sand-lieutenant-wiu-be-married-carolyn-t-buckingham.html | -Fashion Student SAnd Lieutenant WiU Be Married; Carolyn T. Buckingham and kobert Qamber of Air Force Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dance-new-group-kaye-and-ross-to-head-two-worlds-ballet-jacobs.html | DANCE: NEW GROUP; Kaye and Ross to Head 'Two Worlds' Ballet -- Jacob's Pillow Scheduled | True | By John Martin | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ucla-to-meet-ohio-state.html | U.C.L.A. to Meet Ohio State | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-diane-e-shaffer-wed-to-bruce-castor.html | Miss Diane E. Shaffer Wed to Bruce Castor | True | Special to The New York TImef. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stocks-dip-as-the-market-reacts-to-domestic-news-steel-output-off.html | Stocks Dip as the Market Reacts to Domestic News -- Steel Output Off | True | By John G. Forrest | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-flights-to-orient-slated.html | New Flights to Orient Slated | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/blood-banks-full-for-holiday.html | Blood Banks Full for Holiday | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/uar.html | U.A.R. | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/scientist-is-retiring-romanoff-leaving-cornell-post-at-end-of-month.html | SCIENTIST IS RETIRING; Romanoff Leaving Cornell Post at End of Month | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/control-bid-blocked-judge-keeps-company-from-voting-competitors.html | CONTROL BID BLOCKED; Judge Keeps Company From Voting Competitor's Stock | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/and-now-to-the-future.html | And Now to the Future | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/colleges-get-freer-hand-in-us-science-research-government-to-make.html | Colleges Get Freer Hand In U.S. Science Research; Government to Make Some Grants With No Strings Attached in a Departure From Specific Projects Only U.S. SHIFTS POLICY ON SCIENCE FUNDS | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carr-turns-back-cochran-in-british-final-8-and-7-carr-turns-back.html | Carr Turns Back Cochran In British Final, 8 and 7; CARR TURNS BACK COCHRAN, 8 AND 7 | True | By United Press International. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stamp-editor-to-be-feted.html | Stamp Editor to Be Feted | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/equity-praised.html | EQUITY PRAISED | True | CAREY BATCHELOR. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/usc-wins-in-track-trojans-capture-big-five-meet-california-is-2d.html | U.S.C. WINS IN TRACK; Trojans Capture Big Five Meet -- California Is 2d | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/minimum-wage-compromise.html | Minimum Wage Compromise | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-seal-device-denied-moscow-says-soviet-spies-did-not-put.html | U.S. SEAL DEVICE DENIED; Moscow Says Soviet Spies Did Not Put Microphone There | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/news-internes-backed-union-calls-columbia-training-at-offices-a.html | NEWS 'INTERNES BACKED; Union Calls Columbia Training at Offices a Realistic Aid | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/home-is-where-the-hay-was.html | Home Is Where the Hay Was | True | BY Cynthia Kellogg | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/modern-decor-ousts-victorian-gloominess-in-funeral-homes-decor-is.html | Modern Decor Ousts Victorian Gloominess in Funeral Homes; DECOR IS MODERN IN FUNERAL HOMES Contemporary Design Distinguishes New Funeral Establishments | True | By Eleanor Crosby | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/e-r-hatfield-weds-isabel-mcnaugher.html | E. R. Hatfield Weds Isabel McNaugher | True | I uuuuuuuuu Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lynn-hare-is-bride-of-richard-jachney.html | Lynn Hare Is Bride Of Richard Jachney | True | j Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/3-rookies-in-stealers-fold.html | 3 Rookies in Stealers' Fold | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rising-price-index.html | Rising Price Index | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/crux-of-the-court-hullabaloo-not-since-the-nine-old-men-fought-the.html | Crux of the Court Hullabaloo; Not since the Nine Old Men fought the New Deal in the Thirties has the Supreme Court been so much in controversy. The issue is: what is the Court's proper role? Crux of the Court Hullabaloo | True | By Fred Rodell | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/drawn-from-life.html | Drawn From Life | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rhee-quits-korea-for-stay-in-us-ousted-president-and-wife-fly-from.html | RHEE QUITS KOREA FOR STAY IN U.S.; Ousted President and Wife Fly From Seoul -- Charges Seen Against His Rule | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/brooklyn-suites-to-open.html | Brooklyn Suites to Open | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sicily-goes-modern-for-tourists-modern-hotels-and-car-rental.html | SICILY GOES MODERN FOR TOURISTS; Modern Hotels and Car Rental Agencies Bid For Travelers | True | By Paul Hofmann | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/liberians-work-longer-day.html | Liberians Work Longer Day | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/colts-sign-donovan-baltimore-defensive-tackle-approves-1960.html | COLTS SIGN DONOVAN; Baltimore Defensive Tackle Approves 1960 Contract | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/krauseuhunerlach.html | KrauseuHunerlach | True | Special to The New York TJmej. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fuller-beats-morrow-jersey-airman-wins-hawaii-aau-100-in-0096.html | FULLER BEATS MORROW; Jersey Airman Wins Hawaii A.A.U. 100 in 0:09.6 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-cotton-policy-scored-by-latins-group-at-34nation-parley-seeks-to.html | U.S. COTTON POLICY SCORED BY LATINS; Group at 34-Nation Parley Seeks to Slow or Halt Flow of Subsidized Exports | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jet-flights-to-coast-added.html | Jet Flights to Coast Added | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/subtle-spectacular-on-capitol-hill-it-is-a-senate-subcommittees.html | Subtle Spectacular' on Capitol Hill; It is a Senate subcommittee's little noted study of on area -- policy planning -- that has suddenly been spotlighted by the summit collapse and the affair of the U-2. Spectacular' on Capitol Hill | True | By Cabell Phillips | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rev-dr-alden-clark-81-dies-was-missionary-for-forty-years.html | Rev. Dr. Alden Clark, 81, Dies; Was Missionary for Forty Years | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/splitlevel-used-in-bowling-center-by-maurice-foley-bowling-center.html | Split-Level Used In Bowling Center; By MAURICE FOLEY BOWLING CENTER DIVIDING LEVELS | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-inspection-branches-open.html | New Inspection Branches Open | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/india.html | INDIA | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ruling-by-nlrb-aids-craft-unions-steelworkers-picketing-of-building.html | RULING BY N.L.R.B. AIDS CRAFT UNIONS; Steelworkers' Picketing of Building Job Is Held to Be a Secondary Boycott | True | By Joseph A. Loftusspecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/-ifuuouu-uuuuuui-uuu-u-miss-alexandra-v-barrett-married-____vm.html | " IF-uuouui 'uuuuuui": : uuuo u Miss Alexandra V. Barrett Married; ^___^V-M -* Hrfift f. in Greenwich of Parka H. Gray, a , Medical Student | True | ft1/2U to Th KtW TMltaM. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eight-on-korean-bus-killed.html | Eight on Korean Bus Killed | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/interested-observer-fccs-looksee-at-tv-poses-problems.html | INTERESTED OBSERVER; F.C.C.'s Look-See At TV Poses Problems | True | By Jack Gould | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/home-can-be-checked-while-owner-vacations.html | Home Can Be Checked While Owner Vacations | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/poisons.html | Poisons | True | WILLIAM LONGGOOD. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/teacher-pay-half-of-17-professions-5059-average-compares-with-10697.html | TEACHER PAY HALF OF 17 PROFESSIONS; $5,059 Average Compares With $10,697 for Others Who Need Degrees | True | By Bess Furmanspecial to the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/victory-guild-plans-dance.html | Victory Guild Plans Dance | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/turkey-land-people-and-political-background.html | TURKEY -- LAND, PEOPLE, AND POLITICAL BACKGROUND | True | DAVID HAPGOOD. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stormy-weather.html | STORMY WEATHER | True | JEROME NAMIAS,Chief, Extended Forecast Sec- tion, U.S. Weather Bureau. Suitland, Md. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/pakistan.html | PAKISTAN | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/soviet-airline-pilots-earnings-rated-at-up-to-1620-a-month.html | Soviet Airline Pilots' Earnings Rated at Up to $1,620 a Month | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eisenhower-spends-713-in-oldstyle-country-store-eisenhower-shops-in.html | Eisenhower Spends $7.13 in Old-Style Country Store; Eisenhower Shops In a Country Store; Bill Comes to $7.13 | True | By United Press International. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-world.html | THE WORLD | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/of-lines-that-scan-the-powers-of-poetry-by-gil-bert-highet-356-pp.html | Of Lines That Scan; THE POWERS OF POETRY. By Gil- bert Highet. 356 pp. New York: Oxford University Press. $6. Of Lines That Scan | True | By Frank C. Baxter | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rev-walsworth-tyng.html | REV. WALSWORTH TYNG | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/youth-congress-planned-by-cuba-castro-seeks-latin-backing-against.html | YOUTH CONGRESS PLANNED BY CUBA; Castro Seeks Latin Backing Against U.S. -- Observers Invited From Red Lands | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/son-to-mrs-hellwarth.html | Son to Mrs. Hellwarth | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | H. FELIX BRENTANO. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/beschleruwright.html | BeschleruWright | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-weeks-programs-few-events-are-billed-in-waning-season.html | THE WEEK'S PROGRAMS; Few Events Are Billed In Waning Season | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marlborough-ii-withdrawn.html | Marlborough II Withdrawn | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stock-car-driver-25-dies.html | Stock Car Driver, 25, Dies | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fruitful-probe-channel-5-show-yields-lively-discussions.html | FRUITFUL 'PROBE'; Channel 5 Show Yields Lively Discussions | True | By Stanley Levey | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barber-cards-67-for-total-of-199-extends-lead-to-3-strokes-in-golf.html | BARBER CARDS 67 FOR TOTAL OF 199; Extends Lead to 3 Strokes in Golf at Indianapolis -- Casper Shoots a 62 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carol-oconnelfs-troth.html | Carol O'Connelfs Troth | True | SIKdalto The New York Tlawi. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hebrew-u-appointment.html | Hebrew U. Appointment | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fruitful-probe-channel-is-peace-political-realism-and-the-crisis-of-world.html | The Prize Is Peace; POLITICAL REALISM AND THE CRISIS OF WORLD POLITICS An American Approach to Foreign Policy. By Kenneth W. Thompson. 261 pp. Princeton, N.J.: Princeton University Press. $5. | True | By Herbert Feis | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/u-uuuuuuu-mrs-joan-friend-wed-to-michael-turnure.html | u -uuuuuuu.u Mrs. Joan Friend Wed To Michael Turnure | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/soviet-offering-aid-to-pakistan-envoy-emphasizes-desire-for.html | SOVIET OFFERING AID TO PAKISTAN; Envoy Emphasizes Desire for Friendship -- Ignores Recent Political Strain | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/solution.html | SOLUTION | True | WILLIAM B. PINSAN. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/singapore-seeks-economic-help-socialist-prime-minister-says-his.html | SINGAPORE SEEKS ECONOMIC HELP; Socialist Prime Minister Says His Rule Has Brought 'Sanity and Stability' | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dali-for-a-dollar-playboy-of-the-nether-world-in-benefit.html | DALI FOR A DOLLAR; Playboy of the Nether World in Benefit | True | By John Canaday | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-changes-urged-in-retirement-bill-changes-sought-for-pension.html | Big Changes Urged In Retirement Bill; CHANGES SOUGHT FOR PENSION BILL | True | By J.e. McMahon | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/aftermaths-of-betrayal-storm-the-last-rampart-by-david-taylor-384.html | Aftermaths Of Betrayal; STORM THE LAST RAMPART. By David Taylor. 384 pp. Philadelphia and New York: J.B. Lippincott Company. $4.95 | True | By P. Albert Duhamel | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-storm-door-has-safety-glass.html | NEW STORM DOOR HAS SAFETY GLASS | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/boston.html | Boston | True | Special To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/prof-lenora-branch-of-mt-holyoke-67.html | PROF. LENORA BRANCH OF MT. HOLYOKE, 67 | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/khrushchev-says-eisenhower-aim-is-still-for-peace-premier-continues.html | KHRUSHCHEV SAYS EISENHOWER AIM IS STILL FOR PEACE; Premier Continues to Voice Doubt Eisenhower Knew About U-2 Flights GOOD INTENTIONS SEEN But Russia's Summit Report Warns of 'Dark Shadows' Blocking an Accord Khrushchev Says He Believes Eisenhower Still Seeks Peace | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/assistance-promised.html | Assistance Promised | True | Special To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-gives-surplus-to-states.html | U.S. Gives Surplus to States | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/news-from-television-and-radio-studios-et-tu-orson.html | NEWS FROM TELEVISION AND RADIO STUDIOS -- ET TU, ORSON! | True | By Val Adams | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gen-gursel-heads-turkish-cabinet-lifts-repression-people-hail.html | GEN. GURSEL HEADS TURKISH CABINET; LIFTS REPRESSION; People Hail Regime With Joy -- Journalists and Students Freed From Prison GEN. GURSEL HEADS TURKISH CABINET Ousted Premier and New Official | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/news-notes-classroom-and-campus-how-a-medical-education-is-financed.html | NEWS NOTES: CLASSROOM AND CAMPUS; How a Medical Education Is Financed; Closer Ties at Cambridge, Mass. | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/judith-feins-engaged-to-irwin-saul-buncher.html | Judith Feins Engaged To Irwin Saul Buncher | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kabuki-actors-here-to-play-city-center.html | KABUKI ACTORS HERE TO PLAY CITY CENTER | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lynn-leven-married.html | Lynn Leven Married | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gordon-wins-for-dartmouth.html | Gordon Wins for Dartmouth | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/long-island-house-outsplits-the-splits-levels-divided-five-ways-in.html | Long Island House Outsplits the Splits; Levels Divided Five Ways in L.I. Model | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/joan-c-long-married-to-jerome-e-obrien.html | Joan C. Long Married To Jerome E. O'Brien | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/off-the-beaten-track-on-the-lirr.html | OFF THE BEATEN TRACK ON THE L.I.R.R. | True | By Roy R. Silver | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/brooklyn-booms-in-home-building-eastern-parts-of-borough-reclaimed.html | BROOKLYN BOOMS IN HOME BUILDING; Eastern Parts of Borough Reclaimed by Hydraulic Fill -- 3,043 Built 2-FAMILY UNITS IN LEAD Volume of '59 Construction Set at $52,291,800 -- Average Price $25,000 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/launching-new-band-mulligan-group-seeks-concerthall-dates.html | LAUNCHING NEW BAND; Mulligan Group Seeks Concert-Hall Dates | True | JOHN S. WILSON. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/buyers-prepare-for-fall-season-thousands-heading-for-city-to-view.html | BUYERS PREPARE FOR FALL SEASON; Thousands Heading for City to View the Latest Styles for Men and Women OPENING ON WEDNESDAY Dinner Dresses With Fur Trim Are a Feature -- 5% Sales Rise Expected BUYERS PREPARE FOR FALL SEASON | True | By William M. Freeman | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/harrisonudevita.html | HarrisonuDevita | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jaime-laredo-violinist-to-wed-ruth-meckler.html | Jaime Laredo, Violinist, To Wed Ruth Meckler | True | uuuuuuuuuu I Special to The New York Time*. I | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/anne-e-schaeffer-engaged-to-marry.html | Anne E. Schaeffer Engaged to Marry | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marie-gilson-is-married.html | Marie Gilson Is Married | True | ! Sixclil to Tbl/2 New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gross-leaves-pirates-lefthanded-pitcher-released-to-salt-lake-city.html | GROSS LEAVES PIRATES; Left-Handed Pitcher Released to Salt Lake City | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/plans-laid-to-reenact-first-manassas-battle.html | Plans Laid to Re-enact First Manassas Battle | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/state-finds-bias-in-job-training-scad-reports-only-2-of-apprentices.html | STATE FINDS BIAS IN JOB TRAINING; S.C.A.D. Reports Only 2% of Apprentices Are Negro -- Other Factors Cited | True | By Lawrence O'Kane | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eisenhower-issue-of-amerika-published-by-us-in-russian-language-on.html | Eisenhower Issue of Amerika, Published by U.S. in Russian Language on Stand Near Kremlin as Khrushchev Speaks | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/june-bugs.html | June Bugs | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/citys-tour-ships-getting-up-steam-excursion-fleets-preparing-for.html | CITY'S TOUR SHIPS GETTING UP STEAM; Excursion Fleets Preparing for Summer Rush -- List of Sailings Offered | True | By Werner Bamberger | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/buying-offices-put-the-final-touches-on-plans-for-fall.html | Buying Offices Put The Final Touches On Plans for Fall | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bermuda-offers-variety-in-revival-of-racing-flat-and-harness.html | Bermuda Offers Variety in Revival of Racing; Flat and Harness Contests on Same 8-Event Card | True | By Thomas Buckleyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bnai-zion-to-pay-honor-to-national-secretary.html | Bnai Zion to Pay Honor To National Secretary | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/moore-shows-way-in-resolute-class.html | MOORE SHOWS WAY IN RESOLUTE CLASS | True | Special to The New York Time. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/vatican-scores-poland-newspaper-says-warsaw-is-again-pressing.html | VATICAN SCORES POLAND; Newspaper Says Warsaw Is Again Pressing Church | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/swedish-regime-wins-erlander-gets-close-vote-of-confidence-as-reds.html | SWEDISH REGIME WINS; Erlander Gets Close Vote of Confidence as Reds Abstain | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/focus-on-an-unimpressive-cannes-film-fete-disappointing-entries.html | FOCUS ON AN UNIMPRESSIVE CANNES FILM FETE; Disappointing Entries, Some Bizarre Awards Mar Annual Riviera Show | True | By Robert F. Hawkins | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/crabb-reported-alive-briton-says-missing-frogman-is-serving-in.html | CRABB REPORTED ALIVE; Briton Says Missing Frogman Is Serving in Soviet Navy | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stratford-boyhood-the-young-shakespeare-by-rosemary-anne-sisson.html | Stratford Boyhood; THE YOUNG SHAKESPEARE. By Rosemary Anne Sisson. Illustrated by Denise Brown. 160 pp. New York: Roy Publishers. $3. | True | AILEEN PIPPETT. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rise-continues-in-business-index.html | Rise Continues in Business Index | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/janeecalhoun-rflooneyjr-marry-in-southst-helenas-church-in.html | JaneE.Calhoun, RF.LooneyJr. Marry in South; St. Helena's Church in Beaufort Is the Scene of Their Wedding | True | Special to The New York TIaies. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/3-killed-in-ontario-crash.html | 3 Killed in Ontario Crash | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sands-point-club-fete-marks-season-opening.html | Sands Point Club Fete Marks Season Opening | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-keogh-bride-of-john-mullins-keefe.html | Barbara Keogh Bride Of John Mullins Keefe | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BEATRICE TRUM HUNTER. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kennedy-is-accused-on-election-outlay.html | KENNEDY IS ACCUSED ON ELECTION OUTLAY | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/music-was-his-mistress-my-love-affair-with-music-by-lloyd-alexander.html | Music Was His Mistress; MY LOVE AFFAIR WITH MUSIC. By Lloyd Alexander. 274 pp. Deco- rations by Vasiliu. New York: Thomas Y. Crowell Company. $3.95. | True | By Hildegarde Dolson | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/politics-and-the-summit.html | POLITICS AND THE SUMMIT | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/alexandroff-dead-college-president.html | ALEXANDROFF DEAD; COLLEGE PRESIDENT | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/j-f-mulqueen-jr-emeof-city-o.html | J. F. MULQUEEN JR., E&MEOF CITY, ?o | True | SpedtfatteSe^ork Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/parks-are-sought-by-westchester-officials-fear-commerce-and-housing.html | PARKS ARE SOUGHT BY WESTCHESTER; Officials Fear Commerce and Housing May Get Private Club Acreage | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tar-boy-annexes-yonkers-feature-crowd-of-36901-vatches-5yearold-win.html | TAR BOY ANNEXES YONKERS FEATURE; Crowd of 36,901 Watches 5-Year-Old Win Pace by Length and Half | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/high-cost-of-olympics-may-bench-connollys.html | High Cost of Olympics May Bench Connollys | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/inequities.html | INEQUITIES | True | LEO KERZ. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/by-way-of-report-mark-slated-trios-plan-miss-lampert.html | BY WAY OF REPORT; Mark' Slated -- Trio's Plan -- Miss Lampert | True | By A.h. Weiler | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/coast-race-taken-by-fleet-nasrullah-fleet-nasrullah-scores-on-coast.html | Coast Race Taken By Fleet Nasrullah; FLEET NASRULLAH SCORES ON COAST | True | By United Press International. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/great-debate-political-impact-summit-postmortems-weighed-on-an.html | GREAT DEBATE: POLITICAL IMPACT; Summit Post-Mortems Weighed On an Election-Year Scale | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dr-king-acquitted-of-perjury-on-tax-dr-king-cleared-of-tax.html | Dr. King Acquitted Of Perjury on Tax; DR. KING CLEARED OF TAX PERJURIES | True | By United Press International. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/education-grants-disclosed.html | Education Grants Disclosed | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/philippine-storm-leaves-108-dead-150-missing-in-heavy-floods-20000.html | PHILIPPINE STORM LEAVES 108 DEAD; 150 Missing in Heavy Floods -- 20,000 Are Homeless -- Manila Is Hard Hit Storm and Floods in Philippines Leave 108 Dead and 150 Missing | True | By United Press International. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lively-tastes-opera-in-east-berlin-reflects-its-manager.html | LIVELY TASTES; Opera in East Berlin Reflects Its Manager | True | By Howard Taubman | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jewish-publishers-name-new-head.html | Jewish Publishers Name New Head | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/elliott-of-villanova-heads-coaches-group.html | Elliott of Villanova Heads Coaches' Group | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/columbia-to-give-degrees-to-6340-graduation-week-opens-with.html | COLUMBIA TO GIVE DEGREES TO 6,340; Graduation Week Opens With Services Today -- Class Day Tuesday | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-contestable-wed-i.html | Barbara Contestable Wed i | True | I Special to the New York Times. j | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/nazis-search-goes-on-capture-of-eichmann-points-up-the-long-list-of.html | NAZIS; SEARCH GOES ON; Capture of Eichmann Points Up the Long List of Those Still Wanted for Crimes Under Hitler | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mrs-charles-oregan.html | MRS. CHARLES O'REGAN | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/athens-jet-service-opens.html | Athens Jet Service Opens | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/opening-the-door-for-a-deaf-child.html | Opening the Door For a Deaf Child | True | By Dorothy Barclay | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/soviets-magazine-altered.html | Soviet's Magazine Altered | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tourists-victors-in-lacrosse-play-britainireland-team-gains-two.html | TOURISTS VICTORS IN LACROSSE PLAY; Britain-Ireland Team Gains Two Triumphs in Opening of Women's Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/anne-de-baillet-latour-wed-in-capital-55-debutante-bride-of-fergus.html | Anne de Baillet-Latour Wed in Capital; ' 55 Debutante Bride of Fergus Reid 3d, Investment Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-russian-consumer-asks-for-more.html | The Russian Consumer Asks for More | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/world-of-music-to-the-rescue-letterwriting-public-was-factor-in.html | WORLD OF MUSIC: TO THE RESCUE; Letter-Writing Public Was Factor in Keeping Philharmonic on Air | True | By Ross Parmenter | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/frank-0-bennett.html | FRANK 0. BENNETT | True | Spcdtl to The Hew Ton Tlnm. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/complex-query-what-makes-a-good-spy-a-far-cry-from-the-agent-of.html | Complex Query: What Makes a Good Spy?; A far cry from the agent of fiction, he is a man with a mission condemned to live alone. Complex Query: What Makes a Good Spy? | True | By Arthur T. Hadley | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/teamster-is-convicted-found-guilty-of-arson-in-fire-at-mississippi.html | TEAMSTER IS CONVICTED; Found Guilty of Arson in Fire at Mississippi Garment Plant | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cardinal-is-chosen-to-be-protector-of-opus-dei-order.html | Cardinal Is Chosen To Be 'Protector' Of Opus Dei Order | True | By Paul Hofmannspecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-product-name-brands-producer-king-kone-corp-becomes-old-london.html | A PRODUCT NAME BRANDS PRODUCER; King Kone Corp. Becomes Old London Foods, Inc., in an Unusual Shift | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/willard-r-crandall.html | WILLARD R. CRANDALL | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/28-baltimore-women-robbed-on-visit-here.html | 28 Baltimore Women Robbed on Visit Here | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/state-guard-training-slated.html | State Guard Training Slated | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/housing-association-elects.html | Housing Association Elects | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/purchasers-see-no-big-recession-39-says-60-business-has-come-up-to.html | PURCHASERS SEE NO BIG RECESSION; 39% Says '60 Business Has Come Up to Expectations, National Survey Finds | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rise-in-crime-laid-to-a-600-school-brooklyn-neighborhood-unit.html | RISE IN CRIME LAID TO A '600' SCHOOL; Brooklyn Neighborhood Unit Petitions City, Points Out Robberies and Muggings | True | By Philip Benjamin | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/freedoms-in-the-air-from-empire-to-nation-the-rise-to-selfassertion.html | Freedom's In the Air; FROM EMPIRE TO NATION. The Rise to Self-Assertion of Asian and African Peoples. By Rupert Emer- son. 466 pp. Cambridge. Mass.: Harvard University Press. $7.75. | True | By Hans Kohn | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bern-guards-its-gothic-heritage.html | BERN GUARDS ITS GOTHIC HERITAGE | True | By Daniel M. Madden | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-place-cards-read-like-an-allstar-cast-at-a-benefit-here-lies.html | ' The Place Cards Read Like an All-Star Cast at a Benefit'; HERE LIES THE HEART. By Mercedes de Acosta. 372 pp. New York: Rey- nal & Co. $5.75. | True | By Arthur Todd | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/case-of-japan-riots-against-us-treaty-add-to-unpopularity-of-kishi.html | CASE OF JAPAN: Riots Against U.S. Treaty Add to Unpopularity of Kishi Government | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lisa-scoville-is-bride-of-derek-c-pershouse.html | Lisa Scoville Is Bride Of Derek C. Pershouse | True | Sixdil to The New York TUaef. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rabbi-hails-day-of-rededication-dr-zahavy-urges-renewal-of-loyalty.html | RABBI HAILS DAY OF REDEDICATION; Dr. Zahavy Urges Renewal of Loyalty to America -- Other Sabbath Sermons | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/another-summit.html | Another Summit | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/army-is-track-victor-downs-iowa-state-75-1258-12-laborne-highjumps.html | ARMY IS TRACK VICTOR; Downs Iowa State, 75 1/2-58 1/2 -- LaBorne High-Jumps 6-6 | | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/wildcat-strikes-in-port-on-rise-7-so-far-this-year-make-it-worst.html | WILDCAT STRIKES IN PORT ON RISE; 7 So Far This Year Make It Worst Since 1956 -- Each Side Blames the Other | | By John P. Callahan | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/judith-n-strong-becomes-a-bride-in-concord-nh-father-escorts-her-at.html | Judith N. Strong Becomes a Bride In Concord, N.H.; Father Escorts Her at Marriage to Ensign David Chaloner Gill | True | Special to The Kev York Times | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/british-cricket-scores.html | British Cricket Scores | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/comment-in-brief-piano-and-orchestral-works-on-lp-disks.html | COMMENT IN BRIEF; Piano and Orchestral Works on LP Disks | | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/no-longer-alone.html | NO LONGER ALONE' | True | H.W. FULLER: | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | i Special to The New York Times. I | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/foes-of-salazar-still-lack-party-except-for-reds-opposition-is-an.html | FOES OF SALAZAR STILL LACK PARTY; Except for Reds, Opposition Is an Unorganized Trend Among Intellectuals | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/cleveland.ht ml | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/san-francisco.html | Sin Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/outside-columns-are-gaining-here-outside-columns-save-space.html | Outside Columns Are Gaining Here; Outside Columns Save Space | | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/edgar-cb-kirsopp.html | EDGAR C.B. KIRSOPP | True | | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/firmness-in-policy-urged-for-norway.html | FIRMNESS IN POLICY URGED FOR NORWAY | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/boat-builder-calling-it-a-career-at-93-long-islander-plans-to-keep.html | Boat Builder Calling It a Career at 93; Long Islander Plans to Keep Active by Doing Repairs Carter Catboats Part of Sailing Scene for 64 Years | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/phone-tax-is-voted-by-89-school-units.html | PHONE TAX IS VOTED BY 89 SCHOOL UNITS | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/press-unit-hails-turks-praises-release-of-newsmen-jailed-by.html | PRESS UNIT HAILS TURKS; Praises Release of Newsmen Jailed by Menderes | True | Special to The New York Times. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/embattled-genius-the-generalship-of-alexander-the-great-by-maj.html | Embattled Genius; THE GENERALSHIP OF ALEXANDER THE GREAT. By Maj. Gen. J.F.C. Fuller. Illustrated 336. pp. New Brunswick, N.J.: Rutgers University Press. $7.50. | True | By Lynn Montross | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/josephine-saidla-has-5-attendants-at-her-wedding-she-is-bride-of.html | Josephine Saidla Has 5 Attendants At Her Wedding She Is Bride of Charles William Morse Jr. in Cold Spring Harbor | True | Sixclu to The New Tack Tima. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/kathleen-wellman-wed-to-james-franciscus.html | Kathleen Wellman Wed To James Franciscus | True | Spedtl to The New York Time. | 1988-01-22 | RE0000373 146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/196 0/05/29/archives/general-picture-frictions-in-many-areas-provide-fuel-for-communist.html | GENERAL PICTURE: Frictions in Many Areas Provide Fuel for Communist Propaganda | | By Harry Schwartz | 1988-01-22 | RE0000373 146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/premier-replies-to-gurst.html | Premier Replies to Gurst | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/coalition-urged-in-belgian-congo-regime-including-extreme.html | COALITION URGED IN BELGIAN CONGO; Regime Including Extreme Nationalists Is Held Sole Hope to Avert Anarchy | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/daviaadawley-and-sonia-clark-marry-on-coast-st-stephens-church-in.html | DaviaA.Dawley And Sonia Clark Marry on Coast; St. Stephen's Church in Longview, Wash., Is Scene of Wedding | True | 351/2c!t1 to Tbl/2 New York Ttmtt. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/minister-to-discuss-aid.html | Minister to Discuss Aid | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-schwalberg-fiancee-of-publicist.html | Miss Schwalberg Fiancee of Publicist | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/excerpts-from-khrushchevs-report-on-failure-of-the-summit.html | Excerpts From Khrushchev's Report on Failure of the Summit Conference | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/shoe-makers-clinic-set.html | Shoe Makers' Clinic Set | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-stocks-abroad-many-prices-are-carried-by-service-paper-in-europe.html | U.S. STOCKS ABROAD; Many Prices Are Carried by Service Paper in Europe | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/verwoerd-appears-fit-south-african-shot-april-9-plans-speech.html | VERWOERD APPEARS FIT; South African, Shot April 9, Plans Speech Tuesday | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/yachts-awaited-in-distance-race-115-are-sailing-in-block-island.html | YACHTS AWAITED IN DISTANCE RACE; 115 Are Sailing in Block Island Event Covering 200 Nautical Miles | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/catholics-in-office-pictured-as-freer-to-resist-favors.html | Catholics in Office Pictured as 'Freer' To Resist Favors | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cardinals-recall-two.html | Cardinals Recall Two | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/central-seeking-role-in-merger.html | Central Seeking Role in Merger | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tashkent-and-beyond-back-to-bokhara-by-fitzroy-maclean-illustrated.html | Tashkent and Beyond; BACK TO BOKHARA. By Fitzroy Maclean. Illustrated. 156 pp. New York: Harper & Bros. $3.50. | True | By Eric Newby | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/28-ordained-as-priests-spellman-officiates-at-rites-in-st-patricks.html | 28 ORDAINED AS PRIESTS; Spellman Officiates at Rites in St. Patrick's Cathedral | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mchenryumyers.html | McHenryuMyers | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-great-company-patriots-lady-the-life-of-sarah-livingston-jay-by.html | In Great Company; PATRIOT'S LADY. The Life of Sarah Livingston Jay. By Lois Hobart. Illus- trated. 274 pp. New York: Funk & Wagnalls Company. $3.50. | True | HAZEL WILSON. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/child-to-mrs-lawrence-jr.html | Child to Mrs. Lawrence Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/project-under-way-show-garden-will-star-rhododendron-plants.html | PROJECT UNDER WAY; Show Garden Will Star Rhododendron Plants | True | By Joanna May Thach | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/news-of-the-world-of-stamps-mexican-independence-is-jointly.html | NEWS OF THE WORLD OF STAMPS; Mexican Independence Is Jointly Celebrated -- U.S.-Japan Century | True | By Kent B. Stiles | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/itobe-145-scores-in-delaware-race.html | ITOBE, 14-5, SCORES IN DELAWARE RACE | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/our-yachts-score-doubles-in-regatta.html | OUR YACHTS SCORE DOUBLES IN REGATTA | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/u2-case-perils-project-for-higherflying-plane-u2-furor-imperils-us.html | U-2 Case Perils Project For Higher-Flying Plane; U-2 Furor Imperils U.S. Project For 100,000-Foot-Ceiling Plane | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hastings-college-names-dean.html | Hastings College Names Dean | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-kent-eights-first-in-scholastic-event.html | 2 KENT EIGHTS FIRST IN SCHOLASTIC EVENT | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/brick-model-on-display.html | Brick Model on Display | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/skin-diver-braves-atlantic-ocean-ban.html | SKIN DIVER BRAVES ATLANTIC OCEAN BAN | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/printmakers-art-included-in-sales-oriental-carvings-paintings-and.html | PRINTMAKERS' ART INCLUDED IN SALES; Oriental Carvings, Paintings and Furniture Are Among Other Auction Items | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/government-increases-its-take-as-swedish-v5-betting-soars.html | Government Increases Its Take As Swedish V-5 Betting Soars | True | By Werner Wiskarispecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-woman-of-parts-the-art-of-ruth-draper-her-dramas-and-characters.html | A Woman Of Parts; THE ART OF RUTH DRAPER: Her Dramas and Characters. With a Memoir by Morton Dauwen Zabel. Illustrated 373 pp. New York: Doubleday & Co. $4.95. | True | By Ruth Chatterton | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lady-producer-of-thrillers.html | LADY PRODUCER OF THRILLERS | True | By John P. Shanley | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-a-swamp-of-erotica-the-chapman-report-by-irving-wallace-371-pp.html | In a Swamp of Erotica; THE CHAPMAN REPORT. By Irving Wallace. 371 pp. New York: Simon & Schuster. $4.50. | True | By Daniel Talbot | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/on-the-various-talents-of-chita-rivera-talents-of-chita-rivera-a.html | ON THE VARIOUS TALENTS OF CHITA RIVERA; TALENTS OF CHITA RIVERA A Dancer Who Made No Effort To Achieve Broadway Fame | True | By John S. Wilson | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ship-track-plan-loses-in-london-us-offers-a-compromise-after-french.html | SHIP TRACK PLAN LOSES IN LONDON; U.S. Offers a Compromise After French Proposal on Lanes Is Defeated | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/edward-dreier-fiance-of-elizabeth-percivalj-i.html | Edward Dreier Fiance \| Of Elizabeth Percivalj I | True | Special (o The New York Tiraes. i | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/camera-notes-sound-track-services-announced-by-kodak.html | CAMERA NOTES; Sound Track Services Announced by Kodak | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/driveup-banking-put-in-high-gear-facilities-for-motorists-sidewalk.html | DRIVE-UP BANKING PUT IN HIGH GEAR; Facilities for Motorists, Sidewalk Windows Are Growing in Nation Drive-Up and Walk-Up Facilities Changing Pace of U.S. Banking | True | By Albert L. Kraus | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/philadelphia-to-revive-1860.html | PHILADELPHIA TO REVIVE 1860 | True | By William G. Weart | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/12-winners-named-in-piano-contest-malcolm-frager-of-st-louis-first.html | 12 WINNERS NAMED IN PIANO CONTEST; Malcolm Frager of St. Louis First in Queen Elisabeth of Belgium Competition | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mayor-is-scored-on-reform-stand-some-leaders-of-tammany-rebuke-him.html | MAYOR IS SCORED ON REFORM STAND; Some Leaders of Tammany Rebuke Him for 'Softness' to Democratic Faction | True | By Douglas Dales | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dutch-aim-to-cut-jakarta-tension-foreign-minister-stresses-hope-for.html | DUTCH AIM TO CUT JAKARTA TENSION; Foreign Minister Stresses Hope for Understanding -- Discounts Troop Move | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-reaction-the-impact-felt-by-allied-and-neutral-nations-norway.html | THE REACTION; The Impact Felt by Allied And Neutral Nations NORWAY | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eaglesonumclean.html | EaglesonuMcLean | True | Sp*dl/2l to Thi Nsw York Tims. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DOROTHY F. FORBUSH. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rockefeller-to-go-to-rail-tax-talk-agrees-to-ribicoff-parley-on-new.html | ROCKEFELLER TO GO TO RAIL TAX TALK; Agrees to Ribicoff Parley on New Haven Relief After P.S.C. Ends Inquiry ROCKEFELLER TO GO TO RAIL TAX TALK | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bystander-shot-in-police-chase.html | BYSTANDER SHOT IN POLICE CHASE | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/records-from-the-soviet-union.html | RECORDS: FROM THE SOVIET UNION | True | By Eric Salzman | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/swedish-festival-stockholms-royal-dramatic-theatre-offers-plays-of.html | SWEDISH FESTIVAL; Stockholm's Royal Dramatic Theatre Offers Plays of Gloomy Content | True | By Vernon Young | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fiber-process-offered-american-viscose-to-make-production-method.html | FIBER PROCESS OFFERED; American Viscose to Make Production Method Available | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stevenson-drive-covers-42-states-leaders-of-draft-move-keep-hope.html | STEVENSON DRIVE COVERS 42 STATES; Leaders of Draft Move Hope to Keep Unpledged Groups Free Until Convention | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-diana-long-is-future-bride-of-david-hall-graduates-of-smith.html | Miss Diana Long Is Future Bride Of David Hall; Graduates of Smith and Harvard, Now at Yale, Will Be Married | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fortuneteller-rampant-the-sign-of-taurus-by-william-fifield-320-pp.html | Fortune-Teller Rampant; THE SIGN OF TAURUS. By William Fifield. 320 pp. New York: Holt, Rinehart & Winston. $4.95. | True | By James Kelly | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tall-people-find-they-measure-up-stratoliners-club-marks-its-19th.html | TALL PEOPLE FIND THEY MEASURE UP; Stratoliners' Club Marks Its 19th Year Looking Down at Shorter Folks | True | By Gay Talese | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/negro-womens-unit-to-install.html | Negro Women's Unit to Install | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cubans-intensify-molding-of-youth-castro-groups-indoctrinate-them.html | CUBANS INTENSIFY MOLDING OF YOUTH; Castro Groups Indoctrinate Them in Effort to Produce Revolutionary Generation | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marlene-a-masini-married-in-jersey.html | Marlene A. Masini Married in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sylvesterudonohue.html | SylvesteruDonohue | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/halleck-thwarts-white-house-plan-for-school-aid-gop-house-leader.html | HALLECK THWARTS WHITE HOUSE PLAN FOR SCHOOL AID; G.O.P. House Leader Blocks Compromise by Flemming for an Acceptable Bill RAYBURN FAVORED STEP Administration Offer Would Have Knocked Out Powell Anti-Bias Amendment Administration's School Plan Blocked in House by Halleck | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/war-ends-for-2-japanese.html | War Ends for 2 Japanese | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bond-holders-given-a-tax-benefit-that-is-as-sure-as-death-bond.html | Bond Holders Given A Tax Benefit That Is as Sure as Death; BOND HOLDERS GET A BIG TAX BENEFIT | True | By Robert Metz | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/west-in-triumphs-in-thistle-event-heckel-and-wilson-also-win-in.html | WEST IN TRIUMPHS IN THISTLE EVENT; Heckel and Wilson Also Win in Week-End Regatta of Bellport Bay Y.C. | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/and-cheetahs-strained-on-silver-chains-mani-travels-in-the-southern.html | And Cheetahs Strained on Silver Chains; MANI. Travels in the Southern Pelo- ponnese. By Patrick Leigh Fermor. Illustrated. 320 pp. New York: Harper & Bros. $6. | True | By C.l. Sulzberger | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/r-manleyuhood.html | r ManleyuHood | True | I. ' Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carole-muldoon-is-wed.html | Carole Muldoon Is Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carolina-voters-nominate-jordan-senator-wins-in-democratic-primary.html | CAROLINA VOTERS NOMINATE JORDAN; Senator Wins in Democratic Primary -- Run-Off Likely in Gubernatorial Race | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/experts-to-scan-nuclear-courses-aim-is-to-evaluate-complex.html | EXPERTS TO SCAN NUCLEAR COURSES; Aim Is to Evaluate Complex Educational Field and to Outline Colleges' Role | True | By Gene Currivan | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-ann-plumb-andaclergyman-engaged-to-wed-teacher-here-will-be.html | Miss, Ann^ Plumb AndaClergyman Engaged to Wed; Teacher Here Will be Married to the Rev. Robert W. Duke J| | True | Special to The New York Times | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/5th-of-highway-net-open.html | 5th of Highway Net Open | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/son-to-mrs-kiggen-3d.html | Son to Mrs. Kiggen 3d | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/michigan-to-curb-realestate-bias-issues-a-ruling-to-revoke-state.html | MICHIGAN TO CURB REAL-ESTATE BIAS; Issues a Ruling to Revoke State Licenses of Guilty Brokers or Salesmen | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dunkirks-beaches-hold-memories-of-1940-site-of-evacuation-in-world.html | Dunkirk's Beaches Hold Memories of 1940; Site of Evacuation in World War II Calm on Anniversary French Recall Nazis' Trap of 338,226 and Fight for Survival | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/air-freight-runs-slated.html | Air Freight Runs Slated | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/nepalese-see-a-ruse-by-reds-on-everest.html | NEPALESE SEE A RUSE BY REDS ON EVEREST | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/army-lacrosse-victor-cadets-top-baltimore-134-on-secondhalf-drive.html | ARMY LACROSSE VICTOR; Cadets Top Baltimore, 13-4, on Second-Half Drive | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-june-a-list-of-events-anniversaries-and-other-notable-dates.html | In June, A list of events, anniversaries and other notable dates coming up next month | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/camino-real-williams-play-restaged-in-second-avenue.html | CAMINO REAL'; Williams Play Restaged In Second Avenue | True | By Brooks Atkinson | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sweden.html | SWEDEN | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gretchengifford-engaged-to-wed-thomas-perera-millbrook-girl-fiancee.html | GretchenGifford Engaged to Wed Thomas Perera; Millbrook Girl Fiancee of Columbia Studentu Nuptials in Summer | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/most-widespread-disaster.html | Most Widespread Disaster' | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/francis-willimann-weds-mile-ravaud-i-o-i.html | Francis Willimann \ Weds Mile. Ravaud i o i | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/priscilla-doig-attended-by-6-at-her-nuptials-married-to-edward-d.html | Priscilla Doig Attended by 6 At Her Nuptials; Married to Edward D. Coates at Ceremony in West Nyack | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/minnesota-nine-takes-title.html | Minnesota Nine Takes Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hollywood-boost-industry-morale-lifted-by-american-legion.html | HOLLYWOOD BOOST; Industry Morale Lifted by American Legion Spokesman's Faint Praise | True | By Murray Schumach | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bicycles-make-a-jetage-comeback.html | BICYCLES MAKE A JET-AGE COMEBACK | True | By Charles Friedman | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/electrical-industry-awards.html | Electrical Industry Awards | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/turkeys-new-cabinet.html | Turkey's New Cabinet | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/personality-industrial-battler-fast-on-feet-luke-heads-vibrant-w.html | Personality: Industrial Battler Fast on Feet; Luke Heads Vibrant W. Virginia Pulp & Paper Co. He Charted a Quick Mastery of U.S. Envelope Co. | True | By John J. Abele | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/drwilliamsdies-apsychologist67-exhead-of-childrens-village-and.html | DR.WILLIAMSDIES; APSYCHOLOGIST,67; Ex-Head of Children's Village and Warwick School Was Aide in St. Petersburg | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/missouris-dams-stir-big-battle-regional-warfare-flares-as-tenstate.html | MISSOURI'S DAMS STIR BIG BATTLE; Regional Warfare Flares as Ten-State Basin Argues Over How to Use River | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-youths-held-in-rape-pair-charged-with-brooklyn-attack-on-mother-2.html | 2 YOUTHS HELD IN RAPE; Pair Charged With Brooklyn Attack on Mother, 21 | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/shock-kills-soldier-in-taipei.html | Shock Kills Soldier in Taipei | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/senators-beaten-coates-wins-fifth-in-row-for-yanks-mantle-connects.html | SENATORS BEATEN; Coates Wins Fifth in Row for Yanks -- Mantle Connects YANKEES SUBDUE SENATORS, 5 TO 1 | True | By Louis Effrat | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/distorted-evidence.html | DISTORTED EVIDENCE | True | CLEMENT GREENBERG. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/chicago-airedale-tops-field-of-929-westhay-fiona-named-best-after.html | CHICAGO AIREDALE TOPS FIELD OF 929; Westhay Fiona Named Best After Her Retirement Is Disclosed by Handler | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/export-of-cottons-up-for-hong-kong.html | EXPORT OF COTTONS UP FOR HONG KONG | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mrs-rees-has-daughter.html | Mrs Rees Has Daughter | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tower-of-london-in-zoning-battle-proposed-structure-would-block.html | TOWER OF LONDON IN ZONING BATTLE; Proposed Structure Would Block 'Symbolic' View From Drawbridge | True | By Seth S. Kingspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/nixon-panel-loses-aide-ferman-to-leave-committee-on-government.html | NIXON PANEL LOSES AIDE; Ferman to Leave Committee on Government Contracts | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/masterpieces-and-their-making-american-writing-in-the-twentieth.html | Masterpieces and Their Making; AMERICAN WRITING IN THE TWENTIETH CENTURY. By Wil- lard Thorp. 353 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Robert E. Spiller | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/featured-events-home-tours-and-awards-head-the-agenda.html | FEATURED EVENTS; Home Tours and Awards Head the Agenda | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/andrew-jackson-is-track-winner-old-hickories-take-6foot-trophy-in.html | ANDREW JACKSON IS TRACK WINNER; Old Hickories Take 6-Foot Trophy in New Utrecht Meet -- Clinton 2d | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-reply.html | A Reply | True | WILLIAM JOVANOVICH, PRES. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/democratic-aides-named.html | Democratic Aides Named | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/new-fha-terms-not-easily-found-buyer-seeking-lower-down-payment.html | NEW F.H.A. TERMS NOT EASILY FOUND; Buyer Seeking Lower Down Payment Must Search Out Lender Willing to Comply | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-wriehtstone-bride.html | Miss Wriehtstone Bride | True | Siedal to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mitchell-reports-jobs-plentiful-for-the-1960-college-graduates.html | Mitchell Reports Jobs Plentiful For the 1960 College Graduates; Secretary Also Sees Higher Starting Salaries -- Cites 'Vitality' of U.S. Economy | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/press-conference-is-won-by-gromyko.html | PRESS CONFERENCE IS WON BY GROMYKO | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/margaret-clover-scarsdale-bride-of-naval-ensign-wheaton-alumna-wed.html | Margaret Clover Scarsdale Bride Of Naval Ensign; Wheaton Alumna Wed to Edward Broenniman 2d, a Yale Graduate | True | special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-planes-carry-medicine-to-chile-army-field-hospitals-flown-to.html | U.S. PLANES CARRY MEDICINE TO CHILE; Army Field Hospitals Flown to Disaster Area -- New Earth Shocks Felt | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-hard-victor-in-french-tennis-californian-triumphs-over-yola.html | MISS HARD VICTOR IN FRENCH TENNIS; Californian Triumphs Over Yola Ramirez, 6-3, 6-4 -- Pietrangeli Tops Ayala | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bonn-aides-us-visit-is-set.html | Bonn Aide's U.S. Visit Is Set | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/to-arms-to-arms-with-banners-flying-written-and-illustrated-by.html | To Arms! To Arms!; WITH BANNERS FLYING. Written and illustrated by Albert Orbaan. 191 pp. New York: John Day Com- pany. $3.75. | True | RALPH ADAMS BROWN. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/42-homes-planned-in-nutley-colony-splitlevels-to-be-built-on-blair.html | 42 HOMES PLANNED IN NUTLEY COLONY; Split-Levels to Be Built on Blair Farm Property -- Other Plans Described | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/heavy-burden.html | HEAVY BURDEN | True | SONYA FROMKIN. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/harriet-caner-fiancee-i-of-jonathan-wells-3d-i.html | Harriet Caner Fiancee I Of Jonathan Wells 3d I | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/joanvanderpool-is-wed-in-greece-to-oliver-gayley-wellesley-and.html | JoanVanderpool Is Wed in Greece To Oliver Gayley; Wellesley and Kenyon Graduates Married in Bride's Parents'Home | True | | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/smalley-first-in-sail-larchmont-skipper-captures-third-finn.html | SMALLEY FIRST IN SAIL; Larchmont Skipper Captures Third Finn Monotype Race | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/negro-labor-unit-maps-rights-fight-delegates-applaud-blueprint-for.html | NEGRO LABOR UNIT MAPS RIGHTS FIGHT; Delegates Applaud Blueprint for Attack on Color Bars in Union Federation | True | By A.h. Raskinspecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/canadians-income-rises.html | Canadians' Income Rises | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/julia-wolf-e-wed-in-south.html | Julia Wolf e Wed in South | True | Special to The New York Timei. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dr-marvin-menard.html | DR. MARVIN MENARD | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/morocco-expects-removal-of-troops-to-be-settled-soon.html | Morocco Expects Removal of Troops To Be Settled Soon | True | By Thomas F. Bradyspecial To The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/peace-hopes-higher-in-lake-pier-strike.html | PEACE HOPES HIGHER IN LAKE PIER STRIKE | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/news-and-gossip-gathered-along-the-rialto-joel-schenker-regards-the.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Joel Schenker Regards the Future Of the Theatre and Makes His Plans | True | By Lewis Funke | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/clarence-w-dickinson.html | CLARENCE W. DICKINSON | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/amateurs-and-tradition.html | AMATEURS AND TRADITION | True | STUYVESANT VAN VEEN. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mae-starke-married-to-john-j-white-jr.html | Mae Starke Married To John J. White Jr. | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carole-a-roman-married.html | Carole A. Roman Married | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/herbert-feldan.html | HERBERT FELDAN | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/villanova-student-killed.html | Villanova Student Killed | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/global-responsibility-great-powers-reminded-of-need-for-concern-for.html | Global Responsibility; Great Powers Reminded of Need for Concern for World's People | True | ERICH KAHLER. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/enter-exodus.html | Enter 'Exodus' | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/white-plains-wins-captures-team-laurels-in-schenectady-track-meet.html | WHITE PLAINS WINS; Captures Team Laurels in Schenectady Track Meet | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/to-control-speed-of-cars.html | To Control Speed of Cars | True | EDNA MUCHNIC.(Mrs. Charles Muchnic) | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/30-routed-by-fire-on-upper-east-side.html | 30 ROUTED BY FIRE ON UPPER EAST SIDE | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-jeannette-townsend-bride-of-raymond-brophy.html | Miss Jeannette Townsend Bride of Raymond Brophy | True |  | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-new-park-proposed-at-the-golden-gate.html | A NEW PARK PROPOSED AT THE GOLDEN GATE | True | By Hal Roth | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kings-and-commoners-living-in-england-chaucers-england-by-duncan.html | Kings and Commoners; LIVING IN ENGLAND: CHAUCER'S ENGLAND. By Duncan Taylor. Il-lustrated. 191 pp. New York: Roy Publishers. $3.50. | | WILLIAM H. ARMSTRONG | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/talks-adjourned-in-theatre-dispute.html | TALKS ADJOURNED IN THEATRE DISPUTE | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/i-baileyubrazilian.html | i BaileyuBrazilian | True | Special to The New York Time*. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rockefeller-draft-governors-availability-opens-up-more.html | Rockefeller 'Draft'?; Governor's Availability Opens Up More Possibilities Than Probabilities | | By Arthur Krock | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/st-johns-homer-takes-title-43-kepis-blow-beats-delaware-for.html | ST. JOHN'S HOMER TAKES TITLE, 4-3; Kepis Blow Beats Delaware for District 2 Honors -- Redman Streak Hits 14 | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dr-william-muirhead.html | DR. WILLIAM MUIRHEAD | | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tree-pest-populations-on-rise.html | TREE PEST POPULATIONS ON RISE | True | By Edward J. Duda | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eleanor-ruff-in-wiuiammcuen-ved-in-virginia-1951-debutante-married.html | Eleanor Ruff in, WiUiamMcUen Wed in Virginia; 1951 Debutante Married to Atlanta Lawyer in Not-folk Ceremony | True | Special to The tfem York Time*. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/children-draw-covers-wesleyan-u-magazine-issued-with-800-different.html | CHILDREN DRAW COVERS; Wesleyan U. Magazine Issued With 800 Different Ones | | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/professor-among-the-presidents-felix-frankfurters-early-life-and.html | PROFESSOR AMONG THE PRESIDENTS; Felix Frankfurter's Early Life and Work Are Recounted in a Conversational Memoir FELIX FRANKFURTER REMINISCES. Re- corded in Talks With Harlan B. Phillips. 310 pp. New York: Reynal & Co. $5.75. Professor | True | By Anthony Lewis | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-wine-concern-sets-invasion-of-english-european-markets.html | U.S. Wine Concern Sets Invasion Of English, European Markets | | By James J. Nagle | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/denis-m-oconnor-prospective-bride.html | Denis M. O'Connor Prospective Bride | | Special to The New, York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/the-outlook.html | The Outlook | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gradea-gooseflesh-the-saragossa-manuscript-by-count-jan-potachi.html | Grade-A Gooseflesh; THE SARAGOSSA MANUSCRIPT. By Count Jan Potachi. Edited with in- troduction by Roger Caillois. Translated by Elisabeth Abbott from the Freach, "Manuscrit Trouve a Saragosse." 233 pp. New York: The Orion Press. $5. | True | By Anthony Boucher | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/flora-parley-engaged-to-paul-w-jenkins-jr.html | Flora Parley Engaged To Paul W. Jenkins Jr. | | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rev-august-s-pearson.html | REV. AUGUST S. PEARSON | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dulles-testimony-on-u2-is-awaited-members-of-senate-group-hope.html | DULLES TESTIMONY ON U-2 IS AWAITED; Members of Senate Group Hope Intelligence Chief Will Clarify Details Tuesday | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/paper-output-rate-dips.html | Paper Output Rate Dips | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/yonkers-road-to-be-widened.html | Yonkers Road to Be Widened | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-of-3-us-families-get-paper-at-home.html | 2 OF 3 U.S. FAMILIES GET PAPER AT HOME | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/planting-a-pool-the-exotic-waterlilies-will-provide-quick-color-on.html | PLANTING A POOL; The Exotic Waterlilies Will Provide Quick Color on the Property | True | By G.l. Thomas Jr. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/paint-mildew-fungus-causes-stains-which-look-like-dirt-but-can-be.html | PAINT MILDEW; Fungus Causes Stains Which Look Like Dirt, But Can Be More Serious | True | By Bernard Gladstone | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/manhattan-tops-army-nine-7-to-4-jaspers-make-6-runs-in-6th.html | MANHATTAN TOPS ARMY NINE, 7 TO 4; Jaspers Make 6 Runs in 6th -- Dartmouth Sets Back Holy Cross, 3 to 2 | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/george-zucco-74-film-actor-dead.html | GEORGE ZUCCO, 74, FILM ACTOR, DEAD | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/izvestia-plans-new-look.html | Izvestia Plans 'New Look' | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/427-russo-fiancee-of-james-r-leh.html | 4/2/7 Russo Fiancee Of James R. Leh | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ricacho-captures-carolina-cup-at-adjacent-hunts-by-2-lengths.html | Ricacho Captures Carolina Cup At Adjacent Hunts by 2 Lengths; Carolina Hills Is Second in Three-Mile Timber Race at Blind Brook Club | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/more-hilo-victims-found.html | More Hilo Victims Found | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/institute-prizeday-grants-and-awards-art-elsewhere.html | INSTITUTE PRIZEDAY; Grants and Awards -- Art Elsewhere | True | By Stuart Preston | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/job-outlook-for-the-60s.html | Job Outlook for the 60's | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bridge-books-on-the-game-social-setting-of-a-great-pastime-is.html | BRIDGE: BOOKS ON THE GAME; Social Setting of a Great Pastime Is Surveyed In New Book | True | By Albert H. Morehead | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mrs-p-t-slatterjr-hewed.html | Mrs. P. T. Slatterjr Hewed | True | Special to The New York Tlma. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-julia-reeder-prospective-bride.html | Miss Julia Reeder Prospective Bride | True | SpecUl to Tile New York Time*. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ladlow-corp-will-build-jute-plant-in-jamaica.html | Ladlow Corp. Will Build Jute Plant in Jamaica | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/among-her-souvenirs-margaret-matzenauers-birthday-party-will-trace.html | AMONG HER SOUVENIRS; Margaret Matzenauer's Birthday Party Will Trace Career Through Records | True | By John Briggs | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eileen-cunningham-wed.html | Eileen Cunningham Wed | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/edwardsuzum-felde.html | EdwardsuZum Felde | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373146 | RE0000373146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/broadbentufoote-i.html | | True | Special to The New York Times | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/charge-of-misrule-voiced.html | Charge of 'Misrule' Voiced | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/students-drawn-to-foreign-lands-record-80000-expected-to-go.html | STUDENTS DRAWN TO FOREIGN LANDS; Record 80,000 Expected to Go Overseas This Year for Travel and Study | True | By Joseph Carter | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kalines-wallop-marks-43-game-tiger-connects-with-2-men-on-in-third.html | KALINE'S WALLOP MARKS 4-3 GAME; Tiger Connects With 2 Men On in Third -- Klippstein of Indians Is Loser | True | | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/oath-of-loyalty-upheld-on-coast-civil-liberties-union-fails-to.html | OATH OF LOYALTY UPHELD ON COAST; Civil Liberties Union Fails to Erase Lawon Use of School Auditoriums | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-admiral-sees-reverse-in-vietnam-us-chief-gloomy-on-south-vietnam.html | U.S. Admiral Sees Reverse in Vietnam; U.S. CHIEF GLOOMY ON SOUTH VIETNAM | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/appraisal-of-experts-recommendation-that-the-federal-outlay-be.html | Appraisal of Experts' Recommendation That the Federal Outlay Be Increasd | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-29 | 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/montgomery-in-hong-kong.html | Montgomery in Hong Kong | True | Special to The New York Times. | 1988-01-22 | RE0000373146 | RE0000373146 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/state-mutual-life-elects.html | State Mutual Life Elects | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/general-synod-meeting-set.html | General Synod Meeting Set | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/duncan-dog-best-in-entry-of-888-crikora-commotion-black-miniature.html | DUNCAN DOG BEST IN ENTRY OF 888; Crikora Commotion Black Miniature Poodle, Wins at Show in Linden | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/arrest-bares-tax-case-wealthy-reno-man-charged-with-302946-evasions.html | ARREST BARES TAX CASE; Wealthy Reno Man Charged With $302,946 Evasions | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/orioles-defeat-red-sol-6154-ninthinning-rally-wins-2d-game-barber.html | ORIOLES DEFEAT RED SOL 6-1,5-4; Ninth-Inning Rally Wins 2d Game -- Barber Pitches Six-Hitter in Opener | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/us-leadership-hit-amalgamated-union-declares-administration.html | U.S. LEADERSHIP HIT; Amalgamated Union Declares Administration 'Negative' | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/negro-labor-unit-names-2-women-their-appointment-to-board-of-new.html | NEGRO LABOR UNIT NAMES 2 WOMEN; Their Appointment to Board of New Council Follows Fracas at Convention | True | By A.h. Raskinspecial To The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gilbert-jackson.html | GILBERT JACKSON | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/our-attitude-toward-soviets.html | Our Attitude Toward Soviets | True | (Rev.) ALEXIS PAUL. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/sewing-aid-offered-as-a-home-library.html | Sewing Aid Offered As a Home Library | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ellen-weintrob-wed-to-bridgeport-senior.html | Ellen Weintrob Wed To Bridgeport Senior | True | Snecial to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dr-eric-ellenbogen.html | DR. ERIC ELLENBOGEN | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/submarine-report-disproved.html | Submarine Report Disproved | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rita-haber-married.html | Rita Haber Married | | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/midtown-voters-favor-a-debt-cut-poll-in-17th-district-also-shows.html | MIDTOWN VOTERS FAVOR A DEBT CUT; Poll in 17th District Also Shows Nixon Ahead of All Other Candidates | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/serbs-install-leader-patriarch-german-revives-church-rites-at-pec.html | SERBS INSTALL LEADER; Patriarch German Revives Church Rites at Pec | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/european-stocks-strong-last-week-on-swiss-markets.html | European Stocks Strong Last Week On Swiss Markets | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/symington-begins-tour-of-california.html | SYMINGTON BEGINS TOUR Of CALIFORNIA | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/fire-victim-dies-queens-man-22-succumbs-after-being-rescued.html | FIRE VICTIM DIES; Queens Man, 22, Succumbs After Being Rescued | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/khrushchev-answered-west-german-scores-remark-on-eisenhowers.html | KHRUSHCHEV ANSWERED; West German Scores Remark on Eisenhower's Golfing | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/i-uuuuuuuuuuuuuuuuu-sydney-bevin.html | I .uuuuuuuuuuuuuuuuu SYDNEY BEVIN | True | Special ta The New York Tte1/2s. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/7th-fliers-body-in-libya.html | 7th Flier's Body in Libya | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/turkey-imprisons-100-ousted-chiefs-on-an-island-base-menderes-bayar.html | TURKEY IMPRISONS 100 OUSTED CHIEFS ON AN ISLAND BASE; Menderes, Bayar and Their Leading Supporters Are Taken From Mainland 97 EX-OFFICIALS FREED Gursel Pushes Organization of His Regime -- U.S. and Soviet Envoys Pay Calls 100 TURK LEADERS JAILED ON ISLAND | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/queens-shop-center-slated-near-lirr.html | QUEENS SHOP CENTER SLATED NEAR L.I.R.R. | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/berlin-hears-electronic-music.html | Berlin Hears Electronic Music | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dr-walter-i-delph.html | DR. WALTER I. DELPH | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dr-kings-church-greets-his-return.html | DR. KINGS CHURCH GREETS HIS RETURN | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/russell-sage-honors-2-rise-stevens-and-dr-mayer-cited-at.html | RUSSELL SAGE HONORS 2; Rise Stevens and Dr. Mayer Cited at Commencement | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/state-k-of-c-elects-deputy.html | State K. of C. Elects Deputy | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/castro-notes-control-says-the-entire-economy-is-under-regimes-rule.html | CASTRO NOTES CONTROL; Says the Entire Economy Is Under Regime's Rule | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/9-spanlards-reported-freed.html | 9 Spanlards Reported Freed | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/report-finds-rise-in-tahrer-layups-worldwide-total-is-put-at-402-an.html | REPORT FINDS RISE IN TAHRER LAY-UPS; World-Wide Total Is Put at 402, an Increase of 39 Ships in 4 Months | True | By Joseph Carter | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/grain-is-steady-1n-low-volume-commercial-factors-scarce-all-week.html | GRAIN IS STEADY 1N LOW VOLUME; Commercial Factors Scarce All Week With Prices Under Mild Pressure | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/space-is-leased-by-box-concern-weyerhaeuser-gets-offices-at-5th-ave.html | SPACE IS LEASED BY BOX CONCERN; Weyerhaeuser Gets Offices at 5th Ave. and 44th St. for 2 of Its Divisions | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/castros-enemies-failing-to-unite.html | CASTRO'S ENEMIES FAILING TO UNITE | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/358-miler-will-switch-to-5000.html | 3:58 Miler Will Switch to 5,000 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/data-on-500mile-race.html | Data on 500-Mile Race | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/congress-facing-some-must-bills-before-quitting-school-measure-may.html | CONGRESS FACING SOME 'MUST' BILLS BEFORE QUITTING; School Measure May Be Big Hurdle to Ending in Time for July Conventions LEADERS ARE CONFIDENT Action Also Due on Foreign Aid, Care for Aging and Loyalty Oath Repeal CONGRESS FACING SOME 'MUST' BILLS | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/not-approached-says-ted.html | Not Approached, Siys Ted | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/drjohnf.fdlton-of-yale-dies-at-60-physiologist-and-a-medical.html | DR.JOHN F.FDLTON OF YALE DIES AT 60; ' Physiologist and a Medical Historian Did Research on Brain and in Aviation | True | Spedtl to Th1/2 New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/vienna-fete-opens-walter-is-honored.html | VIENNA FETE OPENS; WALTER IS HONORED | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dr-gilbert-hermann-weds-jane-e-siegel.html | Dr. Gilbert Hermann Weds Jane E. Siegel | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-unforgotten.html | The Unforgotten | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/nehru-returns-from-tour.html | Nehru Returns From Tour | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/puerto-rican-urges-goal-of-statehood.html | PUERTO RICAN URGES GOAL OF STATEHOOD | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/alvarez-advances-in-tennis.html | Alvarez Advances in Tennis | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/soviet-ships-lamming-british-radar-signals.html | Soviet Ships lamming British Radar Signals | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/agva-to-convene-june-6.html | A.G.V.A. to Convene June 6 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/manila-storm-toll-115-bodies-found-as-flood-recedes-46-are-still.html | MANILA STORM TOLL 115; Bodies Found as Flood Recedes - - 46 Are Still Missing | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rosier-and-stern-win-the-eastern-states-open-pair-championship-over.html | Rosier and Stern Win the Eastern States Open Pair Championship Over 156 Pairs | True | By Albert H. Morehead | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/argentina-pressed-on-terrorist-laws.html | ARGENTINA PRESSED ON TERRORIST LAWS | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/smith-gets-350000-gift.html | Smith Gets $350,000 Gift | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/tensions-in-russia.html | Tensions in Russia | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/seato-role-appraised-2-asians-on-tv-say-alliance-deters-red.html | SEATO ROLE APPRAISED; 2 Asians on TV Say Alliance Deters Red Aggression | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/national-purpose-macleish-dream-an-assay-of-the-founding-ideals-and.html | National Purpose: MacLeish 'Dream'; An Assay of the Founding Ideals and How They Fare Today | True | By Archibald MacLeish | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/convention-hall-rising-in-detroit-54-million-building-key-to-vast.html | CONVENTION HALL RISING IN DETROIT; 54 Million Building, Key to Vast Civic-Center Plan, Is Nearly Finished | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/insurance-merger-planned.html | Insurance Merger Planned | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/news-agency-elects-head.html | News Agency Elects Head | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/queens-cleric-retiring-dr-northacker-to-be-honored-at-dinner-on.html | QUEENS CLERIC RETIRING; Dr. Northacker to Be Honored at Dinner on Thursday | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lone-ocean-voyage-started.html | Lone Ocean Voyage Started | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/earnings-raised-by-genesco-inc-net-for-6-months-put-at-113-a-share.html | EARNINGS RAISED BY GENESCO, INC.; Net for 6 Months Put at $1.13 a Share, Against 1.06 a Year Earlier | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/belgian-victor-in-bike-race.html | Belgian Victor in Bike Race | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ford-fires-68-on-final-round-wins-indianapolis-golf-on-270-barber.html | Ford Fires 68 on Final Round, Wins Indianapolis Golf on 270; Barber Falters and Finishes 2 Strokes Behind After Leading From Start | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/princess-tops-lightnings.html | Princess Tops Lightnings | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/harlem-drive-to-be-repaved.html | Harlem Drive to Be Repaved | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/tv-new-mystery-series-summer-replacement-for-dinah-shore-offers.html | TV: New Mystery Series; Summer Replacement for Dinah Shore Offers Revival From 'Alcoa Hour' | True | By Jack Gould | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/jewish-group-elects-pw-lown-heads-education-association-for-6th.html | JEWISH GROUP ELECTS; P.W. Lown Heads Education Association for 6th Term | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/recovery-is-strong-for-paris-market-recovery-strong-for-paris.html | Recovery Is Strong For Paris Market; RECOVERY STRONG FOR PARIS MARKET | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/oak-ridge-land-sold-atomic-energy-town-is-now-all-privately-owned.html | O'AK RIDGE LAND SOLD; Atomic Energy Town Is Now All Privately Owned | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/plastic-surgeon-honored.html | Plastic Surgeon Honored | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/british-at-calais-foiled-blitzkrieg-stout-defense-in-1940-halted.html | BRITISH AT CALAIS FOILED BLITZKRIEG; Stout Defense in 1940 Halted Germans and Permitted the Dunkirk Withdrawal | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mrs-theodore-roosevelt-jr-widow-of-general-dead-at-71.html | Mrs. Theodore Roosevelt Jr., Widow of General, Dead at 71 | True | Special to The New York Times.- | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/world-traveler-quitting-to-tour-agent-retiring-after-going-2750000.html | WORLD TRAVELER QUITTING TO TOUR; Agent Retiring After Going 2,750,000 Miles Plans to Circle the Globe | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/seoul-asks-for-explanation.html | Seoul Asks for Explanation | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/sprint-mark-to-be-submitted.html | Sprint Mark to Be Submitted | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/new-interchurch-center-dedicated-near-riverside.html | New Interchurch Center Dedicated Near Riverside | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/brucker-stresses-defense.html | Brucker Stresses Defense | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/jamesaburchard-sports-writer-56.html | JAMES A. BURCHARD, SPORTS WRITER, 56 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-defense-budget.html | The Defense Budget | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/brazil-presses-sugar-quota-bid-place-in-the-us-market-is-sought-as.html | BRAZIL PRESSES SUGAR QUOTA BID; Place in the U.S. Market Is Sought as Alcohol Is Exported in Meantime | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/boy-9-sees-robber-slay-father-in-battle-in-9th-ave-drugstore-boy-9.html | Boy, 9, Sees Robber Slay Father In Battle in 9th Ave. Drugstore; Boy, 9, Sees Father Killed by a Robber In Drugstore Fight | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/candidate-puts-in-300-coffee-hours-a-california-house-aspirant.html | CANDIDATE PUTS IN 300 COFFEE HOURS; A California House Aspirant Depends on Living-Room Gatherings for Votes | True | By Gladwin Hillspecial To The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/summer-studies-set-for-labor-officials.html | Summer Studies Set For Labor Officials | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/for-homemakers.html | For Homemakers | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/benischs-vixen-triumphs-easily-leads-resolute-class-home-by-seven.html | BENISCH'S VIXEN TRIUMPHS EASILY; Leads Resolute Class Home by Seven Minutes in Sail on Manhasset Bay | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/flamingo-hotel-sold-3-miami-investors-buy-major-interest-in-las.html | FLAMINGO HOTEL SOLD; 3 Miami Investors Buy Major Interest in Las Vegas Spot | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/black-arrow-defeats-stardust-by-seventeen-seconds-on-sound.html | Black Arrow Defeats Stardust By Seventeen Seconds on Sound; Mackenzie International Class Sloop Scores in American Yacht Club Regatta | True | By Gordon S. White Jr.special To The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/oliviers-may-team-in-film.html | Oliviers May Team in Film | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cuban-dissidents-fail-to-unite-in-opposition-to-castro-regime.html | Cuban Dissidents Fail to Unite In Opposition to Castro Regime; HOLIDAY CROWDS CHILLY AT CONEY | True | By Tad Szulcspecial To The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/25000-given-to-stevens.html | $25,000 Given to Stevens | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/700-at-columbia-baccalaureate.html | 700 at Columbia Baccalaureate | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/sikhs-march-is-broken-up.html | Sikhs' March Is Broken Up | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/us-timed-flight-of-u2-to-weather-not-summit-u2-flight-timed-to-fit.html | U.S. Timed Flight of U-2 To Weather, Not Summit; U-2 FLIGHT TIMED TO FIT WEATHER | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/vaskem-i-is-honored-church-leaders-attend-dinner-for-armenian.html | VASKEM I IS HONORED; Church Leaders Attend Dinner for Armenian Prelate | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/of-local-origin.html | Of local Origin | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/paraguay-columbia-tie-00.html | Paraguay, Columbia Tie, 0-0 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hall-tops-olympic-standard.html | Hall Tops Olympic Standard | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/musical-planned-on-religious-sect-michael-to-present-cheneys.html | MUSICAL PLANNED ON RELIGIOUS SECT; Michael to Present Cheney's 'Strangers in This World' Show on Mountaineers | True | By Lewis Funke | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/protestantism-gains-colombian-asserts-catholics-now-have-common.html | PROTESTANTISM GAINS; Colombian Asserts Catholics Now Have Common Ground | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/athletics-trip-white-sox-4-2.html | Athletics Trip White Sox, 4 -- 2 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-woolston-engaged-towed-sidney-stauhton-uuuuuuuuuu-i-56.html | Miss Woolston Engaged to Wed Sidney Stauhton; uuu-uuuu- uuu I '56 Debutante and Aide of Bank Planning to Marry in September | True | : Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/marquez-beats-macias-wins-nevada-bout-for-north-american-bantam.html | MARQUEZ BEATS MACIAS; Wins Nevada Bout for North American Bantam Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-hards-duo-wins-californian-and-maria-bueno-take-title-in-paris.html | MISS HARD'S DUO WINS; Californian and Maria Bueno Take Title In Paris Tennis | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/skil-corp-picks-directors.html | Skil Corp. Picks Directors | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rams-sign-marconi-fullback.html | Rams Sign Marconi, Fullback | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cards-turn-back-san-francisco-41-spencer-drives-in-winning-runs-in.html | CARDS TURN BACK SAN FRANCISCO, 4-1; Spencer Drives in Winning Runs in 5-Inning Game -- Pirates Top Phils | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/wilkins-weighs-1960-candidates-jewish-group-hears-negro-leader-laud.html | WILKINS WEIGHS 1960 CANDIDATES; Jewish Group Hears Negro Leader Laud All Except Johnson on Civil Rights | True | By Irving Spiegel | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/3-parades-here-today-to-strike-up-the-band.html | 3 Parades Here Today To Strike Up the Band | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/soviet-players-get-bid-four-expected-to-compete-in-wimbledon-tennis.html | SOVIET PLAYERS GET BID; Four Expected to Compete in Wimbledon Tennis | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/1year-maturities-are-77661770231.html | 1-YEAR MATURITIES ARE $77,661,770,231 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/alert-is-yacht-victor-beats-inamorata-in-luders16-race-at-indian.html | ALERT IS YACHT VICTOR; Beats Inamorata in Luders-16 Race at Indian Harbor Y.C. | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/religion-courses-scheduled-on-tv-college-programs-to-start-on-wcbs.html | RELIGION COURSES SCHEDULED ON TV; College Programs to Start on WCBS -- Mrs. Roosevelt to Narrate 'Escape' Series | | By Val Adams | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mutual-funds-no-lures-barred-for-selling-devices-range-from-musical.html | Mutual Funds: No Lures Barred for Selling; Devices Range From Musical Lyrics to Tearing of Bill | | By John J. Abele | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/canadian-homestead.html | CANADIAN HOMESTEAD | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/eisenhower-plans-a-visit-to-manila-he-will-spend-june-1419-in.html | EISENHOWER PLANS A VISIT TO MANILA; He Will Spend June 14-19 in Philippines -- Asian Trip May Also Include Taiwan EISENHOWER PLANS VISIT TO MANILA | | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/errant-fungo-bat-provides-the-key-for-lopez-heroics.html | Errant Fungo Bat Provides the Key For Lopez Heroics | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/plaque-dedication-set.html | Plaque Dedication Set | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/inquiry-on-kaplan-is-urged-by-isaacs.html | INQUIRY ON KAPLAN IS URGED BY ISAACS | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-fresh-air-fund.html | The Fresh Air Fund | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/social-work-fellowship-given.html | Social Work Fellowship Given | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/railway-to-buy-cars-milwaukee-road-to-purchase-40-passenger-units.html | RAILWAY TO BUY CARS; Milwaukee Road to Purchase 40 Passenger Units | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/maritime-man-of-year.html | Maritime Man of Year | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/boycott-is-defied-in-algeria-vote-60-of-electorate-goes-to-polls.html | BOYCOTT IS DEFIED IN ALGERIA VOTE; 60% of Electorate Goes to Polls Despite Warnings by Rebels and Rightists | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/judith-a-ward-engaged.html | Judith A. Ward Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hebrew-free-loan-reelects.html | Hebrew Free Loan Re-Elects | | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/yawkey-reported-ready-to-ask-ted-williams-to-replace-jurges-red-sox.html | Yawkey Reported Ready to Ask Ted Williams to Replace Jurges; Red Sox Managerial Change Said to Be Near -- No Offer Yet, According to Star | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lord-hardinge-of-penshurst-66-secretary-to-3-kings-is-dead.html | Lord Hardinge of Penshurst, 66, Secretary to 3 Kings, Is Dead | | Special to TI'e New York Times. , '.. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lincoln-national-life-elects.html | Lincoln National Life Elects | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/brazilian-traction-posts-dip-in-profit.html | BRAZILIAN TRACTION POSTS DIP IN PROFIT | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/patient-shoots-at-passersby.html | Patient Shoots at Passers-by | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/al-williams-73-dead-retired-assistant-city-editor-of.html | AL WILLIAMS, 73, DEAD; Retired Assistant City Editor of Journal-American | | Special to The Near york Times. i | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/robert-s-liebert-weds-dorothy-kolb.html | Robert S. Liebert Weds Dorothy Kolb | | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cloudy-sky-thins-holiday-crowds-ice-cream-loses-to-hot-corn-at.html | CLOUDY SKY THINS HOLIDAY CROWDS; Ice Cream Loses to Hot Corn at Coney as Chilly Breeze Daunts Most Beachgoers HOLIDAY CROWDS CHILLY AT CONEY | True | By Edward C. Burks | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/woman-chutist-killed.html | Woman 'Chutist Killed | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-kings-election.html | The King's Election' | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/stevenson-to-speak-he-will-address-convention-of-textile-union-this.html | STEVENSON TO SPEAK; He Will Address Convention of Textile Union This Week | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ukrainians-take-us-soccer-title-philadelphia-club-conquers-los.html | UKRAINIANS TAKE U.S. SOCCER TITLE; Philadelphia Club Conquers Los Angeles Kickers, 5-3, as Noha Scores 5 Goals | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/japanese-swims-fast-1500.html | Japanese Swims Fast 1,500 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/felt-sees-limit-to-citys-growth-doubts-population-will-go-to.html | FELT SEES LIMIT TO CITY'S GROWTH; Doubts Population Will Go to 9,000,000 in 25 Years -- Urges Zoning Changes | True | By Paul Crowell | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/tennis-series-starts-today.html | Tennis Series Starts Today | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/watch-on-the-pacific.html | Watch on the Pacific | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/seminary-to-expand-princeton-plans-preachers-college-and-higher.html | SEMINARY TO EXPAND; Princeton Plans Preachers' College and Higher Institute | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/west-side-primary-a-test-for-lehman-and-de-sapio-west-side-battle.html | West Side Primary a Test For Lehman and De Sapio; WEST SIDE BATTLE TESTING TAMMANY De Sapio and Insurgents Clash in West Side Contests | True | By Wayne Phillips | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cotton-narrows-in-futures-trade-active-contracts-vary-from-13.html | COTTON NARROWS IN FUTURES TRADE; Active Contracts Vary From 13 Points Up to 13 Down at the Week's Close | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/eleanor-munro-and-art-editor-married-in-ohio-writer-becomes-bride.html | Eleanor Munro And Art Editor Married in Ohio; Writer Becomes Bride of Alfred Frankfurter, Magazine Publisher. | True | SpttUl to The New Tork TtaM. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gadfly-to-3-presidents-asa-philip-randolph.html | Gadfly to 3 Presidents; Asa Philip Randolph | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/premarital-discussions.html | Pre-Marital Discussions | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/methodists-hold-rose-fete.html | Methodists Hold Rose Fete | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/unitarian-hails-alcoholics-unit-minister-cites-its-aim-to-develop.html | UNITARIAN HAILS ALCOHOLICS UNIT; Minister Cites Its Aim to Develop Will by Social and Religious Help | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/johnson-meets-delegates.html | Johnson Meets Delegates | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/briton-is-victor-driving-a-lotus-moss-scores-over-mclaren-by-52.html | BRITON IS VICTOR DRIVING A LOTUS; Moss Scores Over McLaren by 52 Seconds -- Phill Hill Is Third in Monaco | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-end-to-art-argument-is-in-sight.html | The End to art Argument Is in Sight | True | By C.l. Salzberger | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/coney-penny-arcade-is-up-to-a-5-and-dime.html | Coney Penny Arcade Is Up to a 5 and Dime | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lin-pochu-aide-of-red-china-75-____-_-__-_-_-central-committee.html | LIN PO-CHU, AIDE OF RED CHINA, 75 *_____; Central Committee Member DiesüTook Part in Fight to Eliminate Warlords | | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/seniors-take-tennis-final.html | Seniors Take Tennis Final. | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/1131-reach-north-korea.html | 1,131 Reach North Korea | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/green-as-grass-or-money.html | Green as Grass -- Or Money | True | By Arthur Daley | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/8-skippers-gain-second-victories-westin-is-among-yachtsmen-bidding.html | 8 SKIPPERS GAIN SECOND VICTORIES; Westin Is Among Yachtsmen Bidding for a Sweep in Bellport 3-Day Regatta | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/yale-names-engineering-dean.html | Yale Names Engineering Dean | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/austrian-booters-beat-scots.html | Austrian Booters Beat Scots | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/union-graduates-208-bachelors-degrees-awarded-at-165th-commencement.html | UNION GRADUATES 208; Bachelor's Degrees Awarded at 165th Commencement | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/crisp-signs-give-aquarium-facts-nontechnical-notes-call-a.html | CRISP SIGNS GIVE AQUARIUM FACTS; Nontechnical Notes Call a Hippocampus Hudsonius Just a Tiny Sea Horse HEADSETS THERE, TOO For 25c Fee, They Leave Little Unintoned About Walruses and Whales | | By John C. Devlin | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/fresh-thinking-urged-dr-mccracken-cites-gain-by-science-hits-static.html | FRESH THINKING URGED; Dr. McCracken Cites Gain by Science -- Hits Static Religion | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/carole-turkish-is-bride.html | Carole Turkish Is Bride | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/richard-t-childs-dies-mineola-realty-man-81-had-led-long-island.html | RICHARD T. CHILDS DIES; Mineola Realty Man, 81, Had Led Long Island Board | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dodgers-whip-cubs-40-snider-belts-2.html | DODGERS WHIP CUBS, 4-0; SNIDER BELTS 2 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ethiopia-lifts-quality-of-coffee-beans-are-drawing-higher-prices-as.html | Ethiopia Lifts Quality of Coffee; Beans Are Drawing Higher Prices as Standards Rise GAINS FOR COFFEE CITED IN ETHIOPIA | | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/200-us-students-to-work-five-weeks-in-african-villages.html | 200 U.S. Students to Work Five Weeks in African Villages | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/use-of-show-tax-for-pensions-asked-to-avert-strike-by-equity.html | Use of Show Tax for Pensions Asked to Avert Strike by Equity | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/spanish-soccer-group-fined.html | Spanish Soccer Group Fined | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gromyko-leaves-for-moscow.html | Gromyko Leaves for Moscow | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/development-sold-to-investor-group.html | DEVELOPMENT SOLD TO INVESTOR GROUP | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/syracuse-confers-its-degrees-in-rain.html | SYRACUSE CONFERS ITS DEGREES IN RAIN | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/church-aids-naacp.html | Church Aids N.A.A.C.P. | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mnamaras-sloop-marblehead-victor.html | M'NAMARA'S SLOOP MARBLEHEAD VICTOR | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/orzano-chess-victor-wins-national-amateur-speed-title-at-asbury.html | ORZANO CHESS VICTOR; Wins National Amateur Speed Title at Asbury Park | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/little-scubbie-wins-junior-jumper-title.html | LITTLE SCUBBIE WINS JUNIOR JUMPER TITLE | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/to-aid-south-africa-closer-communication-urged-to-strengthen-hand.html | To Aid South Africa; Closer Communication Urged to Strengthen Hand of Moderates | True | FRANK S. LOESCHER, Program Director and General Secre- tary, United States-South Africa Leader Exchange Program. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/benfica-wins-soccer-title.html | Benfica Wins Soccer Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/preconvention-strategy-rockefeller-and-wagner-maneuverings-could.html | Pre-Convention Strategy; Rockefeller and Wagner Maneuverings Could Influence Platforms of 2 Parties | True | By Leo Egan | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/scarab-chicago-victor.html | Scarab Chicago Victor | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gelder-wins-in-ferrari.html | Gelder Wins in Ferrari | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/acme-backing-elevates-two.html | Acme Backing Elevates Two | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cbs-seeks-oil-at-coast-studio-tv-network-emulates-film-industry-in.html | C.B.S. SEEKS OIL AT COAST STUDIO; TV Network Emulates Film Industry in Setting Up a Rig on Hollywood Land | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/6th-missouri-river-dam-begun-last-in-floodcontrol-network-big-bend.html | 6th Missouri River Dam Begun; Last in Flood-Control Network; Big Bend Project Scheduled for Completion in 1963 -- Johnson Urges Others 6TH DAM STARTED ON MISSOURI RIVER | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cyprus-hopes-buoyed-island-welcomes-a-turkish-loyalty-pledge-on.html | CYPRUS HOPES BUOYED; Island Welcomes a Turkish Loyalty Pledge on Parts | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/jews-will-mark-giving-of-the-law-shabuoth-begins-tomorrow-at.html | JEWS WILL MARK GIVING OF THE LAW; Shabuoth Begins Tomorrow at Sundown -- Religious Chiefs Issue Messages | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/for-families.html | For Families | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/goldwaters-choice-he-hopes-senator-morton-will-run-for-vice.html | GOLDWATER'S CHOICE; He Hopes Senator Morton Will Run for Vice President | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/reds-beat-braves-42-pinson-hits-2run-homer-in-ninth-hook-is-victor.html | REDS BEAT BRAVES, 4-2; Pinson Hits 2-Run Homer in Ninth -- Hook Is Victor | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/brazil-booters-score-21.html | Brazil Booters Score, 2-1 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/a-p-butchers-ratify-pact.html | A. & P. Butchers Ratify Pact | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lease-is-bought-on-queens-hotel-rights-to-seaway-idlewild-near.html | LEASE IS BOUGHT ON QUEENS HOTEL; Rights to Seaway Idlewild Near Airport Sold to Seaway Associates | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/screen-ukrainian-ballet-lileia-to-dankevich-music-at-the-cameo.html | Screen: Ukrainian Ballet; ' Lileia,' to Dankevich Music, at the Cameo | True | By Howard Thompson | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/flight-engineers-balk-at-job-shift.html | FLIGHT ENGINEERS BALK AT JOB SHIFT | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/manchester-united-wins-32.html | Manchester United Wins, 3-2 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/nixon-expanding-campaign-staff-9-or-10-most-of-them-close-friends.html | NIXON EXPANDING CAMPAIGN STAFF; 9 or 10, Most of Them Close Friends, to Map Strategy -- Hall Is in Charge | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mrs-hubball-named-debutante-ball-head.html | Mrs. Hubball Named Debutante Ball Head | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/joseph-gottlieb-92-a-hospital-founder.html | JOSEPH GOTTLIEB, 92; A HOSPITAL FOUNDER | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/harvard-sets-up-new-post.html | Harvard Sets Up New Post | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-mintire-cards-68-us-champion-5-under-par-in-drill-for-british.html | MISS MINTIRE CARDS 68; U.S. Champion 5 Under Par in Drill for British Amateur | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/escorial-is-victor-defeats-farwell-in-argentinas-richest-race.html | ESCORIAL IS VICTOR; Defeats Farwell in Argentina's Richest Race -- Pamplona 3d | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/british-railways-opens-direct-run-to-moscow.html | British Railways Opens Direct Run to Moscow | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/yonkers-track-drops-earlier-starting-time.html | Yonkers Track Drops Earlier Starting Time | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/leftists-strong-in-morocco-poll-expremier-ibrahims-party-ahead-in.html | LEFTISTS STRONG IN MOROCCO POLL; Ex-Premier Ibrahim's Party Ahead in City Voting -- Istiqlal in Countryside | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/patterson-hits-hard-staggers-sparring-partners-in-fourround-workout.html | PATTERSON HITS HARD; Staggers Sparring Partners in Four-Round Workout | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/budgetguessers-expect-black-ink-with-end-of-fiscal-60-in-sight.html | BUDGET-GUESSERS EXPECT BLACK INK; With End of Fiscal '60 in Sight, Federal Surplus Is Being Predicted 1961 PICTURE IS CLOUDY Summit Failure May Alter Administration's Views on Defense Spending | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/author-to-get-medal-berkson-who-wrote-ideal-and-community-is-named.html | AUTHOR TO GET MEDAL; Berkson, Who Wrote 'Ideal and Community' Is Named | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/tigers-win-65-before-64-loss-piersalls-3run-homer-in-ninth-for.html | TIGERS WIN, 6-5, BEFORE 6-4 LOSS; Piersall's 3-Run Homer in Ninth for Indians Snaps Detroit Streak at Six | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/four-die-in-iowa-hotel-fire.html | Four Die in Iowa Hotel Fire | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/real-madrid-wins-10.html | Real Madrid Wins, 1-0 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/fund-posts-drop-for-net-assets-national-securities-figure-at-606-a.html | FUND POSTS DROP FOR NET ASSETS; National Securities Figure at $6.06 a Share, Against $6.79 a Year Earlier | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/legion-park-to-be-dedicated.html | Legion Park to Be Dedicated | True | Special to The New York Times | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/de-gaulle-role-scored-popular-republicans-urge-more-power-for.html | DE GAULLE ROLE SCORED; Popular Republicans Urge More Power for Cabinet | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/spellman-asks-for-aid-to-chile-pastoral-letter-appeals-for-support.html | SPELLMAN ASKS FOR AID TO CHILE; Pastoral Letter Appeals for Support of the Catholic Disaster-Relief Work | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/william-moses-weds-hannah-c-kaufmann.html | William Moses Weds Hannah C. Kaufmann | True | ouuaaaaaaaaaaaa Special to The Nsw York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/play-contest-is-set-by-jewish-theatre.html | PLAY CONTEST IS SET BY JEWISH THEATRE | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/fram-international-formed.html | Fram International Formed | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/peiping-says-eisenhower-gave-twofaced-report-on-summit.html | Peiping Says Eisenhower Gave 'Two-Faced' Report on Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/pasternak-slightly-improved.html | Pasternak Slightly Improved; | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/us-cotton-is-a-drag-on-the-market-futures-trading-in-cotton-is-dull.html | U.S. Cotton Is a Drag on the Market; FUTURES TRADING IN COTTON IS DULL | True | By J.e. McMahon | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hong-kong-hotel-japanese-group-said-to-be-planning-40story-building.html | HONG KONG HOTEL; Japanese Group Said to Be Planning 40-Story Building | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dispute-on-kenyattas-future-stirs-bitter-feelings-in-kenya-africans.html | Dispute on Kenyatta's Future Stirs Bitter Feelings in Kenya; Africans Urge End of Curbs on Mau-Mau Leader -- Whites Fear His Return to Politics | True | By Leonard Ingallsspecial To The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/girl-of-15-drowns-as-boat-capsizes.html | GIRL OF 15 DROWNS AS BOAT CAPSIZES | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/state-the-leader-in-pupil-spending-publicschool-average-559.html | STATE THE LEADER IN PUPIL SPENDING; Public-School Average $559 -- California Teacher Pay Highest, New York's 3d | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/isaacs-asks-shift-in-traffic-control.html | ISAACS ASKS SHIFT IN TRAFFIC CONTROL | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-loren-reports-500000-gems-gone.html | MISS LOREN REPORTS $500,000 GEMS GONE | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/socialists-off-ballot-thomas-opposed-to-running-a-presidential.html | SOCIALISTS OFF BALLOT; Thomas Opposed to Running a Presidential Candidate | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/desecration-of-our-flag.html | Desecration of Our Flag | True | GRACE THOMPSON. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/street-closed-till-tomorrow.html | Street Closed Till Tomorrow | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/-irving-a-levis.html | - = IRVING A. LEVIS | True | Special to The New^"ork Times. i | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/owens-to-get-duplicates-of-olympic-gold-medals.html | Owens to Get Duplicates Of Olympic Gold Medals | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ghana-a-haven-for-7-south-african-refugee-group-flown-from.html | GHANA, A HAVEN FOR 7; South African Refugee Group Flown From Bechuanaland | True | Special to The New York Times, | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ward-j-rathmann-thomson-are-rated-top-contenders-money-for-winner.html | Ward, J. Rathmann, Thomson Are Rated Top Contenders; Money for Winner of Each Lap Provides Extra Incentive | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/stocks-advance-on-dutch-board-demand-from-big-foreign-investment.html | STOCKS ADVANCE ON DUTCH BOARD; Demand From Big Foreign Investment Trusts Noted | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/chile-seeking-aid-to-halt-inflation-alessandri-fears-spending-in.html | CHILE SEEKING AID TO HALT INFLATION; Alessandri Fears Spending in Disaster Will End Move for Economic Stability | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/russian-eavesdroppers-touchy-harriman-says.html | Russian Eavesdroppers Touchy, Harriman Says | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gen-maiipt-66-economic-adviser-exhead-of-rehabilitation-in-japan.html | GEN. MAIIPT, 66, ECONOMIC ADVISER; Ex-Head of Rehabilitation in Japan DiesuAided Many MacArthur Campaigns | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/thurber-is-rescued-from-smoky-blaze-in-apartment-here.html | Thurber Is Rescued From Smoky Blaze In Apartment Here | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/vienna-rebuffs-rome-on-talks-or-world-court-ruling-on-tyrol-raab.html | Vienna Rebuffs Rome on Talks Or World Court Ruling on Tyrol; Raab Terms Tambroni Note Disappointing -- Doubts Italy Strives for Autonomy | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/sandblast-bath-perks-2-statues-law-and-authority-figures-at-court.html | SANDBLAST BATH PERKS 2 STATUES; Law and Authority, Figures at Court Downtown, Doff 50-Year Coat of Grime | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/male-designer-relies-on-wifes-good-taste.html | Male Designer Relies On Wife's Good Taste | True | By Joan Cook | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/convention-prediction-democratic-aide-sees-more-newsmen-than.html | CONVENTION PREDICTION; Democratic Aide Sees More Newsmen Than Delegates | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rockefeller-urged-to-head-delegation.html | ROCKEFELLER URGED TO HEAD DELEGATION | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/bally-ache-favored-in-jersey-derby-victor-faces-venetian-way-and.html | Bally Ache Favored in Jersey; Derby Victor Faces Venetian Way and Tompion Today Sword Dancer and Bald Eagle Meet in Metropolitan | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/stevenson-gain-seen-brown-says-summit-failure-has-helped-his.html | STEVENSON GAIN SEEN; Brown Says Summit Failure Has Helped His Chances | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/bernhard-ill-is-flown-home-to-dutch-hospital.html | Bernhard, Ill, Is Flown Home to Dutch Hospital | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/fulbright-voices-doubt-on-u2-step-questions-wisdom-of-saying.html | FULBRIGHT VOICES DOUBT ON U-2 STEP; Questions Wisdom of Saying President Was Responsible -- Sees No Precedent FULBRIGHT VOICES DOUBT ON U-2 STEP | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/annerhaskell-ned-patrick-2d-plan-marriage-mount-holy-oke-alumna-and.html | AnneR.Haskell, Ned Patrick 2d Plan Marriage; Mount Holy oke Alumna and Dartmouth Senior to Wed in October | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/micheuej-cull-en-betrothed-to-cadet-john-d-del-ponti.html | MicheUeJ. Cull en Betrothed To Cadet John D. Del Ponti | True | _____o Special to Tfie New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/german-extremists-regroup.html | German Extremists Regroup | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/reform-is-urged-in-care-of-aged-white-house-advisory-group-asks.html | REFORM IS URGED IN CARE OF AGED; White House Advisory Group Asks Rehabilitation of Ill and Disabled Persons CHRONIC AILMENTS RISE Researchers Find Increase in Elderly Brings a Need for Additional Services | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/american-dream-is-found-clouded-dr-bonnell-calls-for-action-to.html | AMERICAN DREAM IS FOUND CLOUDED; Dr. Bonnell Calls for Action to Restore People's Faith in Nation's First Purpose | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/-world-wide-60-studies-us-service-man.html | ' World Wide 60' Studies U.S. Service Man | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/smash-by-lopez-decides-64-game-homer-also-scores-mantle-yanks-use-4.html | SMASH BY LOPEZ DECIDES 6-4 GAME; Homer Also Scores Mantle -- Yanks Use 4 Pitchers to Retire Senators in 9th | True | By Louis Effrat | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/sweden-wins-in-soccer-30.html | Sweden Wins in Soccer. 3-0 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/two-at-hamilton-retiring.html | Two at Hamilton Retiring | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/shah-of-iran-returns-home.html | Shah of Iran Returns Home | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/talks-with-red-china-favored-by-newsman-and-youth-forum.html | Talks With Red China Favored By Newsman and Youth Forum | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/beverly-b-may-robert-vail-jr-will-be-married-design-student-fiancee.html | Beverly B. May, Robert Vail Jr. Will Be Married; Design Student Fiancee of Actor, a Graduate in 1958 of Williams | True | Sp1/2i1/2l to Th* Nsw York Times. i | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/i-mcnairupoole.html | I McNairuPoole | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/shipping-agent-named.html | Shipping Agent Named | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/old-taxes-seem-never-to-die-but-some-of-them-fade-away-as-sure-as.html | Old Taxes Seem Never to Die, But Some of Them Fade Away; AS SURE AS DEATH, TAXES NEVER DIE | True | By Robert Metz | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/random-notes-in-washington-integration-sure-gets-around-bcaden-old.html | Random Notes in Washington: Integration Sure Gets Around; Bcaden, Old Foe, Confesses School Named for Him at Home Has Made Change | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/diamond-producers-step-up-african-prospecting-gem-producers-step-up.html | Diamond Producers Step Up African Prospecting; GEM PRODUCERS STEP UP SEARCH | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/bank-plans-rise-in-capital.html | Bank Plans Rise in Capital | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/food-news-cosmopolitan-cheeses-world-travels-have-broadened-tastes.html | Food News: Cosmopolitan Cheeses; World Travels Have Broadened Tastes of New Yorkers End of Tourist Season Sparks Demand for Off-Beat Items | True | By Craig Claiborne | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/khrushchev-curbed-us-aides-suspect.html | KHRUSHCHEV CURBED, U.S. AIDES SUSPECT | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mrs-daniel-j-ferris.html | MRS. DANIEL J. FERRIS | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/transport-news-union-wins-votes-seafarers-to-represent-the-crews-of.html | TRANSPORT NEWS: UNION WINS VOTES; Seafarers to Represent the Crews of 2 Lakes Lines -- New Jet Service Set | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dorothy-cohn-married.html | Dorothy Cohn Married | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hairos-ii-dutch-horse-wins-in-denmarks-international-trot.html | Hairos II, Dutch Horse, Wins In Denmark's International Trot | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/wilkinson-co-fills-post.html | Wilkinson Co. Fills Post | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rabkinodlen.html | Rabkin^-Odlen | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/bond-proposal-expanded.html | Bond Proposal Expanded | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/john-p-holmes-54-cul4jvusu-official.html | JOHN P. HOLMES, 54, CuL4JVuSu OFFICIAL | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/pope-sees-ill-briton-visits-minister-to-vatican-in-private-hospital.html | POPE SEES ILL BRITON; Visits Minister to Vatican in Private Hospital | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/45-hours-needed-by-71foot-yawl-windigo-reaches-stamford-in-front.html | 45 HOURS NEEDED BY 71-FOOT YAWL; Windigo Reaches Stamford in Front -- Palawan Leads Class on Corrected Time | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/nlrb-to-weigh-jurisdiction-in-foreignflag-ship-dispute.html | N.L.R.B. to Weigh Jurisdiction In Foreign-Flag Ship Dispute | True | By Edward A. Morrow | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/london-market-climbs-briskly-postsummit-blues-thrown-off-as-stock.html | LONDON MARKET CLIMBS BRISKLY; Post-Summit Blues Thrown Off as Stock Average Advances 9.8 Points | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/c-e-connell-dead-a-stockbroker-73.html | C. E. CONNELL DEAD; A STOCKBROKER, 73 | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hangsen-repeats-in-50mile-race-wins-bridgehampton-event-for-fourth.html | HANGSEN REPEATS IN 50-MILE RACE; Wins Bridgehampton Event for Fourth Straight Year -- Thompson Is Second | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/president-hears-prayer-for-peace.html | President Hears Prayer for Peace | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dorothy-n-wentz-is-bride-of-officer.html | Dorothy N. Wentz Is Bride of Officer | True | Special to The N1/2w York Times | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/agricultural-foreign-aid.html | Agricultural Foreign Aid | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/vern-law-gains-7th-victory.html | Vern Law Gains 7th Victory | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gorton-p-morgan-a-financial-awtser.html | GORTON P. MORGAN, A FINANCIAL AWtSER | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/overflight-timing-criticized.html | Overflight Timing Criticized | True | EMERSON C. IVES. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/a-needed-artery.html | A Needed Artery | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cubs-ask-waivers-on-noren.html | Cubs Ask Waivers on Noren | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/houseboat-to-go-to-highest-bidder-it-will-dominate-auction-at.html | HOUSEBOAT TO GO TO HIGHEST BIDDER; It Will Dominate Auction at Princeton Hospital's Fete Next Saturday | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/plan-to-move-tough-herd-of-300-stirs-wide-protests-breed-has.html | Plan to Move Tough Herd of 300 Stirs Wide Protests; Breed Has Thrived on Desolation for 3 Centuries | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/olmedo-gains-title-in-world-pro-tennis.html | OLMEDO GAINS TITLE IN WORLD PRO TENNIS | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rockefeller-to-speak-county-republican-unit-will-hear-him-tomorrow.html | ROCKEFELLER TO SPEAK; County Republican Unit Will Hear Him Tomorrow Night | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/a-rare-albatross-with-yellow-nose-visits-jones-beach.html | A Rare Albatross With Yellow Nose Visits Jones Beach | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/czechs-gain-in-cup-soccer.html | Czechs Gain in Cup Soccer | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/airforce-renews-drive-for-b70s-big-output-asked-white-backs-pleas.html | AIRFORCE RENEWS DRIVE FOR B-70'S; BIG OUTPUT ASKED; White Backs Pleas for Fast High Altitude Bombers, Now Curbed by Budget AIR FORCE OPENS A NEW B-70 DRIVE | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/britishirish-win-twice-in-lacrosse-undefeated-tourists-rout.html | BRITISH-IRISH WIN TWICE IN LACROSSE; Undefeated Tourists Rout American Women Rivals to Run String to 24 | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/2-refugees-win-freedom-battle-couple-cry-as-son-greets-them-here.html | 2 REFUGEES WIN FREEDOM BATTLE; Couple Cry as Son Greets Them Here, After Their Flight From Moscow | True | By Greg MacGregor | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/elmont-woman-wins-jo-depaolo-is-class-a-victor-with-638-in-state.html | ELMONT WOMAN WINS; Jo DePaolo Is Class A Victor With 638 in State Bowling | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/health-care-for-aged-value-of-forand-bill-in-providing-necessary.html | Health Care for Aged; Value of Forand Bill in Providing Necessary Aid Stressed | | NATHANIEL M. MINKOFF, Secretary-Treasurer, Dressmakers Joint Council. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/royal-d-thomas-a-manufacturer-head-of-arcos-corp-maker-of.html | ROYAL D. THOMAS, A MANUFACTURER; Head of Arcos Corp., Maker of Arc-Welding Electrodes, DiesuWas Engineer | | 1 Special to The New York Times. I | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hodges-and-martin-win-north-and-ward-bow-in-final-of-rockaway-hunt.html | HODGES AND MARTIN WIN; North and Ward Bow in Final of Rockaway Hunt Tennis | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/north-carolina-facing-a-runoff-lake-who-trailed-sanford-for.html | NORTH CAROLINA FACING A RUNOFF; Lake, Who Trailed Sanford for Governor in Primary, May Ask New Election | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373143 | RE0000373143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/modern-furnishings-adapt-roomy-old-house-to-young-familys-living.html | Modern Furnishings Adapt Roomy Old House to Young Family's Living | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/upstate-stores-burn-damage-is-put-at-a-million-in-rochester-suburb.html | UPSTATE STORES BURN; Damage Is Put at a Million in Rochester Suburb | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ramon-piriz-coelho.html | RAMON PIRIZ COELHO | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/italy-lends-hand-to-opera-troupes-agrees-to-pay-debts-but-cautions.html | ITALY LENDS HAND TO OPERA TROUPES; Agrees to Pay Debts, but Cautions Against Feuding, Poor Business Practices | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/charter-reform-mapped-in-turkey-checks-and-balances-sought-to-cut.html | CHARTER REFORM MAPPED IN TURKEY; Checks and Balances Sought to Cut Excessive Power of Assembly Majority | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gets-presbyterian-post.html | Gets Presbyterian Post | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/white-house-resists-shift-in-science-policy-setup-opposes-move-in.html | White House Resists Shift In Science Policy Set-Up; Opposes Move in Senate to Form a Permanent Advisory Council WHITE HOUSE BARS SHIFT ON SCIENCE | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/storage-saves-an-apple.html | Storage Saves an Apple | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-ellen-stokes.html | MISS ELLEN STOKES | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/szilard-sees-failure-atomic-scientist-scores-us-peace-efforts-in-8.html | SZILARD SEES 'FAILURE'; Atomic Scientist Scores U.S. Peace Efforts in 8 Years | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/peiping-ignores-talk-press-is-silent-on-khrushchev-view-of-chinese.html | PEIPING IGNORES TALK; Press Is Silent on Khrushchev View of Chinese Summit Role | True | | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/japanese-teachers-union-plea.html | Japanese Teachers Union Plea | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-30 | 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/holiday-to-trim-output-of-steel-memorial-day-breather-to-help-bring.html | HOLIDAY TO TRIM OUTPUT OF STEEL; Memorial Day Breather to Help Bring Production in Line With Orders AUTO BUSINESS GAINS Pourings Expected to Sag More in June and July Before Turning Up Steel Production Is Trimmed As Industry Takes a Holiday | True | Special to The New York Times. | 1988-01-22 | RE0000373143 | RE0000373143 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/elliott-changes-mind-star-miler-cancels-trip-home-after-doctor.html | ELLIOTT CHANGES MIND; Star Miler Cancels Trip Home After Doctor Checks Knee | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/dilemma-of-militarism.html | Dilemma of Militarism | True | ARTHUR T. SHEEHAN. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/louisville-wins-on-nohitter.html | Louisville Wins on No-Hitter | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rockefeller-marches.html | Rockefeller Marches | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cities-protesting-to-census-bureau-count-shows-urban-areas-are.html | CITIES PROTESTING TO CENSUS BUREAU; Count Shows Urban Areas Are Losing Population While Suburbs Gain TREND STRONG IN EAST It Could Reduce State Aid to Schools -- Officials Knew It and Plan No Recount | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/warren-h-wardle.html | WARREN H. WARDLE | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cuban-rebel-bands-said-to-be-growing.html | CUBAN REBEL BANDS SAID TO BE GROWING | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/seaboard-orders-10-diesels.html | Seaboard Orders 10 Diesels | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lakes-talks-to-resume.html | Lakes Talks to Resume | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/india-notes-big-capital-outflow-from-foreign-oil-investments.html | India Notes Big Capital Outflow From Foreign Oil Investments | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/china-assails-jakarta-anew.html | China Assails Jakarta Anew | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/some-stores-defy-memorial-day-law.html | SOME STORES DEFY MEMORIAL DAY LAW | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/health-plan-decried-engle-brands-white-house-proposal-fiscally.html | HEALTH PLAN DECRIED; Engle Brands White House Proposal 'Fiscally Unsound' | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ralston-wins-twice-beats-prenn-6363-and-nowicki-61-61-in-tennis.html | RALSTON WINS TWICE; Beats Prenn, 6-3, 6-3, and Nowicki, 6-1, 6-1, in Tennis | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/stocks-rise-in-toronto.html | Stocks Rise in Toronto | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/san-juan-paper-suspended.html | Sin Juan Paper Suspended | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/us-pays-tribute-to-its-war-dead-at-home-and-abroad-nation-honors.html | U.S. PAYS TRIBUTE TO ITS WAR DEAD; At Home and Abroad, Nation Honors Heroes -- Wreath Put on Unknowns' Tomb | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/heart-and-tb-agencies-appoint-fund-director.html | Heart and TB Agencies Appoint Fund Director | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/alabama-governor-sues-for-1000000.html | ALABAMA GOVERNOR SUES FOR $1,000,000 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/6-register-sweeps-in-bellport-sailing.html | 6 REGISTER SWEEPS IN BELLPORT SAILING | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/insurance-assets-up.html | Insurance Assets Up | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tv-a-teacher-abroad-grand-tour-with-audrey-meadows-and-scott-mckay.html | TV: A Teacher Abroad; ' Grand Tour,' With Audrey Meadows and Scott McKay, on 'Play of the Week' | True | By John P. Shanley | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/stella-walsh-50-fails-in-olympic-trials-bid.html | Stella Walsh, 50, Fails In Olympic Trials Bid | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/britain-grants-recognition.html | Britain Grants Recognition | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/midas-photographed-twice.html | Midas Photographed Twice | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/former-burying-horse-cuts-underground-cable.html | Former, Burying Horse, Cuts Underground Cable | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/frances-brady-betrothed.html | Frances Brady Betrothed | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mantle-hurts-jaw-in-running-battle-with-mob-of-fans.html | Mantle Hurts Jaw In Running Battle With Mob of Fans | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/a-cat-that-is-also-a-golden-goose.html | A Cat That Is Also a 'Golden Goose' | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-municipal-issues-week-will-see-66-million-bonds-75-million.html | NEW MUNICIPAL ISSUES; Week Will See 66 Million Bonds, 75 Million Notes | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/federated-chain-raises-earnings-profit-for-quarter-is-put-at-66c-a.html | FEDERATED CHAIN RAISES EARNINGS; Profit for Quarter Is Put at 66c a Share, Against 65c a Year Earlier BOTANY NET TUMBLES Holding Company Notes It Cleared 1c in Period, Compared With 36c | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/phones-in-offices-are-a-years-task-12-months-of-planning-are.html | PHONES IN OFFICES ARE A YEAR'S TASK; 12 Months of Planning Are Required to Wire New Manhattan Buildings | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/pressure-from-ambitious-parents-blamed-for-high-school-cheating.html | Pressure From Ambitious Parents Blamed for High School Cheating | True | By Martin Tolchin | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/flood-toll-still-rising-manila-now-counts-166-dead-90-reported.html | FLOOD TOLL STILL RISING; Manila Now Counts 166 Dead -- 90 Reported Missing | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/harfty-rapoport.html | HARftY RAPOPORT | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/us-recognizes-turkish-regime-informal-statement-grants-approval.html | U.S. RECOGNIZES TURKISH REGIME; Informal Statement Grants Approval -- Capital Pleased by Gursel's Actions | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/i-mrs-ray-g-marshall.html | i MRS. RAY G. MARSHALL | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jakarta-executes-3-terrorists-who-tried-to-kill-sukarno-are-shot.html | JAKARTA EXECUTES 3; Terrorists Who Tried to Kill Sukarno Are Shot | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rome-fears-the-worst-olympic-jams-loom-zatopek-unhappy.html | Rome Fears the Worst; Olympic Jams Loom -- Zatopek Unhappy | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/citizens-group-asks-aid-funds-approval.html | CITIZENS GROUP ASKS AID FUNDS APPROVAL | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mrs-knode-blanks-rival.html | Mrs. Knode Blanks Rival | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bleacheries-lease-space-at-111-w-40th.html | BLEACHERIES LEASE SPACE AT 111 W. 40TH | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/brief-strike-hits-french-railways-24hour-walkout-is-called-over-pay.html | BRIEF STRIKE HITS FRENCH RAILWAYS; 24-Hour Walkout Is Called Over Pay -- Regime Pushes Economic Expansion | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/red-chinese-flag-placed-on-everest.html | RED CHINESE FLAG PLACED ON EVEREST | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/game-for-the-sightless-pleasure-runs-high-at-tournament.html | Game for the Sightless; Pleasure Runs High at Tournament | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/british-irish-women-rout-us-for-25-in-row-in-lacrosse-165-jennifer-a.html | British-Irish Women Rout U.S. For 25 in Row in Lacrosse, 16-5; Jennifer Alcock Scores Four Goals as Visitors End a Nine-Week Tour | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bally-ache-takes-jersey-derby-50447-see-choice-gain-neck-victory.html | Bally Ache Takes Jersey Derby; 50,447 See Choice Gain Neck Victory Over Tompion | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/brokers-in-queens-sale.html | Brokers in Queens Sale | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/steel-man-retires.html | Steel Man Retires | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/shakespeare-first-sold.html | Shakespeare 'First' Sold | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/air-force-jet-missing.html | Air Force Jet Missing | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bombers-bow-21-then-win-32-game-42927-see-berra-connect-in-finale.html | BOMBERS BOW, 2-1, THEN WIN 3-2 GAME; 42,927 See Berra Connect in Finale With Mantle Aboard -- Allison Paces Nats | True | By Louis Effrat | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/700-punjab-sikhs-held-5day-arrest-total-reported-in-akali-partys.html | 700 PUNJAB SIKHS HELD; 5-Day Arrest Total Reported in Akali Party's Drive | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rider-trips-seton-hall-in-12th-21-for-collegiate-league-title.html | Rider Trips Seton Hall in 12th, 2-1, for Collegiate League Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/gary-cooper-enters-hospital.html | Gary Cooper Enters Hospital | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/alabama-vote-due-today.html | Alabama Vote Due Today | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/johnson-gaining-in-western-tour-successfully-projects-image-of.html | JOHNSON GAINING IN WESTERN TOUR; Successfully Projects Image of Proved Leader Who Puts the Nation First | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cotton-gains-in-liverpool.html | Cotton Gains in Liverpool | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/4-states-ask-unit-on-water-supply-delaware-basin-committee-proposes.html | 4 STATES ASK UNIT ON WATER SUPPLY; Delaware Basin Committee Proposes Board of 5 to Include U.S. Member | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/figures-indicate-aluminum-boom-but-industry-executives-worry-over.html | FIGURES INDICATE ALUMINUM BOOM; But Industry Executives' Worry Over Uncertainty in the Economy FIGURES INDICATE ALUMINUM BOOM | True | By Peter Bart | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/child-to-mrs-raubvogel.html | Child to Mrs. Raubvogel | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/william-hi-horre.html | WILLIAM Hi HORRE | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/malaya-enjoying-industrial-boom-threeyearold-country-spurs.html | MALAYA ENJOYING INDUSTRIAL BOOM; Three-Year-Old Country Spurs Construction and Rural Development | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sheik-escapes-bullets-attempt-on-ruler-of-qatar-in-lebanese-resort.html | SHEIK ESCAPES BULLETS; Attempt on Ruler of Qatar in Lebanese Resort Fails | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/joe-r-hanley-84-years-old.html | Joe R. Hanley 84 Years Old | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/enlistments-lag-for-british-army-slump-is-attributed-to-lack-of.html | ENLISTMENTS LAG FOR BRITISH ARMY; Slump Is Attributed to Lack of Chances for Adventure -- New Appeals Mapped | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/business-is-warned-on-foreign-market.html | BUSINESS IS WARNED ON FOREIGN MARKET | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/designer-joins-rekokut.html | Designer Joins Rek-O-Kut | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/soviet-aide-leaves-bonn.html | Soviet Aide Leaves Bonn | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/to-finance-term-loans-matching-maturity-of-bank-assets-and.html | To Finance Term Loans; Matching Maturity of Bank Assets and Liabilities Discussed | True | B.H. BECKHART, Professor of Banking, Columbia University. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ward-59-winner-finishes-second-race-at-indianapolis-draws-175000.html | WARD, '59 WINNER, FINISHES SECOND; Race at Indianapolis Draws 175,000 -- Rathmann Does 138.757 Miles an Hour | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/trout-now-are-eating-and-biting-well-in-deerfield-river-thanks-to.html | Trout Now Are Eating (and Biting) Well in Deerfield River, Thanks to Rotenone | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jamaica-sending-shirts.html | Jamaica Sending Shirts | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/carolina-candidate-shuns-racial-issue.html | CAROLINA CANDIDATE SHUNS RACIAL ISSUE | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/public-is-divided-on-effect-of-u2-10city-check-shows-split-on.html | PUBLIC IS DIVIDED ON EFFECT OF U-2; 10-City Check Shows Split on Political Consequences PUBLIC IS DIVIDED ON EFFECT OF U-2 | True | By Milton Bracker | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/seoul-appoints-envoy-former-army-chief-chosen-for-washington-post.html | SEOUL APPOINTS ENVOY; Former Army Chief Chosen for Washington Post | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/oil-man-in-new-post.html | Oil Man in New Post | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/accord-is-reported-on-school-aid-bill.html | ACCORD IS REPORTED ON SCHOOL AID BILL | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/nrma-honoring-burbridge.html | N.R.M.A. Honoring Burbridge | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/never-mind-turman-whered-noon-day-go.html | Never Mind Turman -- Where'd Noon Day Go? | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mt-sinai-doubts-strike-vote-tally-hospitals-head-says-only-255.html | MT. SINAI DOUBTS STRIKE VOTE TALLY; Hospital's Head Says Only 255 Entered the Polls -- Union Says 900 | True | By Ralph Katz | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/laos-cabinet-resigns-move-by-interim-regime-opens-way-to-new.html | LAOS CABINET RESIGNS; Move by Interim Regime Opens Way to New Government | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/president-and-congress.html | President and Congress | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/us-rail-group-in-soviet.html | U.S. Rail Group in Soviet | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/law-aids-merchant-against-shoplifter.html | LAW AIDS MERCHANT AGAINST SHOPLIFTER | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bicycle-tours-offered-by-y.html | Bicycle Tours Offered by "Y" | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/indians-to-go-to-peiping-experts-will-examine-maps-on-border.html | INDIANS TO GO TO PEIPING; Experts Will Examine Maps on Border Dispute | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/full-onuts-shift-company-to-sell-its-coffee-direct-to-retailers.html | FULL ONUTS SHIFT; Company to Sell Its Coffee Direct to Retailers | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lordtedder-enters-hospital.html | Lord-Tedder Enters Hospital | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/trooper-carries-youth-from-mine-after-fall-in-shaft.html | Trooper Carries Youth From Mine After Fall in Shaft | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/manila-tennis-delayed-again.html | Manila Tennis Delayed Again | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lincoln-center-ad-appeals-for-gifts-of-5-to-5000000.html | Lincoln Center Ad Appeals for Gifts Of $5 to $5,000,000 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/algerian-voters-elect-gaullists-selfdetermination-backers-win-298.html | ALGERIAN VOTERS ELECT GAULLISTS; Self-Determination Backers Win 298 of 452 Seats ALGERIAN VOTERS ELECT GAULLISTS | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/son-to-jeanne-shepherd.html | Son to Jeanne Shepherd | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bid-to-split-west-seen-acheson-says-soviet-goal-is-a-useuropean.html | BID TO SPLIT WEST SEEN; Acheson Says Soviet Goal Is a U.S-European Schism | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/3-safe-in-crash-landing.html | 3 Safe in Crash Landing | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/white-sox-buy-baron-hurler.html | White Sox Buy Baron Hurler | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/wiloam-r-gaskill-dies-o-o-o-o-o-i-retired-head-waiter-at-gage.html | WILOAM R. GASKILL DIES. - o o o -..-..o . -i; Retired Head waiter at Gage & ToMner's'in Brooklyn | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/manhattans-shops-reflect-the-approach-of-summer.html | Manhattan's Shops Reflect The Approach of Summer | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mrs-sheldon-f-wfckesi.html | MRS. SHELDON F. WfCKESi | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/three-phillies-ailing-coker-callison-and-meyer-in-hospital-carter.html | THREE PHILLIES AILING; Coker, Callison and Meyer in Hospital -- Carter Resigns | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/yellow-transit-freight.html | YELLOW TRANSIT FREIGHT | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rogers-presses-for-more-judges-promises-to-consult-democrats.html | Rogers Presses for More Judges; Promises to Consult Democrats | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/susan-p-berger-wed-to-martin-fenton-jr.html | Susan P. Berger Wed To Martin Fenton Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ne-win-on-way-to-us.html | Ne Win on Way to U.S. | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/charter-group-at-work.html | Charter Group at Work | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/moves-mixed-in-montreal.html | Moves Mixed in Montreal | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/edward-brophy-film-actoff-dies-character-player-moved-to-coast-as-a.html | EDWARD BROPHY, ' FILM ACTOff, DIES; Character Player Moved to Coast as a Management Aide .at Metro in '29 . | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/voters-using-religious-tests-assailed-by-jewish-congress.html | Voters Using 'Religious Tests' Assailed by Jewish Congress | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/experts-end-talks-on-nuclear-testing.html | EXPERTS END TALKS ON NUCLEAR TESTING | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-detroit-tax-arouses-dispute-mayor-is-expected-to-veto-1-income.html | NEW DETROIT TAX AROUSES DISPUTE; Mayor Is Expected to Veto 1% Income Levy Intended to Reduce Deficits | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/naacp-leaders-cite-florida-fears.html | N.A.A.C.P. LEADERS CITE FLORIDA FEARS | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/florida-state-suspends-two.html | Florida State Suspends Two | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/catholic-youth-day-set-5-million-expected-to-join-in-prayers-next.html | CATHOLIC YOUTH DAY SET; 5 Million Expected to Join in Prayers Next Sunday | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/exnazi-camp-aides-on-trial.html | Ex-Nazi Camp Aides on Trial | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/uioiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiiii-miss-corallic.html | uioiiiiiiiiiiiiiiiiiiiiiiiiiiiiii iiiiiiiiiiiiiiiiiiiiiiiiiiiiii Miss Corallie Hanly Is Bride Of David Murray Jr., Editor | True | iiiiiiiiiiiiiiiiii .1/2 Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/college-test-plan-is-rated-a-success.html | COLLEGE TEST PLAN IS RATED A SUCCESS | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/8th-ave-bar-robbed-of-150.html | 8th Ave. Bar Robbed of $150 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/edward-sears-clinch.html | EDWARD SEARS CLINCH | True | j o -- Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/trumbo-is-author-of-new-ui-movie-hot-eye-in-heaven-third-known-film.html | TRUMBO IS AUTHOR OF NEW U.-I. MOVIE; ' Hot Eye in Heaven,' Third Known Film by Blacklisted Writer, in Production | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/143-women-graduate-spellman-confers-degrees-at-manhattanville.html | 143 WOMEN GRADUATE; Spellman Confers Degrees at Manhattanville College | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/orioles-bow-123-after-75-victory-red-sox-with-15-hits-win-second.html | ORIOLES BOW, 12-3, AFTER 7-5 VICTORY; Red Sox, With 15 Hits, Win Second Game -- Athletics Beat Tigers, 7-6, 8-2 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/nemetz-to-stage-saccovanzetti-offbroadway-producer-sets-musical-on.html | NEMETZ TO STAGE 'SACCO-VANZETTI'; Off-Broadway Producer Sets Musical on Case -- Clurman Seeking Lead for 'Judith' | True | By Louis Calta | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ferryboat-sends-sos-to-police-as-youths-raid-snack-counter.html | Ferryboat Sends SOS to Police As Youths Raid Snack Counter | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/slain-drug-clerk-worked-as-favor-father-shot-in-front-of-son-in.html | SLAIN DRUG CLERK WORKED AS FAVOR; Father Shot in Front of Son in Robbery Sunday Was on Job to Help Friend | True | By Nan Robertson | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/turkish-minister-is-prison-suicide-menderes-police-head-leaps.html | TURKISH MINISTER IS PRISON SUICIDE; Menderes Police Head Leaps Through Window-- Gursel Cabinet in First Session TURKISH MINISTER IS PRISON SUICIDE | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/drrgstouaksky-internist-was-66.html | DR.R.G.STOUAKSKY, INTERNIST, WAS 66 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/schools-geared-to-future-urged-report-on-building-costs-says-new.html | SCHOOLS GEARED TO FUTURE URGED; Report on Building Costs Says New Units Will Be Mobile and Convertible | True | By Robert H. Terte | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/morgan-b-brainard-jr-is-dead-official-of-aetna-insurance-34.html | Morgan B. Brainard Jr. Is Dead; Official of Aetna Insurance, 34 | | Special to The New YorttTim^, | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/federal-employment-up.html | Federal Employment Up | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/israelis-kill-infiltrator.html | Israelis Kill Infiltrator | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/american-airlines-picks-aide.html | American Airlines Picks Aide | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/stadium-dedication-set.html | Stadium Dedication Set | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/21-jailed-in-jordan-as-reds.html | 21 Jailed in Jordan as Reds | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/oriana-insured-for-42-millions-british-vessel-tops-united-states-as.html | ORIANA INSURED FOR 42 MILLIONS; British Vessel Tops United States as Liner With Highest Hull Policy | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/textile-union-head-asks-drive-in-south.html | TEXTILE UNION HEAD ASKS DRIVE IN SOUTH | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ancient-harp-art-revived-in-burma-us-woman-helps-to-save-music-once.html | ANCIENT HARP ART REVIVED IN BURMA; U.S. Woman Helps to Save Music Once Heard Only in Mandalay Court | | By Tillman Durdinspecial To The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/algerian-rebel-grenade-kills-5.html | Algerian Rebel Grenade Kills 5 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/haddix-credited-with-83-victory-face-checks-braves-rally-in-ninth.html | HADDIX CREDITED WITH 8-3 VICTORY; Face Checks Braves' Rally in Ninth -- Cards' 16 Hits Trounce Dodgers, 15-3 | | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/delinquency-among-the-young.html | Delinquency Among the Young | True | J.H. RUSSELL. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/arthritics-are-warned-misrepresented-drugs-scored-by-public-affairs.html | ARTHRITICS ARE WARNED; Misrepresented Drugs Scored by Public Affairs Group | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/2-insurance-officials-named.html | 2 Insurance Officials Named | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sightseeing-line-to-ask-injunction-seeks-reversal-of-order-by-park.html | SIGHT-SEEING LINE TO ASK INJUNCTION; Seeks Reversal of Order by Park Department That Recinds Dock Permit | True | By Edward A. Morrow | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mrs-weintraub.html | MRS. WEINTRAUB | True | .. o SDKltltoThfrNewVdtkTlmef." | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tarrytown-fair-saturday-to-aid-phelps-hospital-benefit-on-grounds.html | Tarrytown Fair Saturday to Aid Phelps Hospital; Benefit on Grounds of Institution Planned by Women's Auxiliary | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/defense-parleys-of-us-and-allies-will-start-today-talks-on-security.html | DEFENSE PARLEYS OF U.S. AND ALLIES WILL START TODAY; Talks on Security of Europe and Asia Due in Capital -- British Minister Arrives U.S. and Allies to Begin Parleys On Defense of Europe and Asia | | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/girl-survives-30foot-fall.html | Girl Survives 30-Foot Fall | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/frances-s-mead-engaged-to-wed-james-goodbody-st-lawrence-graduate.html | Frances S. Mead Engaged to Wed James Goodbody; St. Lawrence Graduate and Aide of Investment Firm Are Affianced | True | i ' I Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/driver-killed-on-coast.html | Driver Killed on Coast | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/brain-chemistry-a-behavior-clue-scientists-hope-rat-study-will.html | BRAIN CHEMISTRY A BEHAVIOR CLUE; Scientists Hope Rat Study Will Develop Way to Fight Incurable Mental Ills | True | By John A. Osmundsen | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/kolbs-elva-wins-long-island-race-mayers-lotus-11-seconds-back-at.html | KOLBS ELVA WINS LONG ISLAND RACE; Mayer's Lotus 11 Seconds Back at Bridgehampton in Formula Junior Event | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sydock-wins-state-pin-title.html | Sydock Wins State Pin Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/scots-team-takes-second-in-row-20-watson-and-muir-score-for.html | SCOT'S TEAM TAKES SECOND IN ROW, 2-0; Watson and Muir Score for Kilmarnock Against Irish Rivals in Second Half | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/prendergast-raises-a-storm-on-petition.html | PRENDERGAST RAISES A STORM ON PETITION | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/negotiations-gain-at-western-union.html | NEGOTIATIONS GAIN AT WESTERN UNION | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/botany-industries.html | BOTANY INDUSTRIES | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/industrials-rise-on-london-board-gains-slight-transactions-small.html | INDUSTRIALS RISE ON LONDON BOARD; Gains Slight, Transactions Small -- Prices Tend to Decline Near Close INDEX ADDS 1.3 POINTS Stocks Advance on Toronto Board -- Movements Are Mixed in Montreal | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/capital-airlines-still-faces-fight-dropping-of-subsidy-bid-and.html | CAPITAL AIRLINES STILL FACES FIGHT; Dropping of Subsidy Bid and Management Shift Fail to Deter Insurgents | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/throwing-error-beats-navy.html | Throwing Error Beats Navy | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/norway-says-u2-plane-landed-there-in-1958.html | Norway Says U-2 Plane Landed There in 1958 | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rev-john-e-clancy.html | REV. JOHN E. CLANCY | True | etKlal to toie New York Ttaw." | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/esteem-for-learning-urged-soviet-dedication-contrasted-with-our.html | Esteem for Learning Urged; Soviet Dedication Contrasted with Our Views on Education | True | GEORGE HAGMAIER, C.S.P., Institute for Religious Research. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/booking-head-is-named-louise-homer-of-town-hall-to-serve-lincoln.html | BOOKING HEAD IS NAMED; Louise Homer of Town Hall to Serve Lincoln Center | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tyrol-voting-won-by-german-party-group-strengthens-hold-on-the-alto.html | TYROL VOTING WON BY GERMAN PARTY; Group Strengthens Hold on the Alto Adige in Italian Municipal Elections | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/union-may-boycott-japanese-fabrics-japanese-fabrics-may-be.html | Union May Boycott Japanese Fabrics; JAPANESE FABRICS MAY BE BOYCOTTED | True | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/refugee-grant-raised-british-government-doubles-donation-to-world.html | REFUGEE GRANT RAISED; British Government Doubles Donation to World Fund | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/phillies-win-61-after-54-defeat-triumph-over-reds-stops-losing.html | PHILLIES WIN, 6-1, AFTER 5-4 DEFEAT; Triumph Over Reds Stops Losing Streak at Seven -- Buzhardt Is Victor | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sealzit-acquired-by-flintkote-co-maker-of-pressure-guns-is-bought.html | SEALZIT ACQUIRED BY FLINTKOTE CO.; Maker of Pressure Guns Is Bought for More Than $1,000,000 in Cash | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bald-eagle-first-in-metropolitan-choice-beats-first-landing-in.html | BALD EAGLE FIRST IN METROPOLITAN; Choice Beats First Landing in $114,200 Handicap -- Talent Show Third | | By Joseph C. Nichols | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/indians-vanquish-white-sox-4194-wynn-and-shaw-of-chicago-routed.html | INDIANS VANQUISH WHITE SOX, 4-1,9-4; Wynn and Shaw of Chicago Routed Before 45,371 -- Piersall Is Ejected | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jumper-blue-won-by-first-chance-grey-aero-and-the-cad-tie-for-2d.html | JUMPER BLUE WON BY FIRST CHANCE; Grey Aero and The Cad Tie for 2d After Jump-Off at Devon Horse Show | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/warren-zoreks-have-son.html | Warren Zoreks Have Son | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/fashion-formula-the-look-of-fluid-ease.html | Fashion Formula: The Look of Fluid Ease | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/deplores-society-gossip.html | Deplores Society Gossip | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/peiping-accuses-us-fliers.html | Peiping Accuses U.S. Fliers | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/chile-plans-work-on-stricken-areas.html | CHILE PLANS WORK ON STRICKEN AREAS | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/transport-notes-greeks-ask-pacts-union-wants-contracts-with.html | TRANSPORT NOTES; GREEKS ASK PACTS; Union Wants Contracts With 'Convenience Flag' Ships -- Barge Lines Hail Bill | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/for-families.html | For Families | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mays-baserunning-wins-54-after-cubs-register-21-victory-giant-ace.html | Mays' Base-Running Wins, 5-4, After Cubs Register 2-1 Victory; Giant Ace Scores Front First on McCovey's Single in 9th and Poles 2-Ran Homer | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cancer-institute-selects-bradley.html | CANCER INSTITUTE SELECTS BRADLEY | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/throneberry-hits-grand-slam.html | Throneberry Hits Grand Slam | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/labor-board-orders-a-drive-on-violence.html | LABOR BOARD ORDERS A DRIVE ON VIOLENCE | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/boston-oarsmen-win-hughes-race-union-boat-club-defeats-st-josephs.html | BOSTON OARSMEN WIN HUGHES RACE; Union Boat Club Defeats St. Joseph's Prep Eight at Travers Island | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/zinnemann-in-first-film-role.html | Zinnemann in First Film Role | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/president-back-in-capital.html | President Back in Capital | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/june-car-output-will-top-600000-production-will-top-600000.html | JUNE CAR OUTPUT WILL TOP 600,000; Production for First Six Months Is Expected to Be About 3,800,000 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/a-driving-success-richard-jim-rathmann.html | A Driving Success; Richard (Jim) Rathmann | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/storing-dry-milk.html | Storing Dry Milk | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/reform-in-turkey-and-korea.html | Reform in Turkey and Korea | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/plainfield-team-first-jersey-runners-post-easy-victory-in-meet-at.html | PLAINFIELD TEAM FIRST; Jersey Runners Post Easy Victory in Meet at Brown | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/pope-plans-study-on-church-unity-commissions-to-be-named-sunday-to.html | POPE PLANS STUDY ON CHURCH UNITY; Commissions to Be Named Sunday to Plan Coming Ecumenical Council | True | By Paul Hoffmannspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/stadium-concerts.html | Stadium Concerts | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/europes-neonazis-to-meet-in-germany.html | EUROPE'S NEO-NAZIS TO MEET IN GERMANY | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jan-hanover-41-first-at-yonker-scores-length-victory-of-favored.html | JAN HANOVER, 4-1 FIRST AT YONKER; Scores Length Victory Of Favored Chief's Dream in Pace Before 26,781 | True | By William J. Briordspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/highway-deaths-mount-in-nation-as-holiday-ends-road-fatalities.html | HIGHWAY DEATHS MOUNT IN NATION AS HOLIDAY ENDS; Road Fatalities Reach 350 -- Over-All Accident Toll Soars to Record 554 WAR DEAD ARE HONORED Services Here and Abroad Pay Tribute -- City Marks Day With Parades Nation's Traffic Fatalities Rise As Memorial Day Holiday Ends | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/3-firemen-injured-as-roof-collapses.html | 3 FIREMEN INJURED AS ROOF COLLAPSES | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/holdings-noted.html | Holdings Noted | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/california-cyclist-betters-us-record.html | CALIFORNIA CYCLIST BETTERS U.S. RECORD | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/louis-b-levine.html | LOUIS B. LEVINE | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/port-hopes-for-quick-decision-in-fight-far-equal-rail-charges.html | Port Hopes for Quick Decision In Fight far Equal Rail Charges | True | By Joseph Carter | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/travel-risk-picture-shifts.html | Travel Risk Picture Shifts | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/advertising-drive-aims-to-explain-scientific-jargon.html | Advertising: Drive Aims to Explain Scientific Jargon | True | By Robert Alden | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sanitation-tests-due-on-west-side-200block-area-to-be-used-to.html | SANITATION TESTS DUE ON WEST SIDE; 200-Block Area to Be Used to Centralize Research in Methods and Equipment | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/curbs-on-press-ended-by-korea-widely-protested-security-law-revised.html | CURBS ON PRESS ENDED BY KOREA; Widely Protested Security Law Revised by Assembly -- Huh Upholds Rhee'a Trip | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/soviet-dismissing-pakistanis.html | Soviet Dismissing Pakistanis | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/indianapolis-summaries.html | Indianapolis Summaries | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/toy-yot-triumphs-in-lightning-class.html | TOY YOT TRIUMPHS IN LIGHTNING CLASS | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rain-cancels-park-concert.html | Rain Cancels Park Concert | | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/alcoa-in-jamaica-acquisition-is-reported-of-bauxite-mining-rights.html | ALCOA IN JAMAICA; Acquisition Is Reported of Bauxite Mining Rights | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/eaton-arrives-in-warsaw.html | Eaton Arrives in Warsaw | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/uuuuuuuuuuuu-carol-smith-married-to-kenneth-mason-jr.html | uuuuuuuuuuuu Carol Smith Married To Kenneth Mason Jr. | | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/austrian-missing-off-liner.html | Austrian Missing Off Liner | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/joseph-m-mbride-j.html | JOSEPH M. M'BRIDE j | True | Special to The New York 'nines | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/first-major-new-law-enacted.html | First Major New Law Enacted | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/symington-starts-california-swing-senator-is-seeking-states-2d.html | SYMINGTON STARTS CALIFORNIA SWING; Senator Is Seeking State's 2d Ballot Convention Votes -- 2 Rivals Due to Follow | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/james-walsh-62-dies-won-medal-of-honor-at-16-in-navy-at-mexico.html | JAMES WALSH, 62, DIES; Won Medal, of Honor at 16 in Navy at Mexico Battle | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/norstad-back-at-work.html | Norstad Back at Work | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/capital-voices-concern.html | Capital Voices Concern | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/howe-s-newell.html | HOWE S. NEWELL | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/layoffs-increase-in-steel-cutback-4000-more-workers-to-be-idled.html | LAYOFFS INCREASE IN STEEL CUTBACK; 4,000 More Workers to Be Idled This Week in the Youngstown District | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/president-backed-grandson-in-decision-made-before-khrushchev-voided.html | President Backed Grandson in Decision Made Before Khrushchev Voided Tour | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cohenurosen.html | CohenuRosen | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/nasser-defends-seizure-of-press-says-papers-faced-control-by.html | NASSER DEFENDS SEIZURE OF PRESS; Says Papers Faced Control by Foreign Embassies -- Assails Sex Articles | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/food-news-caviar-theft-not-in-cards.html | Food News: Caviar Theft Not in Cards | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/daily-double-wagering-in-jersey-sets-record.html | Daily Double Wagering In Jersey Sets Record | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/2-negroes-graduated-boy-and-girl-of-57-dispute-at-little-rock.html | 2 NEGROES GRADUATED; Boy and Girl of '57 Dispute at Little Rock Exercise | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/quartets-to-compete-park-department-contest-for-barber-shop-groups.html | QUARTETS TO COMPETE; Park Department Contest for Barber Shop Groups Set | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/inquiry-promised-on-auto-licenses-brooklyn-prosecutor-acts-as.html | INQUIRY PROMISED ON AUTO LICENSES; Brooklyn Prosecutor Acts as Second Driver Is Held on Bogus Credential Charge | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/war-on-moths-begins.html | War on Moths Begins | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/apprehending-of-nazi.html | Apprehending of Nazi | True | JOHN KHANLIAN. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/warning-is-sounded-on-railbarge-deal.html | WARNING IS SOUNDED ON RAIL-BARGE DEAL | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/a-winning-combination-car-builder-and-pit-leaders-share-rathmanns.html | A WINNING COMBINATION; Car Builder and Pit Leaders Share Rathmann's Glory | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cancer-group-to-meet.html | Cancer Group to Meet | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-tool-proves-einstein-premise-tests-of-mosshauer-effect-confirm.html | NEW TOOL PROVES EINSTEIN PREMISE; Tests of Mosshauer Effect Confirm Equivalence -- More Uses Are Sought | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/edward-kellogfeafij-exge-and-rca-engineer-held-107-radifcpatepte.html | EDWARD KELLOGf&EAfij; Ex-G.E. and R.C.A. Engineer Held 107- RadifcPatepte.. | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/monitor-for-gm-and-du-pont-has-big-interest-no-holdings-monitor-for.html | Monitor for G.M. and du Pont Has Big Interest, No Holdings; Monitor for G.M. and du Pont Has Big Interest, No Holdings | | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/amateur-took-pictures-of-scaffolds-collapse.html | Amateur Took Pictures Of Scaffold's Collapse | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/credit-chief-is-elected-by-cit-corporation.html | Credit Chief Is Elected By C.I.T. Corporation | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/kennedy-hits-back-denies-trying-to-buy-his-way-into-the-white-house.html | KENNEDY HITS BACK; Denies 'Trying to Buy His Way Into the White House' | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/overheard-at-the-stadium.html | Overheard at the Stadium | True | By Arthur Daley | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/5-in-races-backed-by-citizens-union-justice-stoute-rejected-by.html | 5 IN RACES BACKED BY CITIZENS UNION; Justice Stoute, Rejected by Tammany, and Democrats for Legislature Endorsed | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/taipei-cabinet-shifts-shen-named-foreign-chief-four-ministers.html | TAIPEI CABINET SHIFTS; Shen Named Foreign Chief -- Four Ministers Replaced | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bomb-threat-on-train.html | Bomb Threat on Train | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/the-democratic-dividing-line-on-the-u2.html | The Democratic Dividing Line on the U-2 | True | By Arthur Krock | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/old-sloop-victor-by-nearly-2-hours-mustang-wins-on-handicap-with.html | OLD SLOOP VICTOR BY NEARLY 2 HOURS; Mustang Wins on Handicap, With Palawan Second -- 92 Finish Long Sail | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/elections-in-algeria.html | Elections in Algeria | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/broadway-at-odds.html | Broadway at Odds | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/alabama-slaying-is-called-planned.html | ALABAMA SLAYING IS CALLED PLANNED | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/office-hoping-in-uptown-deal-structure-at-amsterdam-ave-and-162d-to.html | OFFICE HOPING IN UPTOWN DEAL; Structure at Amsterdam Ave. and 162d to Be Altered -- Sale on 186th St. | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/resolved-6-scores-manassas-next-and-martini-ii-third-on-chicago.html | RESOLVED, $6, SCORES; Manassas Next and Martini II Third on Chicago Turf | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/man-held-in-stabbing-physician-persuades-him-to-surrender-to-the.html | MAN HELD IN STABBING; Physician Persuades Him to Surrender to the Police | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jams-restoh-88-newsmans-father.html | JAMS RESTOH, 88, NEWSMAN'S FATHER | True | Special tij the New York Times.' | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rhee-stays-in-seclusion.html | Rhee Stays in Seclusion | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/4-in-added-negro-posts-new-labor-council-creates-an-executive.html | 4 IN ADDED NEGRO POSTS; New Labor Council Creates an Executive Committee | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/for-new-national-policies.html | For New National Policies | True | CHANNING B. RICHARDSON, Associate Professor of Government, Hamilton College. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/macmillan-cites-coexistence-aim-tells-commons-britain-will-continue.html | MACMILLAN CITES COEXISTENCE AIM; Tells Commons Britain Will Continue to Pursue Policy of Easing Tensions | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/seven-us-women-advance-on-links-miss-mcintire-heads-group-gaining.html | SEVEN U.S. WOMEN ADVANCE ON LINKS; Miss McIntire Heads Group Gaining Third Round of British Title Tourney | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/dudley-h-lapham.html | DUDLEY H. LAPHAM | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sponsors-wary-on-conventions-networks-finding-it-harder-than-ever.html | SPONSORS WARY ON CONVENTIONS; Networks Finding It Harder Than Ever Selling Time -- Only C.B.S. Is Set | True | By Val Adams | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/socialists-press-political-change-end-convention-with-plea-for.html | SOCIALISTS PRESS POLITICAL CHANGE; End Convention With Plea for General Realignment After a Long Debate | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/title-insurance-issued-in-state-up-17-in-59.html | Title Insurance Issued In State Up 17% in '59 | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/both-sides-claim-morocco-victory-leftists-leading-in-coastal-city.html | BOTH SIDES CLAIM MOROCCO VICTORY; Leftists Leading in Coastal City Vote -- Istiqlal Wins Contests in Interior | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/inamorata-wins-again-hunts-boat-takes-2d-holiday-race-in-luders16.html | INAMORATA WINS AGAIN; Hunt's Boat Takes 2d Holiday Race in Luders-16 Class | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mackell-to-coach-quebec.html | Mackell to Coach Quebec | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/dash-mark-recognition-asked.html | Dash Mark Recognition Asked | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/africa-receives-education-grant-carnegie-corporation-gives-450000.html | AFRICA RECEIVES EDUCATION GRANT; Carnegie Corporation Gives $450,000 to Lift Teaching Standards in Republics | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rights-are-offered-food-chain-holders-in-realty-concern.html | Rights Are Offered Food Chain Holders In Realty Concern | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/amfcuno.html | A.M.F.-CUNO | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/father-and-son-hurt-in-fire.html | Father and Son Hurt in Fire | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/willcox-mertz-yachting-victors-triumph-with-stardust-and-allegra-in.html | WILLCOX, MERTZ YACHTING VICTORS; Triumph With Stardust and Allegra in American Y.C. Week-End Regatta | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lawyer-studies-defense.html | Lawyer Studies Defense | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-jersey-sailor-marblehead-victor.html | NEW JERSEY SAILOR MARBLEHEAD VICTOR | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/23-to-get-education-degrees.html | 23 to Get Education Degrees | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/white-drives-in-six-runs.html | White Drives in Six Runs | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/truck-freight-gains-rise-in-march-of-3-over-1959-level-is-reported.html | TRUCK FREIGHT GAINS; Rise in March of 3% Over 1959 Level Is Reported | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/william-d-t1mmons-62-ohio-industrialist-who-won-fame-as.html | WILLIAM D. T1MMONS, 62; Ohio Industrialist Who Won Fame as Photographer Dies | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/texas-gop-hears-khrushchev-choice.html | TEXAS G.O.P. HEARS KHRUSHCHEV CHOICE | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/shark-bites-interne-philadelphian-hurt-diving-in-the-canal-zone.html | SHARK BITES INTERNE; Philadelphian Hurt Diving in the Canal Zone | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/queen-mother-leaves-africa.html | Queen Mother Leaves Africa | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/malinovsky-vows-rocket-reprisals-on-air-incursions-soviet-defense.html | MALINOVSKY VOWS ROCKET REPRISALS ON AIR INCURSIONS; Soviet Defense Chief Says Forces Are Set to Strike at Take-Off Bases SEES H-BOMB THREAT Marshal Declares Missiles Can Reach Highest Ceiling of American Planes RUSSIAN PLEDGES ROCKET REPRISAL | | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/fordham-professor-will-retire.html | Fordham Professor Will Retire | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/eichmann-report-decried-by-israel-dispatch-citing-nazis-kin-is.html | EICHMANN REPORT DECRIED BY ISRAEL; Dispatch Citing Nazi's Kin Is Assailed as 'Baseless Invention' of Press | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/city-will-survey-renewal-needs-3year-inventory-with-us-aid-will-set.html | CITY WILL SURVEY RENEWAL NEEDS; 3-Year Inventory With U.S. Aid Will Set Priorities in Slum Clearance COST TO BE $2,250,000 Study Will Deal With Each of 70 or 80 Residential Areas, 6 at a Time | | By Charles G. Bennett | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/500-flee-quebec-fire-women-and-children-flown-to-safety-blaze.html | 500 FLEE QUEBEC FIRE; Women and Children Flown to Safety -- Blaze Halted | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lila-wilde-wed-to-peter-berle-in-lenox-mass-teacher-is-bride-of-air.html | Lila Wilde Wed To Peter Berle In Lenox, Mass.; Teacher Is Bride of Air Force Lieutenant, Son of Former Diplomat | True | Special to The New York Times. I | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/us-aides-open-rabat-talks.html | U.S. Aides Open Rabat Talks | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/carol-coglan-and-a-marine-wed-in-france-nursing-graduate-and-james.html | Carol Coglan And a Marine Wed in France; Nursing Graduate and James J. McMonagle, a Captain, Married _____ I | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/duchini-of-power-runs-880-in-1538-sophomore-sets-meet-mark-mount-st.html | DUCHINI OF POWER RUNS 880 IN 1:53.8; Sophomore Sets Meet Mark -- Mount St. Michael and Molloy Take Honors | True | | 1988-01-22 | RE0000373144 | RE0000373144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bonn-accepts-regime.html | Bonn Accepts Regime | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tenth-man-set-as-equity-target-first-walkout-is-scheduled-in.html | TENTH MAN SET AS EQUITY TARGET; First Walkout Is Scheduled in Theatre Dispute ' Tenth Man' Chosen For First Walkout In Theatre Dispute | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/state-employment-at-peak.html | State Employment at Peak | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rev-adelardjalbert.html | REV. ADELARDJALBERT | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/world-polio-talks-set-live-vaccine-subject-of-june-meeting-in.html | WORLD POLIO TALKS SET; Live Vaccine Subject of June Meeting in Washington | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/double-pays-2384-nicole-79-bull-sicle-38-triumph-at-suffolk.html | DOUBLE PAYS $2,384; Nicole, $79, Bull Sicle, $38, Triumph at Suffolk | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/divinity-dean-out-in-racial-protest-vanderbilt-university-aide.html | DIVINITY DEAN OUT IN RACIAL PROTEST; Vanderbilt University Aide Resigns Over Refusal to Readmit Negro Student | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/harry-jackson.html | HARRY JACKSON | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/benedicto-wins-title-captures-us-amateur-chess-crown-with-60-score.html | BENEDICTO WINS TITLE; Captures U.S. Amateur Chess Crown With 6-0 Score | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/eastern-states-tournament-ends-today-mr-and-mrs-levitt-win-mixed.html | Eastern States Tournament Ends Today -- Mr. and Mrs. Levitt Win Mixed Pairs | True | By Albert H. Morehead | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/francis-wapi-engineer-was-63-exvice-president-of-johns-manvilfe.html | FRANCIS WAPI ENGINEER, WAS 63; Ex-Vice President of Johns- Manvilfe Corp. DiesaLed Asbestos Textile Institute ~ | True | Special to The New York Times. | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-05-31 | 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bernhard-has-restful-night.html | Bernhard Has Restful Night | True | | 1988-01-22 | RE0000373144 | RE0000373144 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/forbes-watson-writer-80-dead-art-critic-for-the-evening-post-and.html | FORBES WATSON, WRITER, 80, DEAD; Art Critic for The Evening Post and The WorldisHad Edited The Arts Magazine | True | Special to The New York Timds. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/1300-extras-work-at-filming-here-matter-of-conviction-being-made-in.html | 1300 EXTRAS WORK AT FILMING HERE; 'Matter of Conviction" Being Made in Harlem -- 2 New Movies Open Today | True | By Howard Thompson | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/boston-fund.html | BOSTON FUND | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/copper-advances-by-43-to-56-points-futures-partly-reflect-the-rise.html | COPPER ADVANCES BY 43 TO 56 POINTS; Futures Partly Reflect the Rise in Actuals -- July World Sugar at Low | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/plastic-star-sent-aloft-in-us-test.html | PLASTIC STAR SENT ALOFT IN U.S. TEST | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/columbia-college-holds-class-day-senior-men-and-families-gather-in.html | COLUMBIA COLLEGE HOLDS CLASS DAY; Senior Men and Families Gather in Van Am Quad for Graduation Preview | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/miss-marie-campbell.html | MISS MARIE CAMPBELL | True | Special to Tlie New York Times. I | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/broker-admits-partner.html | Broker Admits Partner | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/pupil-inspires-us-bill-javits-seeks-day-to-hail-indian-after-letter.html | PUPIL INSPIRES U.S. BILL; Javits Seeks Day to Hail Indian After Letter From Girl, 7 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/marymount-college-begins-2500000-dining-hall.html | Marymount College Begins $2,500,000 Dining Hall | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hotel-planned-in-hong-kong.html | Hotel Planned in Hong Kong | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/white-sox-score-over-indians-64-snap-4game-losing-streak-freese-and.html | WHITE SOX SCORE OVER INDIANS, 6-4; Snap 4-Game Losing Streak -- Freese and Smith Pole Homers -- Red Sox Win | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rockefeller-urges-hemisphere-bloc-proposes-economic-union-and-other.html | ROCKEFELLER URGES HEMISPHERE BLOC; Proposes Economic Union and Other Steps to Knit Inter-American Ties | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/presidents-trip-to-east-detailed-he-will-cover-22795-miles-on.html | PRESIDENT'S TRIP TO EAST DETAILED; He Will Cover 22,795 Miles on ,4-Courvtry Journey to Orient Starting June 12 | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/burmese-set-curbs-on-foreign-wares.html | BURMESE SET CURBS ON FOREIGN WARES | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/650-hear-address-by-senator-church.html | 650 HEAR ADDRESS BY SENATOR CHURCH | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/other-sales-mergers-reactions-varied-on-trade-plans.html | OTHER SALES, MERGERS; REACTIONS VARIED ON TRADE PLANS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/brazilians-beat-malmoe-42.html | Brazilians Beat Malmoe, 4-2 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/utility-markets-issue-of-common-florida-power-light-co-sells-400000.html | UTILITY MARKETS ISSUE OF COMMON; Florida Power & Light Co. Sells 400,000 Shares to Underwriting Group | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mongolia-to-get-more-peiping-aid-50-million-slated-for-next-five.html | MONGOLIA TO GET MORE PEIPING AID; 50 Million Slated for Next Five Years -- Two Nations Sign Friendship Pact MONGOLIA TO GET MORE PEIPING AID | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/all-broadway-shows-to-close-tomorrow-if-deadlock-goes-on-stage.html | All Broadway Shows to Close Tomorrow if Deadlock Goes On; STAGE BLACKOUT LOOMS TOMORROW | True | By Arthur Gelb | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/labor-parley-delegates-named.html | Labor Parley Delegates Named | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/soviet-abombs-detector-honored-abomb-detector-honored-by-us.html | Soviet A-Bomb's Detector Honored; A-BOMB DETECTOR HONORED BY U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/quakes-greet-margaret.html | Quakes Greet Margaret | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/textile-producers-plan-to-fight-retail-move-to-shape-standards-code.html | Textile Producers Plan to Fight Retail Move to Shape Standards; CODE FOR FABRICS FACES OPPOSITION | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/company-being-set-up-to-make-gas-additives-and-antifreeze.html | Company Being Set Up to Make 'Gas' Additives and Antifreeze; Philadelphia & Reading Corp. and Chatham Chemical to Form New Concern | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-william-c-booth.html | MRS. WILLIAM C. BOOTH | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mr-javits-to-the-rescue.html | Mr. Javits to the Rescue | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/third-man-guilty-in-cafe-slaying.html | THIRD MAN GUILTY IN CAFE SLAYING | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/myrna-loy-gets-divorce.html | Myrna Loy Gets Divorce | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/us-issues-seato-stamp.html | U.S. Issues SEATO Stamp | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/bond-prepayments-at-3year-may-low.html | BOND PREPAYMENTS AT 3-YEAR MAY LOW | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/1507-map-of-world-sold-for-35000-in-britain.html | 1507 Map of World Sold for $35,000 in Britain | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/city-upheld-on-seizing-slums-25million-refurbishing-spurred.html | City Upheld on Seizing Slums; 25-Million Refurbishing Spurred | True | By John Sibley | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jointstaff-chief-resigns-in-korea-seouls-only-4star-general-quits.html | JOINT-STAFF CHIEF RESIGNS IN KOREA; Seoul's Only 4-Star General Quits Army -- 5 Ex-Cabinet Ministers Are Arrested | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/commandant-retires-head-of-coast-guard-station-honored-at-ceremony.html | COMMANDANT RETIRES; Head of Coast Guard Station Honored at Ceremony | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/river-side-church-dismisses-an-aide-minister-heading-education.html | RIVER SIDE CHURCH DISMISSES AN AIDE; Minister Heading Education Ousted -- Dispute on Role of Church in U.S. Cited | True | By John Wicklein | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/delegates-to-meet.html | Delegates to Meet | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/traffic-injuries-rise-1090-hurt-in-city-last-week-more-than-in-1959.html | TRAFFIC INJURIES RISE; 1,090 Hurt in City Last Week, More Than in 1959 Period | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/antony-masons-have-child.html | Antony Masons Have Child | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/arthur-t-dear-sr.html | ARTHUR T. DEAR SR. | True | special to Th4 New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/foes-of-foreign-aid-charge-scare-crisis.html | FOES OF FOREIGN AID CHARGE SCARE CRISIS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/diefenbaker-to-visit-us.html | Diefenbaker to Visit U.S. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/runcie-clements-insdrahceman84-exchairman-of-national-life-and.html | RUNCIE CLEMENTS, INSDRAHCEMAN.84; Ex-Chairman of National Life ' and Accident in Nashville Is Dead i __'-___ | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/boy-accused-of-bomb-hoax.html | Boy Accused of Bomb Hoax | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fire-refugees-in-montreal.html | Fire Refugees in Montreal | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/southern-pacific-lifts-net-income-on-lower-revenue.html | Southern Pacific Lifts Net Income On Lower Revenue | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/broker-changes-name.html | Broker Changes Name | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lyall-w-evans-i.html | LYALL W. EVANS I | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/titans-sign-quarterback-end.html | Titans Sign Quarterback, End | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/widespread-rises-posted-in-london-gains-extend-to-secondary-issues.html | WIDESPREAD RISES POSTED IN LONDON; Gains Extend to Secondary Issues on Demand From Private Investors | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/laos-premier-named-anticommunist-gets-post-instead-of-neutralist.html | LAOS PREMIER NAMED; Anti-Communist Gets Post Instead of Neutralist Prince | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/high-court-to-hear-eavesdropping-case.html | HIGH COURT TO HEAR EAVESDROPPING CASE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/new-director-selected-by-grahampaige-corp.html | New Director Selected By Graham-Paige Corp. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/falseoath-hearing-set-court-to-rule-on-union-aides-guilt-in-nonred.html | FALSE-OATH HEARING SET; Court to Rule on Union Aide's Guilt in Non-Red Affidavit | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/france-is-crippled-by-days-rail-strike.html | FRANCE IS CRIPPLED BY DAY'S RAIL STRIKE | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/belgian-premier-is-backed.html | Belgian Premier Is Backed | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/a-gainsborough-sold-britain-buys-the-painting-to-prevent-its-export.html | A GAINSBOROUGH SOLD; Britain Buys the Painting to Prevent Its Export | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/charles-s-crow-educator-to-80-former-education-professor-at-rutgers.html | CHARLES S. CROW, EDUCATOR, TO 80; Former Education Professor at Rutgers 'DiesuAuthor oHad Taught 44 Years | True | I Special to Th1/2 Newtfork Tta&. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/richardson-to-direct.html | Richardson to Direct | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/monitor-protests-bufalinos-actions.html | MONITOR PROTESTS BUFALINO'S ACTIONS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mortimer-loeb-68-maker-of-high-hats.html | MORTIMER LOEB, 68, MAKER OF HIGH HATS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/300-at-yale-stage-a-minor-outburst.html | 300 AT YALE STAGE A MINOR OUTBURST | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/kennedy-backed-by-textile-union-endorsement-after-stormy-debate-is.html | KENNEDY BACKED BY TEXTILE UNION; Endorsement After Stormy Debate Is First This Year by an International Unit KENNEDY BACKED BY TEXTILE UNION | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/transport-news-new-cargo-hops-eastern-airlines-will-start-runs-to.html | TRANSPORT NEWS: NEW CARGO HOPS; Eastern Airlines Will Start Runs to South Today -- Lakes Union Wins | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/2-soviet-envoys-spied-bonn-says-russian-counters-by-charge-us-uses.html | 2 SOVIET ENVOYS SPIED, BONN SAYS; Russian Counters by Charge U.S. Uses Frankfurt Base for Espionage Flights | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/california-seeks-93000000-loan-state-reverts-to-borrowing-4-times-a.html | CALIFORNIA SEEKS $93,000,000 LOAN; State Reverts to Borrowing 4 Times a Year -- Other Municipal Issues | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/each-wins-twice-in-amateur-play-misses-mcintire-goodwin-gunderson.html | EACH WINS TWICE IN AMATEUR PLAY; Misses McIntire, Goodwin, Gunderson and Quast Advance in Wales | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/barnard-president-to-speak.html | Barnard President to Speak | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/sugar-quota-releases-to-benefit-cuba-most.html | Sugar Quota Releases To Benefit Cuba Most | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gain-by-an-eisenhower-presidents-son-is-promoted-to-lieutenant.html | GAIN BY AN EISENHOWER; President's Son Is Promoted to Lieutenant Colonel | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/new-canaveral-commander.html | New Canaveral Commander | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rhodesia-to-bolster-border.html | Rhodesia to Bolster Border | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dakotas-seeking-river-transport-hearings-by-army-engineers-study.html | DAKOTAS SEEKING RIVER TRANSPORT; Hearings by Army Engineers Study Value of Extending Navigation on Missouri | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/parley-on-africa-opens.html | Parley on Africa Opens | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/argentina-critical-of-cuban-president.html | ARGENTINA CRITICAL OF CUBAN PRESIDENT | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/family-to-bury-pasternak-at-village-church-tomorrow.html | Family to Bury Pasternak at Village Church Tomorrow | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/aquarium-feeds-whale-by-force.html | AQUARIUM FEEDS WHALE BY FORCE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rail-board-meets-factfinders-open-inquiry-into-switchmens-dispute.html | RAIL BOARD MEETS; Fact-Finders Open Inquiry Into Switchmen's Dispute | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/manufacturers-orders-in-even-flow.html | Manufacturers' Orders in Even Flow | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/childrens-aid-group-elects-chief.html | Children's Aid Group Elects Chief | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/eabogdanjr-florence-bishop-will-be-married-law-graduate-fiance-of-a.html | E.A.Bogdan Jr., Florence Bishop 'Will Be Married; Law Graduate Fiance of a Skidmore Senior-September Nuptials | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/eaters-on-the-green-lament-plan-for-cafe-in-park-restaurant-or-not.html | Eaters on the Green Lament Plan for Cafe in Park; Restaurant or Not, They Vow Loyalty to Outdoors 'Big, Crowded, Expensive' Place Held Unalluring | True | By Arnold H. Lubasch | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/marymount-graduates-90.html | Marymount Graduates 90 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hartford-aide-resigns-pierce-state-banking-chief-to-go-into-private.html | HARTFORD AIDE RESIGNS; Pierce, State Banking Chief, to Go Into Private Field | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/furniture-index-suggested.html | Furniture Index Suggested | True | NATHAN CHERNIACK. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/plane-crash-kills-2-near-greenwich.html | PLANE CRASH KILLS 2 NEAR GREENWICH | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/nato-problem.html | NATO Problem | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/blind-youngsters-direct-rallyists-doris-lasch-13-wins-top-prize-as.html | BLIND YOUNGSTERS DIRECT RALLYISTS; Doris Lasch, 13, Wins Top Prize as Navigator for Mott in 64-Car Event | | By Frank M. Blunk | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/miss-knowles-wed-to-richard-ihiggins.html | Miss Knowles Wed To Richard iHiggins | | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/baptist-missions-appoint.html | Baptist Missions Appoint | | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/prutton-quits-food-machinery.html | Prutton Quits Food Machinery | | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/advertising-afa-on-duty-in-washington.html | Advertising: A.F.A. on Duty in Washington | True | By Robert Alden | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/o-louis-markus-61-dies-had-operated-a-chain-of-30-bowling.html | o LOUIS MARKUS, 61, DIES; : Had Operated a Chain of 30 Bowling Establishments | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jesuit-mothers-guild-plans-fete-on-june-16.html | Jesuit Mothers Guild Plans Fete on June 16 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/grandmother-62-to-get-degree-at-columbia-magna-cum-laude-says-she.html | Grandmother, 62, to Get Degree At Columbia Magna Cum Laude; Says She Went to College to Prove Her Belief That She Is Educated Person | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dodgers-subdue-cardinals-8-to-3-norm-sherrys-grand-slam-in-sixth.html | DODGERS SUBDUE CARDINALS, 8 TO 3; Norm Sherry's Grand Slam in Sixth Decides Contest -- Williams Fans Eight | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/educational-tv-outlet-in-west-holds-auction.html | Educational TV Outlet In West Holds Auction | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/postal-ad-assailed-summerfield-attacks-groups-over-thirdclass-rates.html | POSTAL AD ASSAILED; Summerfield Attacks Groups Over Third-Class Rates | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-american-collections-for-fall-the-pace-on-seventh-avenue-is.html | More American Collections for Fall; The Pace on Seventh Avenue Is Growing More Frantic | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/referendum-planned-jamaicans-to-vote-next-year-on-staying-in.html | REFERENDUM PLANNED; Jamaicans to Vote Next Year on Staying in Federation | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/bond-flotations-fell-last-month-bond-and-stock-offerings-were-below.html | BOND FLOTATIONS FELL LAST MONTH; Bond and Stock Offerings Were Below Leveis of April and '59 Period | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/crash-liability-denied-insurer-contends-in-suit-that-frank-died-by.html | CRASH LIABILITY DENIED; Insurer Contends in Suit That Frank Died by Suicide | True | NEW HAVEN, May 31 | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/thruway-to-raise-truck-speed-today.html | THRUWAY TO RAISE TRUCK SPEED TODAY | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/3-assistant-conductors-listed-for-next-philharmonic-season.html | 3 Assistant Conductors Listed For Next Philharmonic Season | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/charge-against-rhee-clarified.html | Charge Against Rhee Clarified | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/punching-tactics-denied-by-mantle-still-sore-from-pummeling-by.html | PUNCHING TACTICS DENIED BY MANTLE; Still Sore From. Pummeling by Stadium Fans, Mickey Makes Light of Incident | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/may-stores-lifts-volume-and-net-earnings-expected-to-show-9-advance.html | MAY STORES LIFTS VOLUME AND NET; Earnings Expected to Show 9% Advance in Quarter, Stockholders Hear | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/screen-lesser-bergmanhis-dreams-opens-at-fifth-avenue-cinema.html | Screen: Lesser Bergman:His 'Dreams' Opens at Fifth Avenue Cinema | True | By A.h. Weiler | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/a-deadly-weekend.html | A Deadly Week-end | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/plans-area-gas-price-rise.html | Plans Area Gas Price Rise | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/34466077-raised-in-catholic-drive.html | $34,466,077 RAISED IN CATHOLIC DRIVE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tiros-spins-faster-at-radio-command-tiros-speeds-spin-at-ground.html | Tiros Spins Faster At Radio Command; TIROS SPEEDS SPIN AT GROUND ORDER | True | Special lo The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/court-suits-filed.html | Court Suits Filed | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/market-in-grain-slowest-of-year-long-periods-of-idleness-noted.html | MARKET IN GRAIN SLOWEST OF YEAR; Long Periods of Idleness Noted -- Changes Are Few and Generally Minor | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/margaret-jane-pease-betrothed-to-student.html | Margaret Jane Pease Betrothed to Student | True | Special To The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hall-of-athletics-beats-tigers-2-to-1.html | HALL OF ATHLETICS BEATS TIGERS, 2 TO 1 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/television-used-in-study-of-fish-experiments-off-gloucester-from.html | TELEVISION USED IN STUDY OF FISH; Experiments Off Gloucester From 2-Man Submersible Are Aiding Fishermen | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/torres-sandy-sign-for-return.html | Torres, Sandy Sign for Return | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lirr-considering-a-cut-in-rail-stations.html | L.I.R.R. Considering A Cut in Rail Stations | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-judges-needed.html | More Judges Needed | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/anne-obrien-engaged-to-raymond-dunne-jr.html | Anne O'Brien Engaged To Raymond Dunne Jr. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/capacity-in-copper-is-termed-healthy.html | CAPACITY IN COPPER IS TERMED HEALTHY | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/piersall-finds-that-his-throws-in-chicago-were-250-errors.html | Piersall Finds That His Throws in Chicago Were $250 Errors | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-john-p-snyder-jr.html | MRS. JOHN P. SNYDER JR. | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/master-spy-of-the-us-alien-welsh-dulles.html | Master Spy of the U.S.; Alien Welsh Dulles | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/canteen-concern-elects.html | Canteen Concern Elects | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gary-cooper-has-surgery.html | Gary Cooper Has Surgery | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/chromalloy-corp-makes-boronsteel.html | CHROMALLOY CORP. MAKES BORON-STEEL | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/teachers-tests-set-college-graduates-who-pass-will-get-city.html | TEACHERS' TESTS SET; College Graduates Who Pass Will Get City Licenses | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gary-t-whittaker-weds.html | Gary T. Whittaker Weds | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/truman-will-serve-on-platform-group.html | TRUMAN WILL SERVE ON PLATFORM GROUP | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tv-startime-finale-so-help-me-aphrodite-a-musical-has-nanette.html | TV: 'Startime' Finale; 'So Help Me, Aphrodite,' a Musical, Has Nanette Fabray in Main Role | True | By John P. Shanley | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dr-edmund-f-kohl.html | DR. EDMUND F. KOHL | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/college-nines-to-play-off.html | College Nines to Play Off | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gushing-decries-bigots-cardinal-deplores-religious-issue-in-us.html | GUSHING DECRIES BIGOTS; Cardinal Deplores Religious Issue in U.S. Politics | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/2-sisters-found-dead-police-suspect-suicide-pact-in-2weekold-deaths.html | 2 SISTERS FOUND DEAD; Police Suspect Suicide Pact in 2-Week-Old Deaths Here | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/shakespeare-edition-bought.html | Shakespeare Edition Bought | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/6-join-economic-club-board.html | 6 Join Economic Club Board | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/eastern-air-lines-adds-sears-head-to-board.html | Eastern Air Lines Adds Sears' Head to Board | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/cubs-91-victors-at-san-francisco-banks-hits-10th-home-run-double.html | CUBS 9-1 VICTORS AT SAN FRANCISCO; Banks Hits 10th Home Run, Double, Triple -- Kindall Collects Two Doubles | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/moses-and-morris-warn-icc-to-keep-hands-off-parkways.html | Moses and Morris Warn I.C.C. To Keep Hands Off Parkways | True | By Joseph C. Ingraham | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-aid-for-chileans-us-rushes-help-to-valdivia-stricken-by.html | MORE AID FOR CHILEANS; U.S. Rushes Help to Valdivia, Stricken by Earthquake | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-students-quit-vanderbilt-3-negres-charge-ouster-of-4th-was.html | MORE STUDENTS QUIT VANDERBILT; 3 Negres Charge Ouster of 4th Was Based on 'Race' -- 9 Faculty Resignations | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/requirements-eased-to-provide-housing-for-foreign-students.html | Requirements Eased to Provide Housing for Foreign Students | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/teamster-leader-on-trial.html | Teamster Leader on Trial | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fined-for-speedtrap-warning.html | Fined for Speed-Trap Warning | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/teaneck-physician-honored.html | Teaneck Physician Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/advisory-groups-will-ald-don-juan.html | ADVISORY GROUPS WILL AID DON JUAN | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/west-side-notes-big-pupil-shifts-halt-of-enrollment-in-16-schools.html | WEST SIDE NOTES BIG PUPIL SHIFTS; Halt of Enrollment in 16 Schools Moves Elsewhere -- Job Changes Cited | True | BY Peter Kihss | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/ordnance-contract-awarded.html | Ordnance Contract Awarded | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/navy-crash-tied-to-goodwill-trip-house-panel-says-flight-by.html | NAVY CRASH TIED TO GOODWILL TRIP; House Panel Says Flight by Bandsmen Was Timed to President's Latin Visit | | Special to The New York Times | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/marine-midland-trust-elects-vice-president.html | Marine Midland Trust Elects Vice President | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/stevenson-tells-plan-intends-to-go-to-los-angeles-for-democratic.html | STEVENSON TELLS PLAN; Intends to Go to Los Angeles for Democratic Parley | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/82-here-to-seek-us-open-berths-golfers-in-13-sectors-will-engage-in.html | 82 HERE TO SEEK U.S. OPEN BERTHS; Golfers in 13 Sectors Will Engage in Qualifying Rounds Next Week | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/boston-symphony-ends-visit.html | Boston Symphony Ends Visit | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/child-to-mrs-johnson-2d.html | Child to Mrs. Johnson 2d | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/wolf-heads-spice-group.html | Wolf Heads Spice Group | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/business-experts-note-barriers-to-rise-for-uscanadian-trade.html | Business Experts Note Barriers To Rise for U.S.-Canadian Trade | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/us-housing-data-are-called-faulty.html | U.S. HOUSING DATA ARE CALLED FAULTY | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/carey-will-seek-wage-rise-at-ge-tells-union-district-parley-of.html | CAREY WILL SEEK WAGE RISE AT G.E.; Tells Union District Parley of Goals in New Contract Talks Opening June 13 | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jurors-study-sale-of-jersey-city-land.html | JURORS STUDY SALE OF JERSEY CITY LAND | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/protection-of-tenants-formation-of-groups-urged-to-curb.html | Protection of Tenants; Formation of Groups Urged to Curb Deterioration of Buildings | | DORIS DIETHER, Chairman of the Tenants' Committee of "Save the Village." | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/home-of-the-kodiak-bear.html | Home of the Kodiak Bear | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/first-cancer-clinic-on-l-i-planned-zoning-may-bar-it.html | First Cancer Clinic On L. I. Planned; Zoning May Bar It | True | Special to The New York Times | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rickover-scores-us-weapons-lag-tells-columbia-forum-that-red-tape.html | RICKOVER SCORES U.S. WEAPONS LAG; Tells Columbia Forum That Red Tape Slows Advances as Russians Speed | True | By Philip Benjamin | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tambroni-hails-italys-economy-premier-reports-to-chamber-on-miracle.html | TAMBRONI HAILS ITALY'S ECONOMY; Premier Reports to Chamber on 'Miracle' of Her Swift Increase in Production | | By Arnaldo Cortesispecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lumumba-victor-in-congo-voting-is-far-ahead-of-his-rivals-and-may.html | LUMUMBA VICTOR IN CONGO VOTING; Is Far Ahead of His Rivals and May Be First Premier of Independent Republic | | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/greeks-sentence-woman-spy.html | Greeks Sentence Woman Spy | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/cruzeiro-wins-at-copenhagen.html | Cruzeiro Wins at Copenhagen | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/ford-and-union-hit-by-nlrb-examiner.html | FORD AND UNION HIT BY N.L.R.B. EXAMINER | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/anyone-for-noise-with-his-tennis-end-of-silence-is-urged-to-get.html | ANYONE FOR NOISE WITH HIS TENNIS; End of Silence Is Urged to Get Davis Cup Men Ready for Crowds in Mexico | True | By Allison Danzig | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fund-officer-elevated.html | Fund Officer Elevated | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/donors-widow-helps-set-stone-at-nyu-building.html | Donor's Widow Helps Set Stone at N.Y.U. Building | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jersey-paper-to-switch-name.html | Jersey Paper to Switch Name | True | Special to The New York Times | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/realty-organization-elects-vice-chairman.html | Realty Organization Elects Vice Chairman | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/stock-gyrate-close-with-loss-average-dips-065-point-defense-issues.html | STOCK GYRATE, CLOSE WITH LOSS; Average Dips 0.65 Point -- Defense Issues Again Show Most Strength VOLUME AT 3,749,030 General Telephone Climbs 2 1/4 in Active Trading -- I.B.M. Advances 8 STOCKS GYRATE, CLOSE WITH LOSS | True | By Richard Rutter | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/i-elaine-wallace-engaged-to-wed-h-h-hamilton-smithalumna-fiancee-of.html | I Elaine Wallace Engaged to Wed H. H. Hamilton; Smith,Alumna Fiancee of Former Navy Pilot, Pittsburgh Graduate | True | Special to The New York Times | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/minneapolis-gets-guthrie-theatre-city-chosen-by-director-for.html | MINNEAPOLIS GETS GUTHRIE THEATRE; City Chosen by Director for Nonprofit Repertory Unit -- Opening Due in 1962 | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/taiwanese-seek-eisenhower-aid-hope-president-will-obtain-for-them.html | TAIWANESE SEEK EISENHOWER AID; Hope President Will Obtain for Them Place on Ballot in Island's Election | True | By Jacques Nevard,special To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/democrats-appoint-aide.html | Democrats Appoint Aide | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gatt-acts-to-end-market-flooding-world-trade-group-adopts-proposal.html | GATT ACTS TO END MARKET FLOODING; World Trade Group Adopts Proposal for a Study of Import Procedures SAFEGUARDS ARE EYED Move Is Seen as a Possible & to Remove Barriers to Japanese Goods | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/negroes-in-houston-fight-school-plan.html | NEGROES IN HOUSTON FIGHT SCHOOL PLAN | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-herbert-farrand.html | MRS. HERBERT FARRAND | True | * Special to Tile New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hurtubise-named-rookie-of-year-leading-qualifier-honored-rathmann.html | HURTUBISE NAMED ROOKIE OF YEAR; Leading Qualifier Honored -- Rathmann Lifts '500' Earnings to $264,000 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lakes-shippers-offer-pay-rises-propose-standardized-wage-at-three.html | LAKES SHIPPERS OFFER PAY RISES; Propose Standardized Wage at Three Major Ports as Contract Talks Resume | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/casco-stake-sold-to-standard-coil-majority-interest-in-maker-of.html | CASCO STAKE SOLD TO STANDARD COIL; Majority Interest in Maker of Electrical items Being Shifted for $3,500,000 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/industrial-deal-in-brooklyn.html | Industrial Deal In Brooklyn | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/of-gathering-trophies-there-seems-no-end-but-johansson-says-dempsey.html | Of Gathering Trophies There Seems No End; But Johansson Says Dempsey Award Puzzles Him | True | By William R. Conklin | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/evert-a-vermeer-j.html | EVERT A. VERMEER j | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/3-in-alabama-suing-times-over-article.html | 3 IN ALABAMA SUING TIMES OVER ARTICLE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/paperboard-report-delayed.html | Paperboard Report Delayed | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/ship-track-plan-gains-in-london-casey-back-from-parley-reports-part.html | SHIP TRACK PLAN GAINS IN LONDON; Casey, Back From Parley, Reports Part Victory for Compulsory Proposal | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/whitneys-home-burglarized.html | Whitney's Home Burglarized | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/red-sox-beat-senators.html | Red Sox Beat Senators | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/westinghouse-strike-ends.html | Westinghouse Strike Ends | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/3d-driver-arrested-with-bogus-license.html | 3D DRIVER ARRESTED WITH BOGUS LICENSE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/nepal-king-at-un-dinner.html | Nepal King at U.N. Dinner | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/shipping-concern-elects.html | Shipping Concern Elects | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/meadow-brook-to-play-aiken-poloists-sunday.html | Meadow Brook to Play Aiken Poloists Sunday | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/ads-bid-johnson-avow-candidacy-texans-backers-ask-public-to-appeal.html | ADS BID JOHNSON AVOW CANDIDACY; Texan's Backers Ask Public to Appeal to Him to Run--His Experience Cited | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dinner-set-for-seato-group.html | Dinner Set for SEATO Group | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/de-gaulle-vows-quest-for-peace-decrying-soviet-attitude-at-summit.html | DE GAULLE VOWS QUEST FOR PEACE; Decrying Soviet Attitude at Summit, He Pledges New Efforts to Ease Tension De Gaulle Pledges New Efforts For Peace and Disarmament | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/towell-a-button-partner.html | Towell a Button Partner | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/sentenced-in-bomb-hoax.html | Sentenced in Bomb Hoax | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/verwoerd-insists-on-rule-by-whites.html | VERWOERD INSISTS ON RULE BY WHITES | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/turks-may-try-ousted-chief-committee-inquires-into-guilt-turks.html | Turks May Try Ousted Chief ; Committee Inquires. Into 'Guilt'; TURKS EX-CHIEFS MAY FACE TRIALS | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/367-died-on-roads-in-3day-holiday-traffic-fatalities-only-four.html | 367 DIED ON ROADS IN 3-DAY HOLIDAY; Traffic Fatalities Only Four Under '58 Peak -- Over-all Accident Toll Is 579 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/high-officer-elevated-by-w-atlee-burpee-co.html | High Officer Elevated By W. Atlee Burpee Co. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/1960-debretts-published.html | 1960 Debrett's Published | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/pirates-top-reds-in-eleventh-43-clemente-single-with-bases-filled.html | PIRATES TOP REDS IN ELEVENTH, 4-3; Clemente Single With Bases Filled Is Decisive -- Phils Subdue Braves, 12-7 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/edgemere-heads-opening-program-belmont-to-start-26-days-of-racing.html | EDGEMERE HEADS OPENING PROGRAM; Belmont to Start 26 Days of Racing -- Repetitious Is Winner at Aqueduct | True | By Joseph C. Nichols | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/world-tribunal-is-urged-for-nazi-goldmann-bids-israel-share.html | WORLD TRIBUNAL IS URGED FOR NAZI; Goldmann Bids Israel Share Eichmann Trial -- Justice Chief Rejects Idea | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fuel-cell-pact-signed-electric-storage-to-develop-unit-for-fork.html | FUEL CELL PACT SIGNED; Electric Storage to Develop Unit for Fork Lift Trucks | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/41-million-spent-in-state-on-bingo-since-58-law.html | 41 Million Spent in State On Bingo Since '58 Law | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jewish-fund-appeal-aided-by-rockefeller.html | Jewish Fund Appeal Aided by Rockefeller | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/marshall-field-companies-issue-earnings-figures.html | MARSHALL FIELD; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mexican-booters-21-victors.html | Mexican Booters 2-1 Victors | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/steel-man-retires.html | Steel Man Retires | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dividend-shares-shows-asset-dip-but-defensive-issues-held-are-said.html | DIVIDEND SHARES SHOWS ASSET DIP; But 'Defensive' Issues Held Are Said to Moderate Decline for 6 Months | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tvs-millionaire-to-end-5year-run-will-give-way-to-my-sister-eileen.html | T.V'S 'MILLIONAIRE' TO END 5-YEAR RUN; Will Give Way to 'My Sister Eileen,' With Elaine Stritch -- Faulkner Story Set | True | By Val, Adams | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dutch-drop-un-council-bid.html | Dutch Drop U.N. Council Bid | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/zale-jewelry.html | ZALE JEWELRY | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/one-in-four-tells-of-emotional-ills-nationwide-study-affirms.html | ONE IN FOUR TELLS OF EMOTIONAL ILLS; Nation-Wide Study Affirms Long-Held View That Many Need and Seek Help TWO BELIEFS ARE UPSET Most Americans Are Found Neither 'Luxury-Oriented' Nor in Fear of Bombs ONE IN FOUR TELLS OF EMOTIONAL ILLS | True | By Emma Harrison | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/moscow-opposes-7-us-atom-tests-soviet-scientists-at-geneva-against.html | MOSCOW OPPOSES 7 U.S. ATOM TESTS; Soviet Scientists at Geneva Against 'Decoupling' and 'Baby Bomb' Blasts MOSCOW OPPOSES 7 U.S. ATOM TESTS | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/to-send-children-to-day-camp.html | To Send Children to Day Camp | True | MARY ST. JOHN VILLARD, (Mrs. Henry H. Villard) President. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/unbeaten-booters-play-here-tonight.html | UNBEATEN BOOTERS PLAY HERE TONIGHT | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/french-shell-tunisia-act-after-hitandrun-raid-by-algerian-rebels.html | FRENCH SHELL TUNISIA; Act After Hit-and-Run Raid by Algerian Rebels | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dent-retires-as-soccer-coach-after-36-years-at-dartmouth-big-green.html | Dent Retires as Soccer Coach After 36 Years at Dartmouth; Big Green Official Also Led Lacrosse Squad to Nine Championship Seasons | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jersey-to-question-drugstore-suspect.html | JERSEY TO QUESTION DRUGSTORE SUSPECT | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/woodward-jr-estate-racing-patron-left-9-million-to-his-wife-and-2.html | WOODWARD JR. ESTATE; Racing Patron Left 9 Million to His Wife and 2 Sons | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/youth-found-hanged-experimenting-with-ropes-was-boy-scouts-hobby.html | YOUTH FOUND HANGED; Experimenting With Ropes Was Boy Scout's Hobby | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/691-polling-spots-to-stay-shut-here-total-on-primary-day-may-rise.html | 691 POLLING SPOTS TO STAY SHUT HERE; Total on Primary Day May Rise to 806 in Districts Without Party Contests | True | By Leo Egan | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/23d-st-theatre-fisk-bought-for-showgirl-to-be-demolished.html | 23d St. Theatre Fisk Bought For Showgirl to Be Demolished | True | By Guy Talese | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/freezer-paper-in-colors.html | Freezer Paper in Colors | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/unionists-cheer-stevenson-name-clothing-parley-responds-to-call-for.html | UNIONISTS CHEER STEVENSON NAME; Clothing Parley Responds to Call for His Nomination With Kennedy, on Slate | True | By A. H Raskinspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/stocks-register-a-gain-for-may-average-advances-1105-for-first-rise.html | STOCKS REGISTER A GAIN FOR MAY; Average Advances 11.05 for First Rise of the Year -- Defense Issues Lead | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/togo-backed-for-un-security-council-proposes-new-nations-admission.html | TOGO BACKED FOR U.N.; Security Council Proposes New Nation's Admission | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/ontario-skyway-work-to-start.html | Ontario Skyway Work to Start | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/frick-elects-new-officer.html | Frick Elects New Officer | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jet-takes-off-vertically.html | Jet Takes Off Vertically | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/cuban-paper-attacked-shots-fired-on-revolucion-procastro-organ.html | CUBAN PAPER ATTACKED; Shots Fired on Revolucion, Pro-Castro Organ | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/johnson-says-doctors-find-him-too-healthy.html | Johnson Says Doctors Find Him Too Healthy | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/british-arms-chief-stresses-us-bond.html | BRITISH ARMS CHIEF STRESSES U.S. BOND | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/sherman-sixls-have-child.html | Sherman Sixls Have Child | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/trucker-places-orders.html | Trucker Places Orders | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gm-names-head-of-distribution.html | G.M. Names Head of Distribution | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/li-thieves-get-10000.html | L.I. Thieves Get $10,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/newark-building-figures-in-lease-machinery-company-takes-mccarter.html | NEWARK BUILDING FIGURES IN LEASE; Machinery Company Takes McCarter Highway Unit -- Deals at Store Center | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/news-conference-put-off.html | News Conference Put Off | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/chileans-retain-criticism-of-us.html | CHILEANS RETAIN CRITICISM OF U.S. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tobacco-road-nears-end.html | 'Tobacco Road' Nears End | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/moch-says-moscow-doubts-arms-pact.html | MOCH SAYS MOSCOW DOUBTS ARMS PACT | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/boris-pasternak.html | Boris Pasternak | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fettle-declared-from-rich-page-withdrawal-of-aussie-horse-cuts.html | FETTLE DECLARED FROM RICH PAGE; Withdrawal of Aussie Horse Cuts Field to 7 for First of Series at Yonkers | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-stewart-schoder.html | MRS. STEWART SCHODER | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lee-advances-in-tennis-tops-freundlich-86-46-63-in-college.html | LEE ADVANCES IN TENNIS; Tops Freundlich, 8-6, 4-6, 6-3, in College Tournament | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/town-hall-names-aide-sari-e-baron-will-be-its-new-concert-manager.html | TOWN HALL NAMES AIDE; Sari E. Baron Will Be Its New Concert Manager | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/careful-styling-in-conservative-but-current-design.html | Careful Styling in Conservative but Current Design | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/pilot-safe-in-crashlanding.html | Pilot Safe in Crash-Landing | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/april-in-paris-ball-provides-202750.html | April in Paris Ball Provides $202,750 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/air-carriers-oppose-sale-of-barge-line.html | AIR CARRIERS OPPOSE SALE OF BARGE LINE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/cuba-to-enter-olympics.html | Cuba to Enter Olympics | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mayor-bids-council-stiffen-the-penalties-for-street-blockers.html | Mayor Bids Council Stiffen the Penalties For Street Blockers | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/oxford-eases-rule-on-latin-and-greek-required-for-entry.html | Oxford Eases Rule On Latin and Greek Required for Entry | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/corner-property-is-sold-in-bronx-investor-takes-apartment-house-on.html | CORNER PROPERTY IS SOLD IN BRONX; Investor Takes; Apartment House on Hull Ave. -- Site on Andrews Ave. Bought | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rhodesia-gets-credit-here.html | Rhodesia Gets Credit Here | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/the-press-in-egypt.html | The Press in Egypt | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/clyde-g-bemam-73-exchicago-ad-aide.html | CLYDE G. BEMAM, 73, EX-CHICAGO AD AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/claude-b-kershner.html | CLAUDE B. KERSHNER | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/heavy-invasion-of-inchworms-reported-by-suburban-residents.html | Heavy Invasion of Inchworms Reported by Suburban Residents | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/food-soft-shell-crabs-sea-delicacies-are-sold-alive-in-city-the.html | Food: Soft-Shell Crabs; Sea Delicacies Are Sold Alive in City -- The Supply Is More Plentiful This Week | True | By June Owen | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rev-richard-dinneen.html | REV. RICHARD DINNEEN | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/earnings-raised-by-royal-dutch-net-116-million-in-quarter-up-from.html | EARNINGS RAISED BY ROYAL DUTCH; Net 116 Million in Quarter, Up From 110 Million for the Period of 1959 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/business-failures-dip.html | Business Failures Dip | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/nixon-tells-seato-soviet-is-milder-than-red-china-nixon-contrasts.html | Nixon Tells SEATO Soviet Is Milder Than Red China; NIXON CONTRASTS RED LANDS' STAND | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/miss-maffitt-and-architect-are-betrothed-graduate-of-vassar-to-be.html | Miss Maffitt And Architect Are Betrothed; Graduate of Vassar to Be' Bride of Kasfrriir Korybut-Daszkiewicz | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/strikes-caused-1530000-loss-in-3-months-carrier-corp-says.html | Strikes Caused $1,530,000 Loss In 3 Months, Carrier Corp. Says | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/text-of-de-gaulles-report-on-summit-parley-and-french-aims.html | Text of de Gaulle's Report on Summit Parley and French Aims | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/aide-in-vietnam-promoted.html | Aide in Vietnam Promoted | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/unionist-is-convicted-chicagoan-found-guilty-of-missing-welfare.html | UNIONIST IS CONVICTED; Chicagoan Found Guilty of Misusing Welfare Fund | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/britain-dooms-last-battleship.html | Britain Dooms Last Battleship | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-investment-urged-in-poland-gomulkas-proposals-would-stress.html | MORE INVESTMENT URGED IN POLAND; Gomulka's Proposals Would Stress Heavy Industry and Agriculture | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/world-fire-chiefs-to-meet.html | World Fire Chiefs to Meet | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/designers-are-honored.html | Designers Are Honored | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/three-democrats-court-california-states-81-convention-votes-are.html | THREE DEMOCRATS COURT CALIFORNIA; State's 81 Convention Votes Are Goal of Symington, Kennedy and Johnson | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/death-for-terror-asked-by-frondizi-message-to-congress-urges.html | DEATH FOR TERROR ASKED BY FRONDIZI; Message to Congress Urges Security Law Sought by Argentine Services | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/texas-and-florida-win-3-states-lose-on-offshore-oil-high-court-in.html | TEXAS AND FLORIDA WIN, 3 STATES LOSE ON OFFSHORE OIL; High Court, in 6-1 Rulings, Denies Claims of Alabama, Louisiana and Mississippi GULF BOUNDARIES FIXED 10.5-Mile Limit Is Upheld for 2 Victorious Litigants--Others Kept to 3.5 Miles TEXAS, FLORIDA UPHELD BY COURT | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/landlord-is-jailed-on-83d-conviction.html | LANDLORD IS JAILED ON 83D CONVICTION | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/kenyatta-blamed-in-terror-report-kenyas-survey-of-mau-mau-revolt.html | KENYATTA BLAMED IN TERROR REPORT; Kenya's Survey of Mau Mau Revolt Issued as Africans Press for His Release | | Special to The New York Times. | | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/me-productions-elects-head.html | M.-E. Productions Elects Head | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/western-pacific.html | WESTERN PACIFIC | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/acceptance-rates-cut-dealers-cut-dealers-scale-is-reduced-18-point-across-the.html | ACCEPTANCE RATES CUT; Dealers' Scale Is Reduced 1/8 Point Across the Board | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/un-to-give-blood-donors-at-store-and-airline-will-also-aid-red.html | U.N. TO GIVE BLOOD; Donors at Store and Airline Will Also Aid Red Cross | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/head-of-oregon-park-named.html | Head of Oregon Park Named | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/reactions-varied-bargaining-list-draws-fire-of-protectionist-group.html | REACTIONS VARIED; Bargaining List Draws Fire of Protectionist Group GATT ACTS TO END MARKET FLOODING | | Special to The New York Times. | | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/roland-h-gardner.html | ROLAND H. GARDNER | True | Sieclal to The New York Times. I | | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/medical-pofessor-retires.html | Medical Pofessor Retires | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/census-in-newark-shows-43743-loss-but-most-suburban-towns-in-essex.html | CENSUS IN NEWARK SHOWS 43,743 LOSS; But Most Suburban Towns In Essex Grow -- Country's Net Gain Is 6,491 10 NEW YORK TOTALS IN Dutchess and Ulster Report Marked Rise -- 10 State Counties Tabulated | | By Milton Honigspecial To the New York Times. | | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/montgomery-back-from-trip.html | Montgomery Back From Trip | | Special to The New York Times. | | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/klansmans-killer-freed-in-alabama.html | KLANSMAN'S KILLER FREED IN ALABAMA | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/queen-mother-back-in-london.html | Queen Mother Back in London | | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/research-chief-joins-american-maize-board.html | Research Chief Joins American Maize Board | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/bear-holds-bull-to-a-standstill.html | Bear Holds Bull to a Standstill | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/halleck-to-head-gop-convention-keynoter-sought-house-leader-will.html | HALLECK TO HEAD G.O.P. CONVENTION; KEYNOTER SOUGHT; House Leader Will Get Post of Permanent Chairman, Succeeding Martin Halleck to Serve as Chairman Of G.O.P. National Convention | True | Special to The New York Times. | | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/xray-use-opposed-in-pregnancy-cases.html | X-RAY USE OPPOSED IN PREGNANCY CASES | True | | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fulbright-holds-cia-blameless-for-u2-incident-senator-lays.html | FULBRIGHT HOLDS C.I.A. BLAMELESS FOR U-2 INCIDENT; Senator Lays 'Questionable Decisions' to White House and State Department PANEL HEARS DULLES Arkansan Doubts President Should Have Assumed the Responsibility for Flight FULBRIGHT CLEARS C.I.A.OF U-2 BLAME | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/federal-reserve-in-short-market-move-seen-as-a-measure-to-keep-the.html | FEDERAL RESERVE IN SHORT MARKET; Move Seen as a Measure to Keep the Pressure Slight for Nation's Banks | True | By Paul Heffernan | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/un-plans-to-fight-little-pest-that-ruins-crops-poisons-and-flame.html | U.N. Plans to Fight 'Little Pest That Ruins Crops; Poisons and Flame Thrower Do Not Rout Bird U.N. ENTERS FIGHT ON AFRICAN PEST | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/unionist-scores-hospital-group-tells-labor-committee-it-is-not.html | UNIONIST SCORES HOSPITAL GROUP; Tells Labor Committee It Is Not Effective -- Says Strike Votes Still Are Planned | True | By Ralph Katz | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/woman-and-girl-die-in-apartment-fire.html | WOMAN AND GIRL DIE IN APARTMENT FIRE | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/judge-backs-briggs-in-request-for-writ.html | JUDGE BACKS BRIGGS IN REQUEST FOR WRIT | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/detroit-income-tax-is-vetoed-by-mayor.html | DETROIT INCOME TAX IS VETOED BY MAYOR | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/paul-n-gilbert.html | PAUL N. GILBERT | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/warbasse-houses-plan-given.html | Warbasse Houses Plan Given | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dr-raymond-selle-educator-on-coast.html | :DR. RAYMOND SELLE, EDUCATOR ON COAST | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/john-t-morris.html | JOHN T. MORRIS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/cornell-honors-wives-46-cited-for-helping-mates-get-advanced.html | CORNELL HONORS WIVES; 46 Cited for Helping Mates Get Advanced Degrees | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/senate-unit-votes-big-water-program.html | SENATE UNIT VOTES BIG WATER PROGRAM | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/new-moscow-rail-service.html | New Moscow Rail Service | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/city-must-defend-cancellation-of-sightseeing-boats-contract.html | City Must Defend Cancellation Of Sight-Seeing Boat's Contract | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/reserve-center-dedicated.html | Reserve Center Dedicated | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/offshore-oil-decision-brings-texas-holiday.html | Offshore Oil Decision Brings Texas Holiday | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/bids-being-made-for-title-events-aau-and-ncaa-track-meets-sought.html | BIDS BEING MADE FOR TITLE EVENTS A.A.U. and N.C.A.A. Track Meets Sought for Site at Randalls Island | True | By William J. Briordy | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/antitrust-suits-filed-4-mattress-companies-are-accused-by.html | ANTITRUST SUITS FILED; 4 Mattress Companies Are Accused by Government | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/britain-plans-study-of-decimal-coinage.html | BRITAIN PLANS STUDY OF DECIMAL COINAGE | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fleet-size-decision-due-june-7.html | Fleet Size Decision Due June 7 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/city-schedules-list-of-events-for-the-children.html | City Schedules List of Events For the Children | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hunters-and-anglers-with-real-class-must-be-languid-above-all-else.html | Hunters and Anglers With Real 'Class' Must Be Languid, Above All Else | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/union-drug-project-hit-by-pharmacists.html | UNION DRUG PROJECT HIT BY PHARMACISTS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/city-acts-to-extend-slum-taxaid-plan-city-acts-to-spur-slum.html | City Acts to Extend Slum Tax-Aid Plan; CITY ACTS TO SPUR SLUM TAX-RELIEF | True | By Charles G. Bennett | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/charnley-stops-armstead-in-9th-european-champions-right-to-jaw.html | CHARNLEY STOPS ARMSTEAD IN 9TH; European Champion's Right to Jaw Decks California Lightweight in England | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-east-germans-leave.html | More East Germans Leave | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/pauling-scores-medical-system-tells-yeshivas-graduating-physicians.html | PAULING SCORES MEDICAL SYSTEM; Tells Yeshiva's Graduating Physicians Nation Needs Socialized Program | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/alienu-bois.html | AlienuDu Bois | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/acmehamilton.html | ACME-HAMILTON | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/windsor-castle-leads-jumpers-gelding-earns-10-points-in-devon-horse.html | WINDSOR CASTLE LEADS JUMPERS; Gelding Earns 10 Points in Devon Horse Show-- First Chance Second With 9 | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-herschel-baer.html | MRS. HERSCHEL BAER | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/commodities-steady-index-was-at-864-friday-for-third-successive-day.html | COMMODITIES STEADY; Index Was at 86.4 Friday for Third Successive Day | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/justice-levisudall-member-of-arizona-supreme-court-is-dead-at-69.html | JUSTICE LEVIS:UDALL; Member of Arizona Supreme Court Is Dead at 69 | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/reacting-to-turkish-news-our-diplomatic-service-criticized-for.html | Reacting to Turkish News; Our Diplomatic Service Criticized for Being Surprised Over Events | True | ANDREW L. LORANT. | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-wit-than-hit.html | More Wit Than Hit | True | By Arthur Daley | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/vice-squad-leader-indicted-in-camden.html | VICE SQUAD LEADER INDICTED IN CAMDEN | True | Special to The New York Times. | 1988-01-22 | RE0000373145 | RE0000373145 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/soviet-accuses-dulles.html | Soviet Accuses Dulles | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rockefeller-backs-president-on-paris.html | ROCKEFELLER BACKS PRESIDENT ON PARIS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/holiday-to-pare-output-of-steel-fall-to-619-of-capacity-this-week.html | HOLIDAY TO PARE OUTPUT OF STEEL; Fall to 61.9% of Capacity This Week From 65.6% Is Forecast by Industry | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/brooklyn-tests-road-materials-cement-asphalt-and-sewer-pipe-are.html | BROOKLYN TESTS ROAD MATERIALS; Cement, Asphalt and Sewer Pipe Are Checked Against Laboratory Standards | True | By Bernard Stengren | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/speedway-may-ban-private-scaffolds.html | SPEEDWAY MAY BAN PRIVATE SCAFFOLDS | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/implications-of-a-most-arrogant-doctrine.html | Implications of a Most Arrogant Doctrine | True | By C.l. Sulzberger | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/sept-27-event-to-aid-students-at-bryn-mawr-scholarship-benefit-set.html | Sept. 27 Event To Aid Students At Bryn Mawr; Scholarship Benefit Set by Alumnae at Royal Ballet Performance | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-01 | 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/free-parking-fought-garage-operators-protest-wileys-promotion-plan.html | FREE PARKING FOUGHT; Garage Operators Protest Wiley's Promotion Plan | True | | 1988-01-22 | RE0000373145 | RE0000373145 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/society-attends-belmont-opening.html | Society Attends Belmont Opening | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/preview-of-art-listed-tuesday-by-creative-club-gala-champagne-event.html | Preview of Art Listed Tuesday By Creative Club; Gala Champagne Event at the Galerie Norval to Promote Talent | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/lombardos-jet-craft-explodes-sinks-in-bay.html | Lombardo's Jet Craft Explodes, Sinks in Bay | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/college-names-president-28.html | College Names President, 28 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/-herman-wolfson.html | ' HERMAN WOLFSON | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rule-of-the-mob.html | Rule of the Mob | True | By Arthur Daley | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/slain-over-chess-game-writer-killed-during-fight-in-village-bar.html | SLAIN OVER CHESS GAME; Writer Killed During Fight in 'Village' Bar | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/john-a-boomer.html | JOHN A. BOOMER | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/li-girl-organist-brings-tulsa-choir-to-sing-at-recital.html | L.I. Girl Organist Brings Tulsa Choir To Sing at Recital | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/old-rings-on-view.html | Old Rings on View | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/losses-in-census-linked-to-traffic-experts-assert-cities-must.html | LOSSES IN CENSUS LINKED TO TRAFFIC; Experts Assert Cities Must Act on Transit Problems to End Strangulation JOINT PROGRAMS URGED Solution Seen in Projects on Metropolitan Scale -- Cut in Car Use Asked | True | By Charles Grutzner | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/national-purpose-sarnoff-program-renewed-dedication-of-traditions.html | National Purpose: Sarnoff Program; Renewed Dedication of Traditions Urged in Fighting Communism | True | By David Sarnoff | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/403-exlegislators-seized-by-turkey-403-exdeputies-held-by-turkey.html | 403 Ex-Legislators Seized By Turkey; 403 EX-DEPUTIES HELD BY TURKEY | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/usto-pay-exbonin-islanders.html | U.S to Pay Ex-Bonin Islanders | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/indian-day-proposed-javits-follows-up-suggestion-of-queens-school.html | INDIAN DAY PROPOSED; Javits Follows Up Suggestion of Queens School Girl, 7 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/art-drawings-from-five-centuries-baker-collection-shown-at-the.html | Art: Drawings From Five Centuries; Baker Collection Shown at the Metropolitan 128 Works Range From Realism to Fantasy | True | By John Canaday | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/clerics-protest-made-to-franco-catalan-abbot-complains-of-police.html | CLERIC'S PROTEST MADE TO FRANCO; Catalan Abbot Complains of Police Brutality During Generalissimo's Visit | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/belgian-congo-threats-spur-europeans-exodus.html | Belgian Congo Threats Spur Europeans' Exodus | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/excerpts-of-church-study-of-mass-media.html | Excerpts of Church Study of Mass Media | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/screen-friends-of-nazisfive-branded-women-on-new-double-bill.html | Screen: Friends of Nazis;'Five Branded Women' on New Double Bill | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/facts-in-theatre-strike.html | Facts in Theatre Strike | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sex-and-crime-on-screen-assailed-in-church-report-church-study-says.html | Sex and Crime on Screen Assailed in Church Report; Church Study Says Mass Media Show a Distorted Image of Man | True | By John Wicklein | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/teamsters-expelled-canadian-labor-unit-ousts-union-for-raiding.html | TEAMSTERS EXPELLED; Canadian Labor Unit Ousts Union For Raiding | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/connole-wont-stay-on-says-hell-leave-fpc-at-end-of-term-june-22.html | CONNOLE WON'T STAY ON; Says He'll Leave F.P.C. at End of Term June 22 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/spanish-soccer-team-loses.html | Spanish Soccer Team Loses | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/stevens-to-cite-400-bachelor-and-master-degrees-will-be-conferred.html | STEVENS TO CITE 400; Bachelor and Master Degrees Will Be Conferred June 11 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/exporter-obtains-credit-guarantee.html | EXPORTER OBTAINS CREDIT GUARANTEE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/market-scores-small-advance-electronic-and-drug-issues-are.html | MARKET SCORES SMALL ADVANCE; Electronic and Drug Issues Are Strongest -- Average Climbs by 0.10 Point VOLUME AT 3,770,000 General Telephone Off 1 1/2 as Most Active Stock -- A. T. & T. Adds 2 1/3 MARKET SCORES SMALL ADVANCE | True | By Richard Rutter | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/corn-leads-drop-on-grain-market-improved-planting-outlook-results.html | CORN LEADS DROP ON GRAIN MARKET; Improved Planting Outlook Results in Liquidation -- Soybeans Irregular | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/investor-acquires-2-bronx-buildings.html | INVESTOR ACQUIRES 2 BRONX BUILDINGS | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/moscow-booters-win-32.html | Moscow Booters Win, 3-2 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/students-freed-on-riot-charges-san-francisco-judge-clears.html | STUDENTS FREED ON RIOT CHARGES; San Francisco Judge Clears Demonstrators Against House Red Inquiry | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/welland-traffic-falls-off.html | Welland Traffic Falls Off | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/iselinjefferson-co.html | Iselin-Jefferson Co. | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cabezon-first-at-suffolk.html | Cabezon First at Suffolk | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/no-naval-stores-activity.html | No Naval Stores Activity | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/schonfeld-scores-in-college-tennis.html | SCHONFELD SCORES IN COLLEGE TENNIS | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/refinery-runs-pared.html | REFINERY RUNS PARED | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/colt-pays-6360-as-meeting-opens-north-pole-ii-scores-in-blanket.html | COLT PAYS $63.60 AS MEETING OPENS; North Pole II Scores in Blanket Finish -- Amateur Takes Belmont Chase | True | By Joseph C. Nichols | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/heathumidity-index-is-back-for-summer.html | Heat-Humidity Index Is Back for Summer | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/national-dairy-raises-official-of-sealtest.html | National Dairy Raises Official of Sealtest | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/jersey-standard-elects-two.html | Jersey Standard Elects Two | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/schools-advised-to-shed-extras-dean-of-teachers-college-asks.html | SCHOOLS ADVISED TO SHED 'EXTRAS; Dean of Teachers College Asks Priority for Intellect SCHOOLS ADVISED TO SHED 'EXTRAS | True | By Fred M. Hechinger | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-school-to-rise-in-tangier.html | U.S. School to Rise in Tangier | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/the-supreme-court-in-the-role-of-historian.html | The Supreme Court in the Role of Historian | True | By Arthur Krock | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/own-court-plea-may-free-convict-us-judge-holds-canadian-conviction.html | OWN COURT PLEA MAY FREE CONVICT; U.S. Judge Holds Canadian Conviction of 2d Offender Was Unconstitutional | True | By Edward Ranzal | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/wagner-reviews-the-citys-first-100-meter-maids-wagner-reviews-city.html | Wagner Reviews the City's First 100 Meter Maids; WAGNER REVIEWS CITY METER MAIDS | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/major-department-stores-here-post-26-volume-gain-for-may.html | Major Department Stores Here Post 2.6% Volume Gain for May | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/joe-louis-denines-tie-with-castro-says-he-will-give-up-share-in.html | JOE LOUIS DENINES TIE WITH CASTRO; Says He Will Give Up Share in Publicity Company if Cuba Account is Kept | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rockefeller-plans-convention-trip-tells-gop-chiefs-upstate-he-will.html | ROCKEFELLER PLANS CONVENTION TRIP; Tells G.O.P. Chiefs Upstate He Will Head Delegation -- Reverses Early Stand ROCKEFELLER PLANS CONVENTION TRIP | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/senators-approve-tv-campaign-plan.html | SENATORS APPROVE TV CAMPAIGN PLAN | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/0-k-ydi-premier-istaiwm195458-banker-who-set-up-chinese-trust.html | O. K. YDI, PREMIER IST AIWM,1954-58; Banker Who Set Up Chinese Trust - Companies Dead-u Was Mayor of Shanghai | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/chile-gets-olympic-bid.html | Chile Gets Olympic Bid | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/spa-raceway-to-admit-children-this-season.html | Spa Raceway to Admit Children This Season | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/braves-behind-buhl-defeat-phillies-63.html | BRAVES BEHIND BUHL, DEFEAT PHILLIES, 6-3 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-skills-urged-on-puerto-ricans-mayor-says-that-migrants-should.html | NEW SKILLS URGED ON PUERTO RICANS; Mayor Says That Migrants Should Prepare Selves for Jobs in Demand | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/beatrice-foods-to-expand-afar-malayan-dairy-plant-will-represent.html | BEATRICE FOODS TO EXPAND AFAR; Malayan Dairy Plant Will Represent First Step, Stockholders Hear | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/vmvzo-pascale-retired-physician.html | VMVZO PASCALE, RETIRED PHYSICIAN | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/barbara-ammann-bride.html | Barbara Ammann Bride | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/spill-at-epsom-fatal-to-choice-usowned-angers-breaks-leg-in-derby.html | SPILL AT EPSOM FATAL TO CHOICE; U.S.-Owned Angers Breaks Leg in Derby -- St. Paddy Easily Defeats Alcaeus | True | By Seth S. Kingspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/yonkers-raceway-profits-set-faster-pace-in-59-than-in-58.html | Yonkers Raceway Profits Set Faster Pace in '59 Than in '58 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/big-share-blocks-change-hands.html | Big Share Blocks Change Hands | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/or-alan-l-maged-a-pediatrician-59.html | OR. ALAN L MAGED, A PEDIATRICIAN, 59 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/employes-rescue-their-doll-house-purchase-forestalls-shift-of.html | EMPLOYES RESCUE THEIR DOLL HOUSE; Purchase Forestalls Shift of Horseman Company to South From New Jersey | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/open-jumper-blue-won-by-grey-aero-imperatives-entry-gains-lead-for.html | OPEN JUMPER BLUE WON BY GREY AERO; Imperative's Entry Gains Lead for Championship at Devon Horse Show | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/carbon-producer-enters-new-field-columbian-reports-buying-ander.html | CARBON PRODUCER ENTERS NEW FIELD; Columbian Reports Buying Ander Chemical Company, Packaging Specialist | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/paperboard-output-dips-w-4week-low.html | PAPERBOARD OUTPUT DIPS W 4-WEEK LOW | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-pressure-is-charged.html | U.S. Pressure Is Charged | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/proamateur-team-cards-50.html | Pro-Amateur Team Cards 50 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/elizabeth-tow-expublisher-95-founder-in-1898-of-nautilus-magazine.html | ELIZABETH TOW, EX-PUBLISHER, 95; Founder in 1898 of Nautilus Magazine, Organ of New Thought Movement, Dies | True | Special to The New York Times | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/johnson-supported-by-scripps-papers.html | JOHNSON SUPPORTED BY SCRIPPS PAPERS | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/president-names-pacific-fleet-chief.html | President Names Pacific Fleet Chief | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rutgers-graduation-2400-to-get-degrees-june-8-university-to-honor-8.html | RUTGERS GRADUATION; 2,400 to Get Degrees June 8 -- University to Honor 8 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/eugene-dennis-has-operation.html | Eugene Dennis Has Operation | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/drive-by-hansen-beats-maas-41-homer-by-rookie-accounts-for-3-oriole.html | DRIVE BY HANSEN BEATS MAAS 4-1; Homer by Rookie Accounts for 3 Oriole Runs in Fifth -- Mantle Connects in First | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/h-k-porter-co.html | H. K. Porter Co. | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/giants-turn-back-cubs-in-ninth-21-jones-hurls-fivehitter-and-bats.html | GIANTS TURN BACK CUBS IN NINTH, 2-1; Jones Hurls Five-Hitter and Bats In Deciding Run With Double Off Ellsworth | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/french-bar-freeing-algiers-insurgent.html | FRENCH BAR FREEING ALGIERS INSURGENT | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/diseases-linked-to-living-habits-scientists-note-such-factors-as.html | DISEASES LINKED TO LIVING HABITS; Scientists Note Such Factors as Diet and Smoking in Contemporary Customs 'ONE ILL, ONE PILL' HIT Physicians Call for More Cooperation Among Social Experts and Medical Men | True | By Robert K. Plumb | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/leo-a-johnson.html | LEO. A. JOHNSON | True | '' SptcJrt to The New York Times. I | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cornell-graduates-doctors-and-nurses.html | CORNELL GRADUATES DOCTORS AND NURSES | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/chesapeake-and-ohio-railroads-issue-earnings-figures.html | CHESAPEAKE AND OHIO; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-problem-on-atests-satisfying-allies-or-soviet-us-in-a-dilemma.html | U. S. Problem on A-Tests: Satisfying Allies or Soviet; U.S. IN A DILEMMA OVER ATOM TESTS | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/times-chided-on-map-alabama-and-mississippi-transposed-by-error.html | TIMES CHIDED ON MAP; Alabama and Mississippi Transposed by Error | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/seagull-in-bermuda-association-of-producing-artists-gives-chekhov.html | 'SEAGULL' IN BERMUDA; Association of Producing Artists Gives Chekhov Play | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/his-mother-slain-boy-14-is-seized-rode-the-subways-all-night-l.html | HIS MOTHER SLAIN, BOY, 14, IS SEIZED; Rode the Subways All Night -- 'I Hated Mommy,' Brother Quotes Him as Sisying | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/nuptials-july-18-for-sarah-mills-robert-mountjoy-mount-holyoke.html | Nuptials July 18 For Sarah Mills, Robert Mountjoy; Mount Holyoke Senior Engaged to Instructor in Mathematics | True | SnecU! to The New York Time*. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/candle-company-will-move-store-will-baumer-gets-space-at-300-park.html | CANDLE COMPANY WILL MOVE STORE; Will & Baumer Gets Space at 300 Park Avenue South -- Other Rental Deals | True | | 1988-01-22 | Registration 149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/packardbell-forms-unit.html | Packard-Bell Forms Unit | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/teodoro-picado-dies-in-exile-excosta-rica-chief-aided-reds.html | Teodoro Picado Dies in Exile; Ex-Costa Rica Chief Aided Reds | True | I Special to The Ntw York TtmM. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/park-use-questioned.html | 'Park Use' Questioned | True | ALBERT S. BARD. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/miss-dior-hats-come-in-domes-or-deft-drapes.html | Miss Dior Hats Come in Domes Or Deft Drapes | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-york-big-enough.html | New York Big Enough? | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/pay-tv-approved-hartford-area-gets-fcc-goahead-on-first-step.html | PAY TV APPROVED; Hartford Area Gets F.C.C. Go-Ahead on First Step | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-steel-plans-a-highlevel-open-pit-iron-mine-u-s-steel-plans-a.html | U. S Steel Plans a High-Level Open Pit Iron Mine; U. S STEEL PLANS A NEW IRON MINE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/hospital-workers-begin-strike-vote.html | HOSPITAL WORKERS BEGIN STRIKE VOTE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/finance-concerns-cut-rates-on-credit-paper.html | Finance Concerns Cut Rates on Credit Paper | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/chemicals-men-in-new-posts.html | Chemicals Men in New Posts | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mary-h-hesse-is-future-bride-offhdavisjn-briarclif-uulujnna-is-the.html | Mary H. Hesse Is Future Bride Off.H.Davisjn; Briarclif u-Alujnna Is the Fiancee of a Princeton - Senior, Ex-Marine? - | True | Special to Tie Ntw TTotk Time*. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/key-bergen-plan-for-roads-asked-board-recommends-it-after-2year.html | KEY BERGEN PLAN FOR ROADS ASKED; Board Recommends It After 2-Year Study to Meet a Triple Rise in Traffic | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/morris-will-seek-additional-links-commissioner-in-favor-of.html | MORRIS WILL SEEK ADDITIONAL LINKS; Commissioner in Favor of Pitch-and-Putt Courses for Golfing at Night | True | By Lincoln A. Werden | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/50-children-ride-tom-thumb-but-locomotion-proves-erratic.html | 50 Children Ride Tom Thumb But Locomotion Proves Erratic | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/pepsicola-co-elects-a-new-vice-president.html | Pepsi-Cola Co. Elects A New Vice President | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/symington-offers-health-plan-charges-g-o-p-with-neglect.html | Symington Offers Health Plan; Charges G. O. P. With 'Neglect' | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bond-men-will-have-a-bawl-annual-fun-publication-is-out.html | Bond Men Will Have a 'Bawl'; Annual Fun Publication Is Out | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/tax-for-babysitters-house-unit-would-broaden-social-security.html | TAX FOR BABY-SITTERS; House Unit Would Broaden Social Security Coverage | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/lackawanna-opposed-jersey-board-asks-icc-to-reject-commuter-fare.html | LACKAWANNA OPPOSED; Jersey Board Asks I.C.C. to Reject Commuter Fare Rise | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/119-women-graduated-marymount-confers-degrees-1400-attend-ceremony.html | 119 WOMEN GRADUATED; Marymount Confers Degrees -- 1,400 Attend Ceremony | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/friend-of-pirates-beats-reds-5-to-0-extends-pittsburgh-streak-to.html | FRIEND OF PIRATES BEATS REDS, 5 TO 0; Extends Pittsburgh Streak to Five With Three-Hitter for His Sixth Victory | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/hendy-takes-hockey-post.html | Hendy Takes Hockey Post | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/package-for-bermuda-kennel-club-there-charters-planes-to-bring-in.html | 'Package' for Bermuda; Kennel Club There Charters Planes to Bring In Dogs for Big Show | | By John Rendel | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rhee-party-sags-as-104-cut-ties-all-but-34-liberal-deputies-become.html | RHEE PARTY SAGS AS 104 CUT TIES; All but 34 liberal Deputies Become Independents and Urge Group's Dissolution | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/transport-news-rise-in-rates-due-argentina-plans-increases-in-port.html | TRANSPORT NEWS: RISE IN RATES DUE; Argentina Plans Increases in Port Charges to Pay for Improvements | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/oswego-county-gains.html | Oswego County Gains | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/governor-takes-home-2500-a-year-more.html | Governor Takes Home $2,500 a Year More | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/use-of-food-fats-at-peak.html | Use of Food Fats at Peak | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/13758-pints-of-blood-given.html | 13,758 Pints of Blood Given | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/solid-fashions-from-the-golden-state.html | Solid Fashions From the Golden State | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cancer-gun-tested-shoots-electrons-with-high-accuracy-in-treatment.html | CANCER GUN TESTED; Shoots Electrons With High Accuracy in Treatment | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/eisenhower-foresees-day-when-nato-is-not-an-exclusive-club.html | Eisenhower Foresees Day When NATO Is Not an 'Exclusive Club' | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/princess-grace-sees-father.html | Princess Grace Sees Father | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/wool-contracts-dip-to-new-lows-world-sugar-futures-drop-copper.html | WOOL CONTRACTS DIP TO NEW LOWS; World Sugar Futures Drop -- Copper Rises -- Other Commodities Mixed | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/pipeline-places-notes.html | Pipeline Places Notes | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/red-sox-games-rained-out.html | Red Sox Games Rained Out | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mclellan-is-heard-in-teamsters-trial.html | MCLELLAN IS HEARD IN TEAMSTER'S TRIAL | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/yields-plummet-for-bills-of-us-demand-is-greater-supply-shorter.html | YIELDS PLUMMET FOR BILLS OF U.S.; Demand Is Greater, Supply Shorter Than Expected -- Corporates Are Firm | True | By Paul Heffebnan | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/business-loans-fall-50-million-drop-last-week-lowered-the-total.html | BUSINESS LOANS FALL 50 MILLION; Drop Last Week Lowered the Total Outstanding to $31,172,000,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/finnish-cabinet-wins-confidence-vote-prelude-to-western-trade-link.html | FINNISH CABINET WINS; Confidence Vote Prelude to Western Trade Link Step | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/oldfashioned-cookbooks-never-die-they-only-take-on-an-added-flavor.html | Old-Fashioned Cookbooks Never Die; They Only Take On an Added Flavor; Collector Has Rare Volumes Dating Back to 1475 Her Own Cooking Shows Influence of Manuscripts | True | By Craig Claiborne | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-a-w-loses-a-vote-set-back-in-an-attempt-to-organize-clerical.html | U. A. W. LOSES A VOTE; Set Back in an Attempt to Organize Clerical Workers | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/boys-club-to-open-center.html | Boys' Club to Open Center | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/auto-output-turned-up-in-may-after-a-marchtoapril-decline-figure-of.html | Auto Output Turned Up in May After a March-to-April Decline; Figure of Year Ago Also Was Overtaken -- Total for First Five Months Topped Level of 1959 Period by 17.4% CAR PRODUCTION CLIMBED IN MAY | True | | | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/party-at-waldorf-opens-the-marco-polo-club.html | Party at Waldorf Opens The Marco Polo Club | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/9000-upstate-strike-building-projects.html | 9,000 UPSTATE STRIKE BUILDING PROJECTS | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/iranian-oil-opens-branch-here.html | Iranian Oil Opens Branch Here | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/pastrano-defeats-ray-gains-decision-unanimously-in-chicago.html | PASTRANO DEFEATS RAY; Gains Decision 'Unanimously in Chicago Ten-Rounder | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/friendly-theatre-foes-burton-a-zorn-herman-e-cooper.html | Friendly Theatre Foes; Burton A. Zorn Herman E. Cooper | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-library-planned-adelphi-college-will-begin-building-on-june-15.html | NEW LIBRARY PLANNED; Adelphi College Will Begin Building on June 15 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/gabrieluhevman.html | GabrieluHevman, | True | rf uu . Speclsl to Tht New York Tim1/2. 1 | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/dresser-shows-drop-in-profits-net-35c-a-share-in-quarter-ended.html | DRESSER SHOWS DROP IN PROFITS; Net 35c a Share in Quarter Ended April 30, Against 63c in 1959 Period | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/high-court-and-critics-congressmen-assail-offshore-ruling-an-issue.html | High Court and Critics; Congressmen Assail Offshore Ruling, An Issue That Congress Sidestepped | True | By Anthony Lewisspecial To The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-export-aid-urged-group-seeks-expansion-of-the-governments.html | NEW EXPORT AID URGED; Group Seeks Expansion of the Government's Program | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/i-eitmguMisthal.html | I EitmguMisthal | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/contract-bridge-some-of-the-years-most-interesting-hands-turn-up-in.html | Contract Bridge; Some of the Year's Most Interesting Hands Turn Up in Eastern States Play | True | By Albert H. Morehead | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-and-yugoslavia-attacked-in-peiping.html | U.S. AND YUGOSLAVIA ATTACKED IN PEIPING | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/seeburg-corporation.html | Seeburg Corporation | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/seattle-places-10-mem-issue-bonds-will-finance-public-school.html | SEATTLE PLACES 10 MEM ISSUE; Bonds Will Finance Public School Construction -- Other Municipals | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/tenth-man-shut-by-cast-walkout-22-plays-to-close-producers-order.html | 'TENTH MAN SHUT BY CAST WALKOUT; 22 PLAYS TO CLOSE; Producers Order Blackout Tonight at All Legitimate Theatres on Broadway $1,000,000 SUIT MAPPED Move Is Due Against Equity -- Both Sides Bitter After Talk With Mayor Fails 'TENTH MAN SHUT BY CAST WALKOUT | True | By Arthur Gelb | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/insurgents-lose-in-alabama-test-electors-tied-to-democrats.html | INSURGENTS LOSE IN ALABAMA TEST; Electors Tied to Democrats Victorious, 6-4, in Run-Off With States Rights Bloc | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/morgan-guaranty-board-sets-dividend-rate-at-1-a-quarter-m-j.html | Morgan Guaranty Board Sets Dividend Rate at $1 a Quarter; M. J. Rathbone, President of Jersey Standard, Named a Director of Bank | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sailor-goes-berserk-fires-14-pistol-shots-in-ships-wardroom-before.html | SAILOR GOES BERSERK; Fires 14 Pistol Shots in Ship's Wardroom Before Giving Up | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/offshore-oil.html | Offshore Oil | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/c-a-clark-jr-62-financial-expert-executive-vice-president-of.html | C. A. CLARK JR., 62, FINANCIAL EXPERT; Executive Vice President of Investment Concern Dies' uln Field Since 1920 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/55-minutemen-set-in-first-squadron.html | 55 MINUTEMEN SET IN FIRST SQUADRON | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/wine-group-picks-chairman.html | Wine Group Picks Chairman | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/deals-in-new-jersey-building-and-3acre-tract-change-hands-in-lodi.html | DEALS IN NEW JERSEY; Building and 3-Acre Tract Change Hands in Lodi | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/fight-on-air-pollution.html | Fight on Air Pollution | True | JOHN L. CASEY Jr. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/david-wilsons-have-child.html | David Wilsons Have Child | True | Special to The New York Tinui. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bettinger-picks-top-officers.html | Bettinger Picks Top Officers | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/soviet-protests-lark-norwegian-graduates-teased-russian-border.html | SOVIET PROTESTS LARK; Norwegian Graduates Teased Russian Border Guards | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/230600-deal-in-bay-state.html | $230,600 Deal in Bay State | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-webb-knapp-plan-triple-original-capacities-slated-for-steel.html | NEW WEBB, KNAPP PLAN; Triple Original Capacities Slated for Steel Mills | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/stevenson-urges-creation-of-special-peace-agency-proposal-for-a.html | Stevenson Urges Creation Of Special Peace Agency; Proposal for a Unit Under the Secretary of State Is Part of a Foreign-Policy Program Outlined to Textile Union Stevenson Urges the Creation Of A National Agency on Peace | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/housing-bias-law-defended-by-city-but-officials-admit-to-nine.html | HOUSING BIAS LAW DEFENDED BY CITY; But Officials Admit to Nine Cleveland Councilmen That It Is Not Fully Effective | True | By Charles G. Bennett | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/leo-e-lazar.html | LEO E. LAZAR | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/handcrafted-look-at-machine-prices-carpets-inspired-by-finnish-rugs.html | Hand-Crafted Look at Machine Prices; Carpets Inspired by Finnish Rugs | True | By Rita Reif | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/text-of-stevensons-speech-to-textile-union-on-foreign-policy.html | Text of Stevenson's Speech to Textile Union on Foreign Policy | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/poor-salmon-season-in-maines-seven-rivers-confusing-to-fishermen.html | Poor Salmon Season in Maine's Seven Rivers Confusing to Fishermen | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/hebenton-signed-by-rangers.html | Hebenton Signed by Rangers | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rockfeller-urges-economic-growth-offers-fivepoint-program-to-raise.html | ROCKFELLER URGES ECONOMIC GROWTH; Offers Five-Point Program to Raise Rate Without 'Massive Controls' | True | By Stanley Leveyspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/10-rise-granted-by-philharmonic-contract-for-196061-calls-for-180.html | $10 RISE GRANTED BY PHILHARMONIC; Contract for 1960-61 Calls for $180, With $190 on four, for 38 Weeks | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/du-pont-cuts-price-of-delrin.html | Du Pont Cuts Price of Delrin | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/93-graduated-at-st-elizabeths.html | 93 Graduated at St. Elizabeth's | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/steel-scrap-declines-prices-drop-again-reaching-lowest-level-since.html | STEEL SCRAP DECLINES; Prices Drop Again, Reaching Lowest Level Since 1954 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/191-million-is-asked-in-extra-1961-funds.html | 191 MILLION IS ASKED IN EXTRA 1961 FUNDS | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/5-twelfth-night-previews.html | 5 'Twelfth Night' Previews | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-dispute-in-ravine-coordination-of-parking-for-stadium-and-zoo.html | NEW DISPUTE IN RAVINE; Coordination of Parking for Stadium and Zoo Proposed | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/to-reduce-tensions-openskies-plan-seen-aided-by-free-access-to.html | To Reduce Tensions; Open-Skies Plan Seen Aided by Free Access to Samos Photographs | True | JEROME FRANK, JAMES S. COLEMAN, FRANK ALBRECHT, | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bell-aircraft-corp-companies-issue-earnings-figures.html | BELL AIRCRAFT CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/czechs-east-germans-in-pact.html | Czechs, East Germans in Pact | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-newspaper-in-moscow.html | New Newspaper in Moscow | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/russians-disclose-wide-oil-searches.html | RUSSIANS DISCLOSE WIDE OIL SEARCHES | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/liner-to-drop-wreath-at-sea.html | Liner to Drop Wreath at Sea | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mort-sahl-satire-knows-no-party-he-does-not-fear-becoming.html | MORT SAHL SATIRE KNOWS NO PARTY; He Does Not Fear Becoming Unemployable if Democrat Is Elected President | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-woman-freed-in-killing.html | U.S. Woman Freed in Killing | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/herter-foresees-chinese-probing-tells-seato-meeting-action-by-red.html | HERTER FORESEES CHINESE 'PROBING; Tells SEATO Meeting Action by Red Regime Is Likely After Summit Failure | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/barbara-mlntire-gains-golf-final-beats-2-other-americans-in-british.html | BARBARA McINTIRE GAINS GOLF FINAL; Beats 2 Other Americans in British Amateur Tourney -- Miss Garvey Scores | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/gas-rises-in-detroit.html | 'GAS RISES IN DETROIT | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bronx-theatre-bought-for-a-bowling-center.html | Bronx Theatre Bought For a Bowling Center | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/selling-weakens-stocks-in-london-broad-decline-cuts-average-by-41.html | SELLING WEAKENS STOCKS IN LONDON; Broad Decline Cuts Average by 4.1 Points -- African Issues Are Softer | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cotton-parley-fails-to-agree-us-refuses-to-alter-stand-on-exports.html | COTTON PARLEY FAILS TO AGREE; U.S. Refuses to Alter Stand on Exports at Session of World Advisory Group | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/doris-millard-engaged-to-f-famy-eilers-jr.html | Doris Millard Engaged ; To F. Famy Eilers Jr. | True | Special to Th1/2 New York TImcf. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/graduates-hear-address-by-kirk-he-says-universities-must-lead.html | GRADUATES HEAR ADDRESS BY KIRK; He Says Universities Must Lead Worlds Affairs -- 11 Get Honor Degrees | True | By Gene Currivan | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/olin-mathieson-names-officer-of-winchester.html | Olin Mathieson Names Officer of Winchester | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/weyer-to-coach-quintet.html | Weyer to Coach Quintet | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/deadline-is-extended-on-state-income-tax.html | Deadline Is Extended On State Income Tax | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/president-tells-of-family-crisis-boy-scouts-hear-how-he-and-wife.html | PRESIDENT TELLS OF FAMILY 'CRISIS; Boy Scouts Hear How He and Wife Quarreled Over Son's 14-Mile Solo Hike | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/carnegie-peace-unit-picks-secretary.html | Carnegie Peace Unit Picks Secretary | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/stock-tenders-invited.html | Stock Tenders Invited | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/eastern-life-chooses-publisher-as-chairman.html | Eastern Life Chooses Publisher as Chairman | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/buffalo-police-chief-testifies.html | Buffalo Police Chief Testifies | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/youth-guilty-in-killing-convicted-in-bronx-of-stabbing-woman-during.html | YOUTH GUILTY IN KILLING; Convicted in Bronx of Stabbing Woman During Burglary | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/other-sales-mergers-cessna-aircraft-co.html | OTHER SALES, MERGERS; Cessna Aircraft Co. | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/coast-guard-officer-honored.html | Coast Guard Officer Honored | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/boycott-recommended-move-against-south-africa-urged-by-u-s.html | BOYCOTT RECOMMENDED; Move Against South Africa Urged by U. S. Committee | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/agent-named-for-big-coop.html | Agent Named for Big Co-Op | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sales-policy-altered-castro-convertible-seeks-wider-distribution.html | SALES POLICY ALTERED; Castro Convertible Seeks Wider Distribution | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/jaime-laredo-weds-ruth-meckler-pianist.html | Jaime Laredo Weds Ruth Meckler, Pianist | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/einiger-mills-names-official.html | Einiger Mills Names Official | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/fitzherbert-howell.html | FITZHERBERT HOWELL | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/brazilians-soccer-victors.html | Brazilians Soccer Victors | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/moves-are-mixed-in-cotton-prices-futures-close-10-points-off-to-3.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 10 Points Off to 3 Up -- Weekly Report on Weather Favorable | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/trenton-gets-airline-service.html | Trenton Gets Airline Service | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/ray-device-seizure-stirs-cuba-warning.html | RAY DEVICE SEIZURE STIRS CUBA WARNING | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-zipper-solves-problems-of-snags.html | New Zipper Solves Problems of Snags | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/20-years-in-mythical-school-morris-receives-his-diploma.html | 20 Years in Mythical School, Morris Receives His Diploma | True | By Peter Kihss | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/foreign-planes-at-soviet-field.html | Foreign Planes at Soviet Field | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/herter-rebuked-by-khrushchev-premier-insists-eisenhower-should-have.html | HERTER REBUKED BY KHRUSHCHEV; Premier Insists Eisenhower Should Have Sought Talk in Paris on U-2 Issue | True | By Osgood Caruttersspecial To The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/fear-for-missing-daughter.html | Fear for Missing Daughter | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/dividend-raised-by-decca-records-quarterly-payment-of-30c-supplants.html | DIVIDEND RAISED BY DECCA RECORDS; Quarterly Payment of 30c Supplants One of 25c -- Other Declarations | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/belgians-hail-frager-pianist-has-10-curtain-calls-at-concert-heard.html | BELGIANS HAIL FRAGER; Pianist Has 10 Curtain Calls at Concert Heard by Royalty | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/long-island-road-cites-rider-gains-increase-helps-to-offset-freight.html | LONG ISLAND ROAD CITES RIDER GAINS; Increase Helps to Offset Freight Dip, Raises Net Earnings for April | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/child-to-lee-ann-meriwether.html | Child to Lee Ann Meriwether | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/stir-patrick-ockey-star-dies-i-o-ouuuuuuuu-o-ilverfbx76had-managed.html | STIR PATRICK, OCKEY STAR, DIES; I o ouuuuuuuu o ilverFbx,76,Had Managed gangers 20 YearsaWas \| a Top Canadian Player | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/honorary-degree-citations-at-columbia.html | Honorary Degree Citations at Columbia | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/no-buses-on-parkways.html | No Buses on Parkways | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/military-building-bill-passed.html | Military Building Bill Passed | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/erdelatz-in-auto-accident.html | Erdelatz in Auto Accident | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/white-sox-triumph-over-tigers-6-to-0.html | WHITE SOX TRIUMPH OVER TIGERS, 6 TO 0 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bank-dividend-move-stalled.html | Bank Dividend Move Stalled | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/eisenhower-gets-rebuff-on-sugar-house-unit-withholds-right-to-cut.html | EISENHOWER GETS REBUFF ON SUGAR; House Unit Withholds Right to Cut Cuba Quota in Crisis -- Votes Its Own Measure | | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/monetary-group-chides-members-international-fund-seeks-end-of.html | MONETARY GROUP CHIDES MEMBERS; International Fund Seeks End of Currency Bars as Agreed To in Charter | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-ship-bests-hurricane.html | U.S Ship Bests Hurricane | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/life-of-eichmann-in-hiding-related-nazi-seized-in-argentina-by.html | LIFE OF EICHMANN IN HIDING RELATED; Nazi Seized in Argentina by Israelis Was 'in Constant Terror' of Being Killed | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/ospreys-in-jersey-think-light-poles-are-for-the-birds.html | Ospreys in Jersey Think Light Poles Are for the Birds | | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/strike-by-writers-may-delay-start-of-next-television-season.html | Strike by Writers May Delay Start of Next Television Season | | By Richard F. Shefard | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sport-chuting-competition.html | Sport Chuting Competition | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/40-million-debentures-offered-for-national-cash-register-co.html | 40 Million Debentures Offered For National Cash Register Co.; COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/idle-chat-grows-into-jersey-pool-idea-of-2-car-riders-develops-into.html | IDLE CHAT GROWS INTO JERSEY POOL; Idea of 2 Car Riders Develops Into a $130,000 Facility for 325 Families | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/commodities-slip-index-dipped-to-862-tuesday-after-three-days-at.html | COMMODITIES SLIP; Index Dipped to 86.2 Tuesday After Three Days at 86,4 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/lawyer-backed-for-i-c-c-115.html | Lawyer Backed for I. C. C., 11-5 | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-peace-policy-assailed-by-union-clothing-workers-ask-new-effort.html | U.S. PEACE POLICY ASSAILED BY UNION; Clothing, Workers Ask New Effort to Ease Tensions and War on Inequity | True | By A. H. Raskinspecial Th the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/economic-rivalry-growing-in-soviet-consumers-gain-as-suppliers.html | ECONOMIC RIVALRY GROWING IN SOVIET; Consumers Gain as Suppliers Court Retailers -- Papers Fight for Readership Freer Competition Is Developing Among Soviet State Enterprises | True | By Max FrankelSpecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mayor-to-accept-1000-increase-notes-governors-example-as-he-joins.html | MAYOR TO ACCEPT $1,000 INCREASE; Notes Governor's Example as He Joins in Take-Home Pay Rise for City Aides MAYOR TO ACCEPT $1,000 INCREASE | True | By Paul Crowell | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/browns-sign-two-backs.html | Browns Sign Two Backs | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bank-commissioner-resigns.html | Bank Commissioner Resigns | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cast-shift-in-the-connection.html | Cast Shift in 'The Connection' | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/chekhov-theatre-improved.html | Chekhov Theatre Improved | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/indian-help-proposed-us-aide-backs-legislation-to-improve.html | INDIAN HELP PROPOSED; U.S. Aide Backs Legislation to Improve Reservations | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/santos-soccer-team-wins.html | Santos Soccer Team Wins | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/75000ton-vessel-to-replace-queen-mary-is-urged-in-britain.html | 75,000-Ton Vessel to Replace Queen Mary Is Urged in Britain | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/professor-resigns-joins-10-others-in-protest-at-vanderbilt.html | PROFESSOR RESIGNS; Joins 10 Others in Protest at Vanderbilt University | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/professor-dismissed-active-in-sitins-taught-at-florida-negro.html | PROFESSOR DISMISSED; Active in Sit-ins -- Taught at Florida Negro College | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/johnson-gets-cablegram.html | Johnson Gets Cablegram | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/paper-names-paris-editor.html | Paper Names Paris Editor | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/conventional-force-urged-by-europeans.html | CONVENTIONAL FORCE URGED BY EUROPEANS | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sales-gain-expected-warner-swasey-sees-rise-in-60-despite-a-may-dip.html | SALES GAIN EXPECTED; Warner & Swasey Sees Rise in '60 Despite a May Dip | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/venezuelans-hook-two-take-tuna-tourney-lead-with-a-total-of-1617.html | VENEZUELANS HOOK TWO; Take Tuna Tourney Lead With a Total of 1,617 Pounds | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/primary-spending-listed.html | Primary Spending Listed | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/daughter-to-mrs-weeks.html | Daughter to Mrs. Weeks | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/tenth-man-cast-in-union-parley-actors-and-equity-officials-meet-to.html | 'TENTH MAN CAST IN UNION PARLEY; Actors and Equity Officials Meet to Discuss Strike and Producers' Stand | True | By Morris Kaplan | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/chicago-dock-talks-stalled-over-pay.html | CHICAGO DOCK TALKS STALLED OVER PAY | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/telltale-rainwater.html | Telltale Rainwater | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sanders-receives-alumni-prize-as-athlete-of-the-year-at-nyu.html | Sanders Receives Alumni Prize As Athlete of the Year at N.Y.U.; Basketball Captain Honored at Sports Dinner -- Levin, Track Star, Also Cited | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cardinals-score-over-dodgers-52-boyers-13th-homer-marks-comeback-by.html | CARDINALS SCORE OVER DODGERS, 5-2; Boyer's 13th Homer Marks Comeback by St. Louis -- Koufax Routed in 5th | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cafe-in-park-discussed-its-merit-upheld-on-basis-of-affording.html | Cafe in Park Discussed; Its Merit Upheld on Basis of Affording Delight to Many | True | RICHARD N. MILLER. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/atlantastockholm-flight-ends.html | Atlanta-Stockholm Flight Ends | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/senate-acts-to-cut-tax-on-foreign-operations.html | Senate Acts to Cut Tax On Foreign Operations | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/advertising-solution-sought-in-highfidelity-muddle.html | Advertising: Solution Sought in High-Fidelity Muddle | True | By Robert Alden | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cub-players-elect-ashburn.html | Cub Players Elect Ashburn | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/korean-truce-unit-to-meet.html | Korean Truce Unit to Meet | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/americaisrael-group-to-be-assisted-sunday.html | America-Israel Group To Be Assisted Sunday | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-urged-to-spur-merchant-fleet-admiral-wilson-asks-public-support.html | U.S. URGED TO SPUR MERCHANT FLEET; Admiral Wilson Asks Public Support in Restoring Its Competitive Position | True | By Werner Bamberger | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/alberta-output-drops.html | Alberta Output Drops | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/doctor-accused-of-bribing-police-he-and-2-others-charged-with.html | DOCTOR ACCUSED OF BRIBING POLICE; He and 2 Others Charged With Offering Sergeant $750 to Free Suspect | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/space-aide-tells-why-agency-lied-on-u2-incident-dryden-informs.html | SPACE AIDE TELLS WHY AGENCY LIED ON U-2 INCIDENT; Dryden Informs Senators Statement Was Issued Before Policy Ruling SLIP-UPS ARE DISCLOSED Witness Details a Failure of Government Units to Agree on Public Announcement SPACE AIDE TELLS OF LIE IN U-2 CASE | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/french-unions-call-strike.html | French Unions Call Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/flag-day-june-14-proclaimed.html | Flag Day June 14 Proclaimed | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/phils-sign-young-pitcher.html | Phils Sign Young Pitcher | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-financing.html | NEW FINANCING | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/use-of-firecrackers-protested.html | Use of Firecrackers Protested | True | DAVID MANN. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/pasternak-news-given-moscow-paper-prints-first-notice-of-his-death.html | PASTERNAK NEWS GIVEN; Moscow Paper Prints First Notice of His Death | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/twu-appeals-writ-asks-court-to-lift-injunction-barring-strike-on.html | T.W.U. APPEALS WRIT; Asks Court to Lift Injunction Barring Strike on Pennsy | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rangers-bid-for-3-men-marshall-among-canadiens-sought-in-100000.html | RANGERS BID FOR 3 MEN; Marshall Among Canadiens Sought in $100,000 Deal | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/japan-socialists-to-quit-assembly-mass-resignation-planned-in-bid.html | JAPAN SOCIALISTS TO QUIT ASSEMBLY; Mass Resignation Planned, in Bid to Block U.S. Pact and Force New Elections | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/summerfield-drops-church-postal-rise.html | SUMMERFIELD DROPS CHURCH POSTAL RISE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-british-deal-on-missile-is-set-defense-chiefs-agree-to-put-the.html | U. S. - BRITISH DEAL ON MISSILE IS SET; Defense Chiefs Agree to Put the Skybolt on Britain's Planes in 1964 or 1965 | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/audience-at-tenth-man-finds-itself-the-only-show-at-theatre.html | Audience at 'Tenth Man' Finds Itself the Only Show at Theatre | True | By Richard Eder | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/celler-denounces-us-stand-on-nbc.html | CELLER DENOUNCES U.S. STAND ON N.B.C. | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/fda-aides-talk-edited-by-ad-man-pfizer-slogan-written-into-welchs.html | F.D.A. AIDE'S TALK EDITED BY AD MAN; Pfizer Slogan Written Into Welch's Speech to 'Jazz It Up,' Inquiry Told | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/union-aide-scores-a-f-lcio-chiefs-isolationism-and-reaction-charged.html | UNION AIDE SCORES A. F. L.-C.I.O. CHIEFS; Isolationism and Reaction' Charged in Address to Electrical Workers | True | EMANUEL PERLMUTTERSpecial to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/minerals-corporation.html | MINERALS CORPORATION | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bye-bye-byrd-85-in-yonkers-pace-us-racer-heads-field-of-seven-in-in.html | BYE BYE BYRD 8-5 IN YONKERS PACE; U.S. Racer Heads Field of Seven in International Series Opener Tonight | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/presidents-wife-ill-is-taken-to-hospital-mrs-eisenhower-is-ill-in.html | President's Wife Ill, Is Taken to Hospital; MRS. EISENHOWER IS ILL IN HOSPITAL | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/pace-warns-alumni-of-chinese-threat.html | PACE WARNS ALUMNI OF CHINESE THREAT | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/meyer-lost-to-phillies.html | Meyer Lost to Phillies | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/expense-inquiry-slated-in-house-abuses-charged-some-members-accused.html | EXPENSE INQUIRY SLATED IN HOUSE; ABUSES CHARGED; Some Members Accused of Misusing Their Accounts -- Crackdown Pledged EXPENSE INQUIRY SLATED IN HOUSE | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/markewich-to-hear-judge-dodge-case.html | MARKEWICH TO HEAR JUDGE DODGE CASE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/seaton-to-speak-in-texas.html | Seaton to Speak in Texas | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/arms-talks-to-resume-5-western-deputies-prepare-for-parley-tuesday.html | ARMS TALKS TO RESUME; 5 Western Deputies Prepare for Parley Tuesday | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-asks-more-time.html | U. S. Asks More Time | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/2-chains-enjoined-in-antitrust-case.html | 2 CHAINS ENJOINED IN ANTITRUST CASE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/tea-dance-assists-service-mens-club.html | Tea Dance Assists Service Men's Club | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/britain-honors-admiralty-court-and-long-trdition-of-sea-law-rites.html | Britain Honors Admiralty Court And Long Trdition of Sea Law; Rites Mark 600th Year for Maritime Tribunal -- French Code Is Commemorated | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/scots-score-20-for-third-in-row-13013-see-kilmarnock-win-at-polo.html | SCOTS SCORE, 2-0, FOR THIRD IN ROW; 13,013 See Kilmarnock Win at Polo Grounds -- Munich Team Triumphs, 3-0 | True | By Michael Strauss | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/w-a-sheaffer-pen-co.html | W. A. SHEAFFER PEN CO. | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/man-and-superman-due.html | 'Man and Superman' Due | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/3-democrats-play-to-new-audience-move-to-san-francisco-after-los.html | 3 DEMOCRATS PLAY TO NEW AUDIENCE; Move to San Francisco, After Los Angeles Stand, Seeking Delegates to Convention | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/paris-begins-its-annual-season-with-gaiety-and-scented-streets.html | Paris Begins Its Annual 'Season' With Gaiety and Scented Streets | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/3-teenagers-in-gang-held.html | 3 Teen-Agers in Gang Held | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/child-to-mrs-d-k-brush.html | Child to Mrs. D. K. Brush | True | Special to The New York Times. | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/waiver-granted-to-states-marine-federal-unit-permits-lines.html | WAIVER GRANTED TO STATES MARINE; Federal Unit Permits Line's Affiliates to Go On With Foreign-Flag Operation | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/woman-94-killed-by-truck.html | Woman, 94, Killed by Truck | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/two-british-actresses-decry-equitys-stand.html | Two British Actresses Decry Equity's Stand | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/carter-products-inc.html | CARTER PRODUCTS, INC. | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/the-dream-of-de-gaulle.html | The Dream of de Gaulle | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/steel-rail-line-elects.html | Steel Rail Line Elects | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-cuts-quotas-for-oil-imports-slight-rise-for-crude-is-far.html | U. S. CUTS QUOTAS FOR OIL IMPORTS; Slight Rise for Crude Is Far Outweighed by a Slash for Residual Product SHIFTS IN EFFECT JULY 1 2-Big 'Gas' Producers Lift Tank Wagon Prices 4.1 c a Gallon in Detroit VARIETY OF MOVES MARK OIL PICTURE | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/barnard-head-urges-seniors-to-base-their-lives-on-ideals.html | Barnard Head Urges Seniors To Base Their Lives on Ideals | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/transport-craft-cut-runway-need-ground-roll-is-cut-to-less-than.html | TRANSPORT CRAFT CUT RUNWAY NEED; Ground Roll Is Cut to Less Than 1,000 Feet by Use of Compressed Air Jet | True | By Richard Witkin | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sun-chemical-research-chief.html | Sun Chemical Research Chief | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/price-no-sign-of-good-styling.html | Price No Sign Of Good Styling | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/operators-sell-w-39th-st-loft-deal-involves-building-with-40000-sq.html | OPERATORS SELL W. 39TH ST. LOFT; Deal Involves Building With 40,000 Sq. Ft. of Space East Side Parcel Taken | True | | 1988-01-22 | RE0000373149 | RE0000373149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-02 | 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/margaret-varner-no-1-mrs-simonin-2d-in-womens-squash-racquets.html | MARGARET VARNER NO. 1; Mrs. Simonin 2d in Women's Squash Racquets Ratings | True | | 1988-01-22 | RE0000373149 | RE0000373149 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lynch-corp.html | Lynch Corp. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/change-in-threepenny-cast.html | Change in 'Threepenny' Cast | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/text-of-the-soviet-proposals-to-un-for-a-treaty-on-general-disarmament.html | Text of the Soviet Proposals to U.N. for a Treaty on General Disarmament | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/fairleigh-to-honor-four.html | Fairleigh to Honor Four | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/two-li-counties-double-50-census-60-total-shows-1927846-for-nassau.html | TWO L.I. COUNTIES DOUBLE '50 CENSUS; ' 60 Total Shows 1,927,846 for Nassau and Suffolk TWO L.I. COUNTIES DOUBLE '50 CENSUS | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/governor-denies-convention-plan-says-he-is-trying-to-make-decision.html | GOVERNOR DENIES CONVENTION PLAN; Says He Is Trying to Make Decision Whether to Go -- Refutes Statement | True | By Warren Weaver Jr.special To The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/2d-fire-hits-upstate-store.html | 2d Fire Hits Upstate Store | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-store-trade-rose-14-week-additional-selling-day-this-year-as.html | U.S. STORE TRADE ROSE 14% WEEK; Additional Selling Day This Year, as Compared With Last, Adds to Total | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/henry-waldon-52-dies-former-radio-newscaster-on-wnew-had-been-an.html | HENRY WALDON, 52, DIES; Former Radio Newscaster on WNEW Had Been an Actor | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/phillies-fine-meyer-1000-levy-for-horseplay-callison-out-30-days.html | PHILLIES FINE MEYER; $1,000 Levy for 'Horseplay' -- Callison Out 30 Days | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/panel-asks-rise-at-pan-american-emergency-unit-proposes.html | PANEL ASKS RISE AT PAN AMERICAN; Emergency Unit Proposes 21-Cent-an-Hour Increase Under Two-Year Pact | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/savannah-is-ready-for-drydock-work.html | SAVANNAH IS READY FOR DRYDOCK WORK | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/stevenson-is-hopeful-on-khrushchev-message.html | Stevenson Is Hopeful On Khrushchev Message | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/air-cooling-alters-skyscraper-lines.html | AIR COOLING ALTERS SKYSCRAPER LINES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/morris-attends-park-rehearsal-seeing-papp-and-shakespeare.html | Morris Attends Park Rehearsal, Seeing Papp and Shakespeare | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/stuart-e-grummon-dies-at-59-was-a-retired-career-diplomat-uuuuuuuu.html | Stuart E. Grummon Dies at 59; Was a Retired Career Diplomat uuuuuuuuu o ^^^^^^ | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/facts-in-theatre-strike.html | Facts in Theatre Strike | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/scout-museum-to-open-jersey-building-due-to-be-dedicated-tomorrow.html | SCOUT MUSEUM TO OPEN; Jersey Building Due to Be Dedicated Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/postal-reporting-bill-passed.html | Postal Reporting Bill Passed | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/japan-labor-urging-delay-by-president.html | JAPAN LABOR URGING DELAY BY PRESIDENT | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lillian-everts-62-a-poland-writer.html | LILLIAN EVERTS, 62, A POLAND WRITER | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gasoline-supply-off-for-9th-week-2475000-barrels-drained-in-period.html | GASOLINE SUPPLY OFF FOR 9TH WEEK; 2,475,000 Barrels Drained in Period -- Oil Output Shows a Decrease | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/city-pension-confusion.html | City Pension Confusion | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hammond-official-gets-additional-higher-post.html | Hammond Official Gets Additional Higher Post | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/borrowing-approval-asked.html | Borrowing Approval Asked | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/power-in-turkey-kept-by-officers-military-committee-wields.html | POWER IN TURKEY KEPT BY OFFICERS; Military Committee Wields Authority Over Cabinet -- Trials to Be Pressed | True | By Jay Walzspecial To The New York Times. | | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/indians-set-back-kansas-city-76-francona-held-and-romano-hit-home.html | INDIANS SET BACK KANSAS CITY, 7-6; Francona, Held and Romano Hit Home Runs to Halt Athletic Streak at 5 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/builtin-trailer-gear-adds-to-pleasure-at-sea-sealanders-new.html | Built-in Trailer Gear Adds to Pleasure at Sea; Sealander's New 16-Footer Eases Towing Job Runabout Tested on Road 3 Years, 30,000 Miles | True | By Clarence E. Lovejoy | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bond-men-at-play-association-to-hold-annual-field-day-fop-members.html | BOND MEN AT PLAY; Association to Hold Annual Field Day fop Members | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/2-youths-in-a-stolen-car-dont-get-the-message.html | 2 Youths in a Stolen Car Don't Get the Message | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/frank-x-kelly.html | FRANK X. KELLY | True | Special to The New York Times. | | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/johnson-to-push-candidacy-here-bid-to-new-york-and-jersey-planned.html | JOHNSON TO PUSH CANDIDACY HERE; Bid to New York and Jersey Planned This Week-End -- Organization Expanded | True | By John D. Morrisspecial To The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/alumni-at-columbia-elect-new-president.html | Alumni at Columbia Elect New President | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/addition-to-board-planned.html | Addition to Board Planned | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/professor-here-to-get-florina-lasker-award.html | Professor Here to Get Florina lasker Award | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/petite-fashion-show-set.html | Petite Fashion Show Set | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/pool-to-be-restricted.html | Pool to Be Restricted | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/post-presses-suit-for-agency-data-bridge-authority-records-for-ten.html | POST PRESSES SUIT FOR AGENCY DATA; Bridge Authority Records for Ten Years Are Sought -- Decision Reserved | True | By Russell Porter | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/2000000-deal-made-for-building-in-dallas.html | $2,000,000 Deal Made For Building in Dallas | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/delegation-may-split.html | Delegation May Split | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/boy-14-faces-mind-test-remanded-for-observation-in-slaying-of.html | BOY, 14, FACES MIND TEST; Remanded for Observation in Slaying of Mother | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/joan-spindler-fiancee-of-james-leo-barthel.html | Joan Spindler Fiancee Of James Leo Barthel | True | Special to The New York Timej. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/weather-jonah-at-loon-bay-lodge-acts-as-guide-for-unwary-fishermen.html | Weather Jonah at Loon Bay Lodge Acts as Guide for Unwary Fishermen | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/teenage-girls-held-in-hotel-vice-raid.html | TEEN-AGE GIRLS HELD IN HOTEL VICE RAID | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gop-names-research-chief.html | G.O.P. Names Research Chief | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/samuel-w-ascher.html | SAMUEL W. ASCHER | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/member-banks-borrowings-showed-slight-gain-in-week.html | Member Banks' Borrowings Showed Slight Gain in Week | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/louvre-discloses-its-hidden-riches-paris-museum-brings-702.html | LOUVRE DISCLOSES ITS HIDDEN RICHES; Paris Museum Brings 702 Paintings Out of Storage -- Malraux Gets Credit | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/kennedys-speech-to-textile-union.html | Kennedy's Speech to Textile Union | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-titleholder-victor-by-4-and-2-miss-mcintire-adds-british-crown.html | U.S. TITLEHOLDER VICTOR BY 4 AND 2; Miss McIntire Adds British Crown by Checking Irish Woman's Late Rally | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lost-heiress-calls-mother.html | Lost' Heiress Calls Mother | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/khrushchevs-message-to-democrats.html | Khrushchev's Message to Democrats | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mrs-leland-e-hinsie.html | MRS. LELAND E. HINSIE | True | Special to The New York Tiir.es. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-fraud-trial-set-4-new-yorkers-are-accused-on-cargadget-ads.html | NEW FRAUD TRIAL SET; 4 New Yorkers Are Accused on Car-Gadget Ads | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/albany-shelter-to-cost-35000.html | Albany Shelter to Cost $35,000 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hulan-jacks-indictment-course-taken-by-defendant-seen-as-pursuit-of.html | Hulan Jack's Indictment; Course Taken by Defendant Seen as Pursuit of Legal Rights | True | GEORGE WALTER KLORFEIN, Associate Professor of Law, New York Law School. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/rye-church-names-minister.html | Rye Church Names Minister | True | Special to The New York Times | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/canada-bank-rate-off-loan-charge-dips-to-317-from-326-last-week.html | CANADA BANK RATE OFF; Loan Charge Dips to 3.17% From 3.26 Last Week | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/booklet-for-the-bride.html | Booklet for the Bride | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/heavy-fighting-reported-in-tibet-refugees-from-chinese-reds-said-to.html | HEAVY FIGHTING REPORTED IN TIBET; Refugees From Chinese Reds Said to Enter Sikkim HEAVY FIGHTING REPORTED IN TIBET | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bulldozer-unearths-box-with-70000-bulldozer-hits-box-with-70000.html | Bulldozer Unearths Box With $70,000; BULLDOZER HITS BOX WITH $70,000 | True | By Roy R. Silverspecial To the New York Times. | | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/exaide-charges-laxity-on-drugs-physician-asserts-hundreds-suffer.html | EX-AIDE CHARGES LAXITY ON DRUGS; Physician Asserts Hundreds Suffer Because Agency Fails to Police Law | True | By Bess Furmanspecial To the New York Times. | | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lease-is-acquired-on-35th-st-building.html | LEASE IS ACQUIRED ON 35TH ST. BUILDING | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/93-of-731-actors-now-in-plays-are-paid-at-the-minimum-rate.html | 93 of 731 Actors Now in Plays Are Paid at the Minimum Rate | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/middlesex-gains-63-special-to-the-new-york-times.html | Middlesex Gains 63%; Special to The New York Times. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/union-gives-rieve-15000-annually-honorarium-to-exleader-of-textile.html | UNION GIVES RIEVE $15,000 ANNUALLY; ' Honorarium' to Ex-Leader of Textile Workers Stirs a Charge of 'Payola' | True | Special to The New York Times. | | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bevan-has-leg-ailment.html | Bevan Has Leg Ailment | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sixteen-straight.html | Sixteen Straight | True | By Arthur Daley | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/court-again-rejects-sunday-sales-plea.html | COURT AGAIN REJECTS SUNDAY SALES PLEA | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/aec-lets-state-share-atom-role-agency-will-transfer-some-regulatory.html | A.E.C. LETS STATE SHARE ATOM ROLE; Agency Will Transfer Some Regulatory Functions in Radioisotope Field | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-will-stress-tennis-doubles-to-use-wimbledon-as-test-for-davis.html | U.S. WILL STRESS TENNIS DOUBLES; To Use Wimbledon as Test for Davis Cup -- MacKay and Kolmberg Paired | True | By Allison Danzig | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bonn-acts-to-pay-on-war-seizures-bid-to-compensate-citizens.html | BONN ACTS TO PAY ON WAR SEIZURES; Bid to Compensate Citizens Indicates Slim Hope for Regaining Assets in U.S. | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/epsom-cup-goes-to-petite-etoile-parthia-winner-of-english-derby-in.html | EPSOM CUP GOES TO PETITE ETOILE; Parthia, Winner of English Derby in 1959, Beaten by Filly in 3-Horse Race | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lott-whitbeck-eh-p-official-traffic-manager-from-1917-to-1949.html | LOTT WHITBECK, EH. & P. OFFICIAL; Traffic Manager From 1917 to 1949 DiesuHad Been N.Y. Central Executive | True | I1/2 Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/frager-will-play-at-stadium-june-27.html | FRAGER WILL PLAY AT STADIUM JUNE 27 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/church-council-supports-sitins-its-national-board-sustains-protests.html | CHURCH COUNCIL SUPPORTS SIT-INS; Its National Board Sustains Protests Against Laws Violating Human Dignity | True | By John Wicklein | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/st-francis-baccalaureate-set.html | St. Francis Baccalaureate Set | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/72family-house-bought-in-bronx-wythe-pi-parcel-is-resold-at-once-to.html | 72-FAMILY HOUSE BOUGHT IN BRONX; Wythe Pl. Parcel Is Resold at Once to Operator -- Deal on DeKalb Ave. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jazz-variety-bill-given-at-garden-14000-attend-first-of-two.html | JAZZ VARIETY BILL GIVEN AT GARDEN; 14,000 Attend First of Two Concerts -- Count Basie Band and Jamal Play | True | JOHN S. WILSON. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/eisenhower-trip-to-soviet-urged-harriman-tells-senators-president.html | EISENHOWER TRIP TO SOVIET URGED; Harriman Tells Senators President Should Co if He Gets New Invitation | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/41yearold-junior-gains-tennis-final.html | 41-YEAR-OLD JUNIOR GAINS TENNIS FINAL | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-president-chosen-by-life-underwriters.html | New President Chosen By Life Underwriters | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/stores-will-salute-lincoln-art-center.html | STORES WILL SALUTE LINCOLN ART CENTER | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/reserve-is-active-in-money-market-easier-policy-backed-up-by-the.html | RESERVE IS ACTIVE IN MONEY MARKET; Easier Policy Backed Up by the Purchase of 318 Million in U.S. Bills | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/flexibility-noted-on-credit-backing.html | FLEXIBILITY NOTED ON CREDIT BACKING | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gas-shut-off-ty-cobb-sues.html | Gas Shut Off. Ty Cobb Sues | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/movies-reclaim-studio-from-tv-facts-of-life-first-feature-in-5.html | MOVIES RECLAIM STUDIO FROM TV; ' Facts of Life' First Feature in 5 Years to Be Made on All-Video Desilu Stages | True | By Murray Schumachspecial To The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/alabama-loyalists-win-by-only-6-to-5.html | ALABAMA LOYALISTS WIN BY ONLY 6 TO 5 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/braves-get-2-for-farms.html | Braves Get 2 for Farms | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/rockefeller-accused-levitt-charges-he-limits-the-role-of-state.html | ROCKEFELLER ACCUSED; Levitt Charges He Limits the Role of State Controller | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/indians-sell-tiefenauer.html | Indians Sell Tiefenauer | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/boy-with-40-nohitters-besieged.html | Boy With 40 No-Hitters Besieged | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/4-join-casts-of-machinal.html | 4 Join Casts of 'Machinal' | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/yemen-rulers-death-is-reported.html | Yemen Ruler's Death Is Reported | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/idlewild-skyline-gets-an-addition-new-pan-am-terminal-looks-like.html | IDLEWILD SKYLINE GETS AN ADDITION; New Pan Am Terminal Looks Like Parasol to Motorists Approaching Airport | True | By Sanka Knox | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-abandons-fight-to-ban-chatterley.html | U.S. ABANDONS FIGHT TO BAN 'CHATTERLEY' | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/population-flow-back-to-city-seen-planning-department-notes-rise-in.html | POPULATION FLOW BACK TO CITY SEEN; Planning Department Notes Rise in Housing Requests and School Rolls | True | By Paul Crowell | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cards-nip-giants-on-homer-4-to-3-cunninghams-drive-in-7th-drops-san.html | CARDS NIP GIANTS ON HOMER, 4 TO 3; Cunningham's Drive in 7th Drops San Francisco 2 Games Behind Pirates | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mr-diefenbaker-in-washington.html | Mr. Diefenbaker in Washington | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/red-threat-rises-seato-unit-finds-council-ends-meeting-with-warning.html | RED THREAT RISES, SEATO UNIT FINDS; Council Ends Meeting With Warning of Increased Subversion and Terror | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/europes-search-for-unity.html | Europe's Search for Unity | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/banker-heads-scouts-augustus-renamed-president-of-national-council.html | BANKER HEADS SCOUTS; Augustus Renamed President of National Council | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bank-clearings-dip-holiday-weeks-volume-11-below-the-1959-level.html | BANK CLEARINGS DIP; Holiday Week's Volume 1.1% Below the 1959 Level | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/4-houses-called-health-menace-buildings-in-park-slope-are-first.html | 4 HOUSES CALLED 'HEALTH MENACE'; Buildings in Park Slope Are First Brooklyn Targets in City Rehabilitation Plan LOW-RENT UNITS SOUGHT Housing Authority Proposal Calls for Apartments for Elderly Persons | True | By Charles G. Bennett | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/electric-utility-raises-40-million-bonds-are-sold-by-southern.html | ELECTRIC UTILITY RAISES 40 MILLION; Bonds Are Sold by Southern Generating Company to Investment Bankers | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/consumer-credit-surges-for-april-spurt-includes-the-second-highest.html | CONSUMER CREDIT SURGES FOR APRIL.; Spurt Includes the Second Highest Jump for Auto Loans Since 1955 INVENTORY CLIMB LAGS Accumulation Slows to 300 Million for Month, Down From 800 Million | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lakes-pier-talks-slated.html | Lakes Pier Talks Slated | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/habitable-shells-pictured-in-stars-intelligent-beings-may-have.html | HABITABLE SHELLS PICTURED IN STARS; Intelligent Beings May Have Built a Shield for Home in Space, Scientist Says | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mother-on-west-coast-to-hear-bronxville-graduation-by-phone.html | Mother on West Coast to Hear Bronxville Graduation by Phone | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/to-meet-jersey-delegates.html | To Meet Jersey Delegates | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/prisoners-of-city-to-get-token-pay-mrs-kross-discloses-plan-to.html | PRISONERS OF CITY TO GET TOKEN PAY; Mrs. Kross Discloses Plan to Begin Wages on July 1 for Work Performed MORE FUNDS SOUGHT Aim Is to Give 5 to 10 Cents a Day to 3,800 Inmates -- Migrant Group Gets Data | True | By Peter Kihss | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/3-concerns-to-give-blood.html | 3 Concerns to Give Blood | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/seminary-to-give-110-degrees.html | Seminary to Give 110 Degrees | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hermod-92-wins-belmont-hurdle-sets-record-in-defeating-tuscarora.html | HERMOD, 9-2, WINS BELMONT HURDLE; Sets Record in Defeating Tuscarora - Prince Willy Third in Field of 14 | True | By William R. Conklin | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/boston-title-bout-is-on-despite-ban-new-york-suspension-wont-affect.html | BOSTON TITLE BOUT IS ON DESPITE BAN; New York Suspension Won't Affect Robinson-Pender Return Next Week | True | By Michael Strauss | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/transformers-moved-defeat-of-street-widening-in-chelsea-causes.html | TRANSFORMERS MOVED; Defeat of Street Widening in Chelsea Causes Action | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/post-summit-policy-continuing-negotiations-on-test-ban-disarmament.html | Post-Summit Policy; Continuing Negotiations on Test Ban, Disarmament Advocated | True | CORUSS LAMONT. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/library-expansion-queried.html | Library Expansion Queried | True | JOHN H. THIESEN. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/canadian-in-us-today-diefenbaker-to-see-president-for-survey-of.html | CANADIAN IN U.S. TODAY; Diefenbaker to See President for Survey of Policy | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/slum-Injunction-issued-on-owner-84th-st-landlordpartners-ordered-by.html | SLUM INJUNCTION ISSUED ON OWNER; 84th St. Landlord-Partners Ordered by State to Stop Hazards to Public | True | By John Sibley | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/englewood-parcel-leased.html | Englewood Parcel Leased | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gay-and-capable-briton-john-dennis-profumo.html | Gay and Capable Briton; John Dennis Profumo | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/liberals-upheld-in-queens-dispute-appeals-court-rules-party-can.html | LIBERALS UPHELD IN QUEENS DISPUTE; Appeals Court Rules Party Can Nominate 2 State Democratic Senators | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/state-birth-rate-declines.html | State Birth Rate Declines | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/pearl-trade-dealt-big-blow-by-waves-that-struck-japan-big-waves.html | Pearl Trade Dealt Big Blow by Waves That Struck Japan; BIG WAVES HURT PEARL BUSINESS | True | By Michael Benson | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hasidic-jews-celebrate.html | Hasidic Jews Celebrate | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/world-trial-barred-in-eichmanns-case.html | WORLD TRIAL BARRED IN EICHMANN'S CASE | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/dartmouth-coach-resigns.html | Dartmouth Coach Resigns | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/dividends-strike-lower-chord.html | Dividends Strike Lower Chord | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sullivan-stauffer-elects-chief.html | Sullivan, Stauffer Elects Chief | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/loan-swindlers-jailed-and-fined-20-freeport-improvement-promoters.html | LOAN SWINDLERS JAILED AND FINED; 20 Freeport 'Improvement' Promoters Get Unexpected Terms for Cheating U.S. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/special-network-to-carry-operas-texaco-sponsor-of-saturday-met.html | SPECIAL NETWORK TO CARRY OPERAS; Texaco, Sponsor of Saturday 'Met' Shows, Seeks Live Programs -- WOR in Chain | True | By Val Adams | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mrs-c-b-sherman.html | MRS. C. B. SHERMAN | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/yard-strike-talks-seen-at-deadlock.html | YARD STRIKE TALKS SEEN AT DEADLOCK | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/president-visits-wife-first-lady-seen-responding-quite-well-to.html | PRESIDENT VISITS WIFE; First Lady Seen Responding 'Quite Well' to Treatment | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/american-bridge-aide-made-a-vice-president.html | American Bridge Aide Made a Vice President | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/elissa-m-richmond-is-wed-to-physician.html | Elissa M. Richmond Is Wed to Physician | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/roddis-corp-sold-to-weyerhaeuser-price-is-not-disclosed-but-terms.html | RODDIS CORP SOLD TO WEYERHAEUSER; Price Is Not Disclosed, but Terms Call for Exchange of Common Shares COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/american-board-seat-steady.html | American Board Seat Steady | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/a-cold-war-hope-seen-by-un-chief-hammarskjold-says-debate-on-u2.html | A 'COLD WAR' HOPE SEEN BY U.N. CHIEF; Hammarskjold Says Debate on U-2 Shows Smaller Nations Can Lead Way | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/indians-see-exaggeration.html | Indians See Exaggeration | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lem-jury-locked-up-in-alien-smuggling.html | LEM JURY LOCKED UP IN ALIEN SMUGGLING | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/education-unit-plans-a-benefit-at-met-oct-6-public-association-will.html | Education Unit Plans a Benefit At 'Met' Oct. 6; Public Association Will Get Proceeds at Royal Ballet Performance | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sale-in-eastchester-business-and-apartment-unit-figures-in-contract.html | SALE IN EASTCHESTER; Business and Apartment Unit Figures in Contract Deal | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ivan-h-johnston-botanist-was-62-i-harvard-professor-is-dead.html | IVAN H. JOHNSTON, BOTANIST, WAS 62 i; Harvard Professor Is Dead uAuthority on Flowering Plants of the Americas | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gop-leaders-ask-congress-speedup.html | G.O.P. LEADERS ASK CONGRESS SPEED-UP | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/to-enforce-logan-act.html | To Enforce Logan Act | True | SHEILA A. HERRMAN. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/khrushchevs-disarmament-plan-was-designed-as-summit-item.html | Khrushchev's Disarmament Plan Was Designed as Summit Item | True | Special to The New York Times | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gerber-products-sets-sales-mark-but-profits-ease-a-bit-to-333-a.html | GERBER PRODUCTS SETS SALES MARK; But Profits Ease a Bit, to $3.33 a Share for Fiscal Year, From $3.42 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/j-henry-witt.html | J. HENRY WITT | True | Special to The New York Tiroes. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/britain-seeks-end-of-snag-on-trade-ready-to-consider-joining.html | BRITAIN SEEKS END OF SNAG ON TRADE; Ready to Consider Joining European Coal-Steel and Atomic Communities BRITAIN SEEKS END OF SNAG ON TRADE | True | By W. Granger Blairspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/monitor-curbed-in-drive-on-hoffa-court-cuts-odonghues-control-of.html | MONITOR CURBED IN DRIVE ON HOFFA; Court Cuts O'Donoghue's Control of 3-Man Board by Reinstating Smith MONITOR CURBED IN DRIVE ON HOFFA | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/neofascist-parley-called-off.html | Neo-Fascist Parley Called Off | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/the-souths-waning-free-elector-movement.html | The South's Waning 'Free Elector' Movement | True | By Arthur Krock | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/two-electrocuted-in-jersey.html | Two Electrocuted in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/rentgouge-laid-to-3-owner-janitor-and-agent-accused-by-grand-jury.html | RENT-GOUGE LAID TO 3; Owner, Janitor and Agent Accused by Grand Jury | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ulanova-pupil-makes-debut.html | Ulanova Pupil Makes Debut | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hear-out-child-educator-urges.html | Hear Out Child, Educator Urges | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/two-boys-die-in-plane-brothers-12-and-14-steal-craft-and-crash-in.html | TWO BOYS DIE IN PLANE; Brothers, 12 and 14, Steal Craft and Crash in It | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/soviet-asks-right-to-examine-bombs-in-us-atom-tests-delegate-at.html | SOVIET ASKS RIGHT TO EXAMINE BOMBS IN U.S. ATOM TESTS; Delegate at Geneva Parley Denies Moscow Will Hold Own Subsurface Blasts MOSCOW DEMANDS TO EXAMINE BOMBS | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jerry-p-baird-becomes-fiance-of-janice-reese-exstudentatbostonu-and.html | Jerry P. Baird Becomes Fiance Of Janice Reese; ! Ex-StudentatBostonU. and a Bennett Senior Engaged to Wed | True | Special to Tfie New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/producers-close-broadway-plays-mayors-bid-fails-22-theatres-shut-in.html | PRODUCERS CLOSE BROADWAY PLAYS; MAYOR'S BID FAILS; 22 Theatres Shut in Equity Dispute -- 20,000 to Get Refunds on Tickets LONG STOPPAGE IS SEEN Fact-Finding Unit Rejected by Management, but City Weighs One Anyway LAST-MINUTE BID BY WAGNER FAILS He Weighs Establishment of a Fact-Finding Board -- Long Stoppage Seen | True | By Arthur Gelb | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/italian-royalists-mar-fete.html | Italian Royalists Mar Fete | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/japan-shifts-on-yen-partial-convertibility-slated-for-nations.html | JAPAN SHIFTS ON YEN; Partial Convertibility Slated for Nation's Currency | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/income-tax-vote-slated-in-jersey-assembly-expected-to-act-monday.html | INCOME TAX VOTE SLATED IN JERSEY; Assembly Expected to Act Monday -- Speaker Thinks Measure Will Pass | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/harold-w-peffers.html | HAROLD W. PEFFERS | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/french-academician-named.html | French Academician Named | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/kasavubu-reaches-brussels.html | Kasavubu Reaches Brussels | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cotton-futures-move-narrowly-futures-close-4-points-off-to-12-up-no.html | COTTON FUTURES MOVE NARROWLY; Futures Close 4 Points Off to 12 Up -- No trades Noted at Opening | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/miss-elsie-b-clark.html | MISS ELSIE B. CLARK | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/military-order-elects.html | Military Order Elects | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/aluminum-ingot-alloys-cut.html | Aluminum Ingot Alloys Cut | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/second-union-fights-imports.html | Second Union Fights Imports | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/a-correction-105439779.html | A Correction | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/talks-held-in-guinea-ghana-official-tells-of-accords-to-implement.html | TALKS HELD IN GUINEA; Ghana Official Tells of Accords to Implement Union | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/1000-attend-pasternak-rites-hail-poet-as-among-greatest.html | 1,000 Attend Pasternak Rites; Hail Poet as 'Among Greatest' | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/financing-plans.html | FINANCING PLANS | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ralston-subdues-wilson-in-tennis-californian-17-advances-in-england.html | RALSTON SUBDUES WILSON IN TENNIS; Californian, 17, Advances in England -- Mrs.Knode and Darlene Hard Triumph | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/abbott-loses-tax-case-court-reduces-deductible-fee-from-1951-play.html | ABBOTT LOSES TAX CASE; Court Reduces Deductible Fee From 1951 Play | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/120-nurses-are-graduated.html | 120 Nurses Are Graduated | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/slim-figure-leads-to-a-fat-salary-german-girl-signs-a-us-contract.html | Slim Figure Leads to a Fat Salary; German Girl Signs a U.S. Contract | True | By Gloria Emerson | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/m-r-a-to-open-tv-studio.html | M. R. A. to Open TV Studio | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/commodities-index-eased-wednesday.html | COMMODITIES INDEX EASED WEDNESDAY | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gates-says-aides-urged-president-take-u2-blame-defense-chief.html | Gates Says Aides Urged President Take U-2 Blame; Defense Chief Testifies That He Backed Idea of White House Responsibility -- Senators End Inquiry on Summit BACKED DECISION, HE TELLS INQUIRY Defense Secretary Testifies on Series of Meetings -- Senators End Study | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/northlands-cruises-slated.html | Northlands Cruises Slated | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jack-changes-his-mind-he-will-not-appeal-decision-on-trial-to.html | JACK CHANGES HIS MIND; He Will Not Appeal Decision on Trial to Supreme Court | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ge-fails-in-bid-to-win-a-role-in-german-jetengine-industry-german.html | G.E. Fails in Bid to Win a Role In German Jet-Engine Industry; GERMAN CONCERN REJECTS G.E. BID | True | By Arthur J. Olsenspecial to the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/steels-motors-pace-market-rise-rally-in-afternoon-raises-prices.html | STEELS MOTORS PACE MARKET RISE; Rally in Afternoon Raises Prices -- Average Shows Gain of 1.93 Points TRADING VOLUME HEAVY General Telephone Is Most Active Again, Off 1 1/8 -- Chrysler Climbs 1 5/8 STEELS, MOTORS PACE STOCK RISE | True | By Richard Rutter | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/macmillan-bars-shifts-in-policy-assures-allies-britain-will-not-be.html | MACMILLAN BARS SHIFTS IN POLICY; Assures Allies Britain Will Not Be Swayed by Any 'Wind From Moscow' | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/honduran-chief-in-louisiana.html | Honduran Chief in Louisiana | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/argentine-missing-on-flight.html | Argentine Missing on Flight | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/house-unit-gets-expense-vouchers.html | House Unit Gets Expense Vouchers | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/miss-marion-whelchel-to-be-bride-june-25.html | Miss Marion Whelchel To Be Bride June 25 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/two-from-us-seen-in-new-london-play.html | TWO FROM U.S. SEEN IN NEW LONDON PLAY | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/fraser-defeats-woodcock.html | Fraser Defeats Woodcock | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/survey-finds-55-opposing-jetport-poll-in-morristown-shows-most-of.html | SURVEY FINDS 55% OPPOSING JETPORT; Poll in Morristown Shows Most of Residents Feel Area Will Be Hurt | True | Special to The New York Times, | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/h-edward-wolf-weds-mrs-jane-h-toothe.html | H. Edward Wolf Weds Mrs. Jane H. Toothe | True | I uuuu j Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mrs-tracys-76-wins-golf-prize-mrs-cudone-second-with-77-net-honors.html | MRS. TRACY'S 76 WINS GOLF PRIZE; Mrs. Cudone Second With 77 -- Net Honors Taken by Mrs. Niering With 73 | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/collins-embarrassed-by-pranksters-victory.html | Collins 'Embarrassed' By Prankster's Victory | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/concert-tally-given-200000-pupils-attended-953-young-audiences.html | CONCERT TALLY GIVEN; 200,000 Pupils Attended 953 Young Audiences Shows | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/theatre-grand-kabuki-japanese-troupe-is-at-the-city-center.html | Theatre: Grand Kabuki; Japanese Troupe Is at the City Center | True | By Brooks Atkinson | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/junkets-and-expense-accounts.html | Junkets and Expense Accounts | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/highway-freight-off-18-for-week-ata-survey-shows-a-fall-in-21-of-34.html | HIGHWAY FREIGHT OFF 1.8% FOR WEEK; A.T.A. Survey Shows a Fall in 21 of 34 Areas From the Levels of 1959 | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/acquisition-set-in-mexican-light-belgian-holding-company-contracts.html | ACQUISITION SET IN MEXICAN LIGHT; Belgian Holding Company Contracts to Sell Its 40% Stake in Utility | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-alert-tests-pentagon-system.html | NEW ALERT TESTS PENTAGON SYSTEM | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sid-caesar-heads-cast-of-variety-show.html | Sid Caesar Heads Cast of Variety Show | True | By John P. Shanley | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hoodlum-17-killed-on-day-of-his-trial.html | HOODLUM, 17, KILLED ON DAY OF HIS TRIAL | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/edward-parker-72-led-social-agencies.html | EDWARD PARKER, 72, LED SOCIAL AGENCIES | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/building-in-deal-on-east-96jh-st-contract-made-for-7story-house-at.html | BUILDING IN DEAL ON EAST 96JH ST.; Contract Made for 7-Story House at Madison Ave. -- 8th Ave. Parcel Sold | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/senators-top-red-sox-83-87-fight-and-errors-mark-games.html | Senators Top Red Sox, 8-3, 8-7; Fight and Errors Mark Games | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gov-williams-backs-kennedy-support-of-michigan-bloc-likely.html | Gov. Williams Backs Kennedy Support of Michigan Bloc Likely | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/youth-hurls-5th-nohitter.html | Youth Hurls 5th No-Hitter | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/okanagan-helicopters.html | OKANAGAN HELICOPTERS | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/general-mills.html | General Mills | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/theatregoers-on-trip-support-actors-stand.html | Theatregoers on Trip Support Actors' Stand | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mdonald-proposes-30hour-work-law.html | MDONALD PROPOSES 30-HOUR WORK LAW | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/coned-told-to-stop-aid-to-utility-union.html | CONED TOLD TO STOP AID TO UTILITY UNION | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/wild-ponies-reprieved-eviction-from-sable-island-is-canceled-after.html | WILD PONIES REPRIEVED; Eviction From Sable Island Is Canceled After Protests | | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/woodlings-clout-decides-65-gume-gentile-robinson-connect-for.html | WOODLING'S CLOUT DECIDES 6-5 GAME; Gentile, Robinson Connect for Orioles Also -- Skowron, Maris Hit Yank Homers | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/businesses-here-hurt-by-strike-midtown-restaurants-down-25-to-75.html | BUSINESSES HERE HURT BY STRIKE; Midtown Restaurants Down 25 to 75%-- Hotels and Travel Agencies Hurt | | By Charles Grutzner | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/tigers-beat-white-sox-4-3.html | Tigers Beat White Sox, 4 -- 3 | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/presidents-view-in-talk-to-boy-scouts-he-warned-on-paternalism.html | PRESIDENT'S VIEW; In Talk to Boy Scouts, He Warned on Paternalism | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/i-rev-thomas-f-kirk.html | I REV. THOMAS F. KIRK | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/accidents-in-city-decline-for-may.html | ACCIDENTS IN CITY DECLINE FOR MAY | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/pilot-dies-in-upstate-crash.html | Pilot Dies in Upstate Crash | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jersey-district-grows.html | Jersey District Grows | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/delay-on-tribe-backed-bill-sped-to-postpone-end-of-control-over.html | DELAY ON TRIBE BACKED; Bill Sped to Postpone End of Control Over Nenominees | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/blackout-affects-offstage-unions-any-benefits-equity-wins-will-bear.html | BLACKOUT AFFECTS OFF-STAGE UNIONS; Any Benefits Equity Wins Will Bear on Negotiations of Eight More Locals | True | By Louis Calta | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gil-hodges-in-brooklyn-deal.html | Gil Hodges in Brooklyn Deal | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/torgersons-at-71-earn-links-honors.html | TORGERSONS, AT 71, EARN LINKS HONORS | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sealand-sales-official-named-for-puerto-rico.html | Sea-Land Sales Official Named for Puerto Rico | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-health-setup-flemming-asks-congress-to-approve-reorganization.html | NEW HEALTH SET-UP; Flemming Asks Congress to Approve Reorganization | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/boxer-unconscious-third-day.html | Boxer Unconscious Third Day | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/railroad-wins-delay-boston-and-maine-is-granted-extension-on-bond.html | RAILROAD WINS DELAY; Boston and Maine Is Granted Extension on Bond Plan | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/house-panel-votes-to-bar-food-colors-that-induce-cancer.html | House Panel Votes To Bar Food Colors That Induce Cancer | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/air-crash-widow-wins-a-new-trial-24000-award-in-350000-suit-set.html | AIR CRASH WIDOW WINS A NEW TRIAL; $24,000 Award in $350,000 Suit Set Aside Because of Personal Questions | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/james-stuart-88-gardening-leader.html | JAMES STUART, 88, GARDENING LEADER | True | Special to The New York Tiroes. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/equalization-set-in-city-assessing-1960-rate-changes-by-state-are.html | EQUALIZATION SET IN CITY ASSESSING; 1960 Rate Changes by State Are Slight in All Boroughs Except for Richmond Rise | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/kennedy-charges-national-decline-says-administration-hasnt-kept.html | KENNEDY CHARGES NATIONAL DECLINE; Says Administration Hasn't Kept Pace With Red Gains -- Williams Endorses Him KENNEDY CHARGES NATIONAL DECLINE | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/johnson-says-khrushchev-tries-to-split-us-in-note-senator-assails.html | Johnson Says Khrushchev Tries to Split U.S. in Note; SENATOR ASSAILS NOTE OF PREMIER Reply to Democrat Message Rules Out Parley With Present Administration | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/beaunit-mills-inc.html | BEAUNIT MILLS, INC. | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/horse-inherits-3500.html | Horse Inherits $3,500 | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/ghana-asks-court-act-on-africa-area.html | GHANA ASKS COURT ACT ON AFRICA AREA | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/venturi-among-4-golfers-tied-for-memphis-open-lead-at-65-rosburg.html | Venturi Among 4 Golfers Tied For Memphis Open Lead at 65; Rosburg, Johnson and Shave in Five-Under-Par Group -- Hogan Cards a 66 | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/unsafe-driver-list-voted-by-house-group.html | ' Unsafe' Driver List Voted by House Group | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/new-head-of-alumnae-installed-at-barnard.html | New Head of Alumnae Installed at Barnard | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/us-tends-to-back-france-in-africa-diplomats-ending-tangier-meeting.html | U.S. TENDS TO BACK FRANCE IN AFRICA; Diplomats, Ending Tangier Meeting, See Shift From independent Action | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/president-to-go-to-auto-dinner.html | President to Go to Auto Dinner | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/hitlers-sister-is-dead-i-_-paula-whotook-name-of-wolf-at-his.html | HITLER'S SISTER iS DEAD i _. .; Paula, WhoTook Name of Wolf at His Request, Was 64 | True | j Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/affiliate-of-world-bank-making-its-first-investment-in-africa.html | Affiliate of World Bank Making Its First Investment in Africa; International Finance Corp. Helping to Build a Sugar Project in Tanganyika WORLD BANK UNIT INVESTS IN AFRICA | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/bank-puts-new-machine-to-work-sorting-checks.html | Bank Puts New Machine to Work Sorting Checks | True | | 1988-01-22 | RE0000373 150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/196 0/06/03/archives/lawrence-sees-a-split-says-pennsylvanias-81-votes-will-go-to-4.html | LAWRENCE SEES A SPLIT; Says Pennsylvania's 81 Votes Will Go to 4 Candidates | True | Special to The New York Times. | 1988-01-22 | RE0000373 150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/khrushchev-offers-powers-father-aid-fliers-father-says-khrushchev.html | Khrushchev Offers Powers' Father Aid; Flier's Father Says Khrushchev Offers to Help it He Visits Son | True | By United Press International. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/priceless-english-pair-take-passage-in-hatboxes.html | Priceless English Pair Take Passage in Hatboxes | True | By Cynthia Kellogg | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/martin-hdberth-hearst-aide-dies-excorporation-chairman-was.html | MARTIN HDBERTH, HEARST AIDE, DIES; Ex-Corporation Chairman Was 85uServed Long as Real Estate Official | True | Sptcial to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/judgeships-bill-backed-in-house-committee-approves-adding-30-to.html | JUDGESHIPS BILL BACKED IN HOUSE; Committee Approves Adding 30 to Federal Benches -- Hope for Passage Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/affiliation-issue-divides-baptists-convention-is-expected-to-reject.html | AFFILIATION ISSUE DIVIDES BAPTISTS; Convention Is Expected to Reject Proposal to Quit Council of Churches | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/reformed-church-elects.html | Reformed Church Elects | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/dowjones-stock-is-placed.html | Dow-Jones Stock Is Placed. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bishop-of-havana-decries-the-methods-of-totalitarianism.html | Bishop of Havana Decries the Methods Of Totalitarianism | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/35-rise-noted-in-jersey-crime-fbi-reports-state-trend-for-quarter.html | 35% RISE NOTED IN JERSEY CRIME; F.B.I. Reports State Trend for Quarter Accelerated by Newark's 73% | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/defense-department-aide-says-rise-in-budget-would-aid-soviet.html | Defense Department Aide Says Rise in Budget Would Aid Soviet | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/designer-wins-second-round-of-applause.html | Designer Wins Second Round of Applause | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/paper-drops-peiping-bureau.html | Paper Drops Peiping Bureau | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/elizabeth-to-visit-india.html | Elizabeth to Visit India | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/discount-rate-cut-to-3-12-by-2-of-12-reserve-banks-2-reserve-banks.html | Discount Rate Cut to 3 1/2% By 2 of 12 Reserve Banks; 2 RESERVE BANKS CUT RATE TO 3 1/2% | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/daughter-to-mrs-epstein.html | Daughter to Mrs. Epstein | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/power-production-at-a-2month-high.html | POWER PRODUCTION AT A 2-MONTH HIGH | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/auto-output-for-week-cut-sharply-by-holiday.html | Auto Output for Week Cut Sharply by Holiday | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/william-j-curry.html | WILLIAM J. CURRY | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/100-meter-maids-begin-patrolling-pass-out-leaflets-on-rules-of.html | 100 'METER MAIDS BEGIN PATROLLING; Pass Out Leaflets on Rules of Parking-Monday It Will Be Summonses | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/belgians-accused-by-congo-leader-lumumba-charges-move-to-bar-him.html | BELGIANS ACCUSED BY CONGO LEADER; Lumumba Charges Move to Bar Him Illegally as Premier of New State | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/minute-auid-corp-companies-issue-earnings-figures.html | MINUTE AUID CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/food-news-fresh-fruit-of-the-finest.html | Food News: Fresh Fruit Of the Finest | True | By June Owen | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/slide-continues-in-the-grain-pits-rye-and-oats-lead-the-wide.html | SLIDE CONTINUES IN THE GRAIN PITS; Rye and Oats Lead the Wide Decline -- Other Futures Lose by Fractions | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/blood-pressure-of-negro-studied-scientists-here-seek-cause-of.html | BLOOD PRESSURE OF NEGRO STUDIED; Scientists Here Seek Cause of Increase After Move to Cities From Country | True | By Robert K. Plumb | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bostonians-in-manila-symphony-wins-ovation-from-5000-after-first.html | BOSTONIANS IN MANILA; Symphony Wins Ovation From 5,000 After First Concert | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/clerk-with-mink-accused-of-theft-woman-charged-with-using-56000-of.html | CLERK WITH MINK ACCUSED OF THEFT; Woman Charged With Using $56,000 of Client's Cash on the Caviar Life | True | By Jack Roth | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/contract-bridge-new-york-and-los-angeles-schedule-match-to-decide.html | Contract Bridge; New York and Los Angeles Schedule Match to Decide Which Has Better Players | | True | By Albert H. Moreheab | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/john-c-lewis-awe-of-bank-dies-at-63.html | JOHN C. LEWIS, AWE OF BANK, DIES AT 63 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/scherer-hits-speech-james-roosevelt-accused-of-taking-communist.html | SCHERER HITS SPEECH; James Roosevelt Accused of Taking Communist Line | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cub-power-tops-dodgers-10-to-8-two-5run-innings-and-six-homers.html | CUB POWER TOPS DODGERS, 10 TO 8; Two 5-Run Innings and Six Homers Highlight Game -- Braves Beat Phils, 9-8 | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/other-meetings-bowater-paper.html | OTHER MEETINGS; Bowater Paper | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cuba-holds-nbc-man-army-unit-keeps-british-subject-incommunicado.html | CUBA HOLDS N.B.C. MAN; Army Unit Keeps British Subject Incommunicado | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bomarc-is-shifted-in-air-to-2d-target.html | BOMARC IS SHIFTED IN AIR TO 2D TARGET | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/equity-staged-first-strike-in-19-30day-fight-led-to-recognition.html | Equity Staged First Strike in' 19; 30-Day Fight Led to Recognition | True | By Oscar Godbout | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-women-in-moscow-mrs-khrushchev-entertains-group-from-miami.html | U.S. WOMEN IN MOSCOW; Mrs. Khrushchev Entertains Group From Miami | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/high-officer-is-picked-by-kratter-corporation.html | High Officer Is Picked By Kratter Corporation | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/liu-names-vice-president.html | L.I.U. Names Vice President | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lloyd-franks-have-child.html | Lloyd Franks Have Child | True | | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/a-correction.html | A Correction | | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/leonetta-nunes-becomes-bride-of-nils-trulsson-exfinch-student-and.html | Leonetta Nunes Becomes Bride Of Nils Trulsson; Ex-Finch Student and Virginia Alumnus Wed in St. Thomas More's | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/grey-aero-takes-stake-in-jumping-fiore-triumphs-on-gelding-in-devon.html | GREY AERO TAKES STAKE IN JUMPING; Fiore Triumphs on Gelding in Devon Horse Show-- First Chance Is Next | True | Special to The New York Times | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/prices-unsettled-on-london-board-generally-weaker-climate-ascribed.html | PRICES UNSETTLED ON LONDON BOARD; Generally Weaker Climate Ascribed to Credit Curb Fears -- Pound Softens | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/union-to-strike-clothing-imports-amalgamated-leaders-get-authority.html | UNION TO 'STRIKE' CLOTHING IMPORTS; Amalgamated Leaders Get Authority for Broad Fight on Foreign-Made Goods | True | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/100-held-in-poland-arrests-followed-religious-rioting-on-monday.html | 100 HELD IN POLAND; Arrests Followed Religious Rioting on Monday | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/a-ban-is-proposed-on-gas-kart-races.html | A BAN IS PROPOSED ON 'GAS' KART RACES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/tablet-at-battery-hails-first-italian-to-settle-in-city.html | Tablet at Battery Hails First Italian To Settle in City | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/susan-graber-engaged.html | Susan Graber Engaged | True | Special to The New York Times. v | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/24000000-shrine-is-proposed-for-capital-critique-of-project.html | $24,000,000 Shrine Is Proposed for Capital; Critique of Project Questions Its Style Freedom Monument Asked in Congress Monument Proposed for Capital Challenged on Need and Design | True | By Ada Louise Huxtable | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/the-departments-stand.html | The Department's Stand | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/exgov-long-has-surgery.html | Ex'Gov. Long Has Surgery | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/symington-sees-strength-rising-tells-farmers-in-california-he-best.html | SYMINGTON SEES STRENGTH RISING; Tells Farmers in California He Best Qualifies for Job -- Wary of Stevenson | True | By Bill Beckerspecial To the New York Times. I | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/british-gold-reserves-increase.html | British Gold Reserves Increase | True | Special to The New York Times | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ny-state-body-seeks-100-million-power-authority-plans-to-market.html | N.Y. STATE BODY SEEKS 100 MILLION; Power Authority Plans to Market Revenue Bonds Later This Month MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/miss-foreman-is-married-here-to-a-physician-i-uuuu-columbia-student.html | Miss Foreman Is Married Here .To a Physician; I uuuu Columbia Student Wed to Dr. David Wolfe, a Graduate There | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cubans-visit-opposed-majority-of-caracas-deputies-refuse-to-back.html | CUBAN'S VISIT OPPOSED; Majority of Caracas Deputies Refuse to Back Statement | True | Special to The New York Times | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/horse-does-304-25-in-1-12mile-stake-widower-creed-scores-at-yonkers.html | HORSE DOES 3:04 2/5 IN 1 1/2.-MILE STAKE; Widower Creed Scores at Yonkers -- Caduceus 4th and Bye Bye Byrd Last | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/priest-killed-in-car-crash.html | Priest Killed in Car Crash | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/holding-concern-elects-top-operations-officer.html | Holding Concern Elects Top Operations Officer | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/copper-prices-up-in-heavy-trading-futures-rise-3572-points-cocoa.html | COPPER PRICES UP IN HEAVY TRADING; Futures Rise 35-72, Points -Cocoa Gains-World Sugar Irregular | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-catholic-students-center-planned-by-nyu.html | New Catholic Students Center Planned by N.Y.U. | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/dr-adam-mioduski-i.html | DR. ADAM MIODUSKI I | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/370-seismologists-to-confer.html | 370 Seismologists to Confer | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/voting-frauds-found-200-in-philadelphia-facing-arrest-after-inquiry.html | VOTING FRAUDS FOUND; 200 in Philadelphia Facing Arrest After Inquiry | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/son-to-the-von-brauns.html | Son to the von Brauns | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/excerpts-from-gates-testimony-at-senate-inquiry-on-u2.html | Excerpts From Gates' Testimony at Senate Inquiry on U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bonn-raises-rate.html | Bonn Raises Rate | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/transport-news-pacific-pact-off-philippines-halt-dealings-on-air.html | TRANSPORT NEWS; PACIFIC PACT OFF; Philippines Halt Dealings on Air Line Agreement -- Britannic Ready to Sail | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/moscow-offers-new-plan-to-un-to-disarm-world-would-prohibit-all.html | MOSCOW OFFERS NEW PLAN TO U.N. TO DISARM WORLD; Would Prohibit All Means of Delivering Atom Arms as First of Three Steps DEMANDS END OF BASES Proviso Long Fought by West Revived -- Khrushchev to Reinforce Plea Today Soviet Alters Disarmament Bid; Links It to Liquidation of Bases | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/frondizi-urges-new-summit.html | Frondizi Urges New Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/to-avoid-a-hospital-strike.html | To Avoid a Hospital Strike | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/harvard-alumni-elect-a-judge.html | Harvard Alumni Elect a Judge | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/pacific-coast-prices-up.html | Pacific Coast Prices Up | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cyprus-solution-seen-briton-urges-resumption-of-negotiations-soon.html | CYPRUS SOLUTION SEEN; Briton Urges Resumption of Negotiations Soon | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-laos-cabinet-headed-by-prince.html | NEW LAOS CABINET HEADED BY PRINCE | True | | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bank-rate-trims-aid-some-issues-report-comes-after-close-for-us.html | BANK RATE TRIMS AID SOME ISSUES; Report Comes After Close for U.S. Trading -- Gains Shown by Municipals New Director Elected By Nichols Engineering | True | By Paul Hefferman I | 1988-01-22 | RE0000373150 | RE0000373150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/advertising-consumer-attitudes-called-key-to-sales.html | Advertising: Consumer Attitudes Called Key to Sales | True | By Robert Alden | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-to-study-proposals.html | U.S to Study Proposals | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hospitals-preparing-map-mutual-aid-in-event-of-walkout-at-ten-here.html | HOSPITALS PREPARING; Map Mutual Aid in Event of Walkout at Ten Here | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/actor-gets-annulment.html | Actor Gets Annulment | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/theatre-drama-strictly-ad-lib-famous-faces-gather-at-unlit-marquees.html | THEATRE DRAMA STRICTLY AD LIB; Famous Faces Gather at Unlit Marquees and Stage Doors That Stay Shut | True | By Milton Bracker | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/house-unit-maps-agedcare-plan-ways-and-means-committee-leans-to-new.html | HOUSE UNIT MAPS AGED-CARE PLAN; Ways and Means Committee Leans to New Bill -- Vote on Forand Measure Due | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/support-of-levitt-given-to-farrell.html | SUPPORT OF LEVITT GIVEN TO FARRELl | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/city-postpones-tax-on-trucks-and-taxis.html | CITY POSTPONES TAX ON TRUCKS AND TAXIS | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/judith-reed-betrothed.html | Judith Reed Betrothed | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/fairfield-to-graduate-223.html | Fairfield to Graduate 223 | True | Special to The New York Times. | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/president-presses-for-his-sugar-bill.html | PRESIDENT PRESSES FOR HIS SUGAR BILL | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/other-sales-mergers-aeronca-mfg-co.html | OTHER SALES, MERGERS; Aeronca Mfg. Co. | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/rush-halts-rally.html | Rush Halts Rally | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-03 | 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1988-01-22 | RE0000373150 | RE0000373150 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/railway-freight-continues-to-lag-drop-in-week-of-68-from-1959-level.html | RAILWAY FREIGHT CONTINUES TO LAG; Drop in Week of 6.8% From 1959 Level Laid to Cuts in Steel Production | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/a-draw-for-valedictorian.html | A Draw for Valedictorian | True |  | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/li-jury-locked-up-2d-night-in-lem-case.html | L.I. JURY LOCKED UP 2D NIGHT IN LEM CASE | True |  | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/theatre-actors-invited-cherry-orchard-given-in-workshop-version.html | Theatre: Actors Invited; ' Cherry Orchard Given in Workshop Version | True | By Brooks Atkinson | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/35000-in-tibet-reported-forced-by-red-chinese-to-build-railway.html | 35,000 in Tibet Reported Forced By Red Chinese to Build Railway | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/hospital-union-asks-impartial-survey.html | HOSPITAL UNION ASKS 'IMPARTIAL' SURVEY | True |  | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/barry-controls-inc.html | BARRY CONTROLS, INC. | True |  | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/florida-places-3400000-issue-state-bonds-are-sold-by-development.html | FLORIDA PLACES $3,400,000 ISSUE; State Bonds Are Sold by Development Commission to Finance Building | True |  | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/european-pools-study-british-bid-offer-to-consider-joining-atom-and.html | EUROPEAN POOLS STUDY BRITISH BID; Offer to Consider Joining Atom and Coal-Steel Units Arouses Cautious Hope | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tv-saccovanzetti-first-hour-of-documentary-drama-by-reginald-rose.html | TV: 'Sacco-Vanzetti'; First Hour of Documentary Drama by Reginald Rose Given on N.B.C. | True | By Jack Gould | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/too-tough-for-snake-hardened-bare-foot-of-boy-absorbs-venom.html | TOO TOUGH FOR SNAKE; Hardened Bare Foot of Boy Absorbs Venom | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/4-bootleg-cabbies-pay-50-fine-each.html | 4 'BOOTLEG CABBIES PAY $50 FINE EACH | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/atrocities-laid-to-ousted-turks-new-rulers-describe-moves-to-hide.html | ATROCITIES LAID TO OUSTED TURKS; New Rulers Describe Moves to Hide Students' Bodies ATROCITIES LAID TO OUSTED TURKS | True | By Jay Walzspecial To The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/diefenbaker-stresses-peace.html | Diefenbaker Stresses Peace | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/vice-raid-arrests-22-at-bottle-club-afterhours-place-is-called.html | VICE RAID ARRESTS 22 AT BOTTLE CLUB; After-Hours Place Is Called Recruiting Ground to Lure Girls Into Prostitution | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/baseball-plans-foundation-aid.html | Baseball Plans Foundation Aid | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/prudence-adios-first-at-yonkers-crank-drives-pacer-to-neck-victory.html | PRUDENCE ADIOS FIRST AT YONKERS; Crank Drives Pacer to Neck Victory Over Uncle Dave -- Flying Time Triumphs | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/aid-for-chile.html | Aid for Chile | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/trend-illustrates-desires-of-the-big-companies-to-integrate.html | Trend Illustrates Desires of the Big Companies to Integrate Operations; WAVE OF MERGERS IN PAPER ROLLS ON | True | By John J. Abele | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/eisenhower-vetoes-two-tax-measures.html | EISENHOWER VETOES TWO TAX MEASURES | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bootleg-records-found-to-jersey-bergen-aide-investigating-sale-of.html | BOOTLEG RECORDS FOUND TO JERSEY; Bergen Aide Investigating Sale of Falsely Labeled Rock 'n' Roll Disks | True | By John W. Slocumspecial To The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/merchant-fleet-called-necessity-strong-us-shipping-urged-by.html | MERCHANT FLEET CALLED NECESSITY; Strong U.S. Shipping Urged by Maritime Aide At Ft. Schuyler Graduation | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/vacations-for-needy-women.html | Vacations for Needy Women | True | IDA E. GARVIN, (Mrs. Edwin L. Garvin) | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/pilots-set-strike-deadline.html | Pilots Set Strike Deadline | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/air-control-study-set-faa-program-will-test-strains-on-specialists.html | AIR CONTROL, STUDY SET; F.A.A. Program Will Test Strains on Specialists | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/first-lady-gains-white-house-notes-progress-in-bronchitis-treatment.html | FIRST LADY GAINS; White House Notes Progress in Bronchitis Treatment | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/trade-groups-get-new-office-space-leases-made-at-122-e-42d-and-9-e.html | TRADE GROUPS GET NEW OFFICE SPACE; Leases Made at 122 E 42d and 9 E. 38th Sts. -- Other Rental Deals Closed | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/boss-e-roberts.html | BOSS E. ROBERTS | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/58-u2-case-reported-pilot-said-to-have-destroyed-plane-over-red.html | 58 U-2 CASE REPORTED; Pilot Said to Have Destroyed Plane Over Red China | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-mghies-77-wins-gross-prize-mrs-untermeyer-guil-wild-card-78s-in.html | MRS. M'GHIE'S 77 WINS GROSS PRIZE; Mrs. Untermeyer, Guil Wild Card 78's in Tri-County Golf at Century Club | True | By Maureen Orcutt special To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/who-owns-the-70000-police-checking-to-discover-who-buried-box-on-li.html | WHO OWNS THE $70,000?; Police Checking to Discover Who Buried Box on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/art-realism-by-gilleran-emphatic-style-is-shown-at-the-aca-jaenisch.html | Art: Realism by Gilleran; Emphatic Style Is Shown at the ACA -- Jaenisch and Weidl Display Work | True | By Stuart Preston | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/james-m-keluey.html | JAMES M. KELUEY | True | Special to The Ne1/2r York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/milan-cardinal-arrives-here.html | Milan Cardinal Arrives Here | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/savings-bond-sales-rise.html | Savings Bond Sales Rise | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/playwright-gets-citation.html | Playwright Gets Citation | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/herman-f-lippe.html | HERMAN F. LIPPE | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/consultants-name-directors.html | Consultants Name Directors | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/communist-deported-woman-here-born-in-canada-elects-to-go-to-cuba.html | COMMUNIST DEPORTED; Woman Here, Born in Canada, Elects to Go to Cuba | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/negotiators-take-weekend-recess-in-theatre-talks-meetings-put-off.html | NEGOTIATORS TAKE WEEK-END RECESS IN THEATRE TALKS; Meetings Put Off Till Monday With Outlook 'Dismal' -- Tickets Being Refunded THEATRE PARLEYS OFF TILL MONDAY | True | By Stanley Levey | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/soviet-ship-reported-spying.html | Soviet Ship Reported Spying | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cruiser-commissioned-fulbright-hails-little-rock-guidedmissile-ship.html | CRUISER COMMISSIONED; Fulbright Hails Little Rock, Guided-Missile Ship | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/krushchev-visit-to-cuba-planned-moscow-reports-accepting-of-castros.html | KRUSHCHEV VISIT TO CUBA PLANNED; Moscow Reports Accepting of Castro's Invitation -- Date Still to Be Set Khrushchev Plans Visit to Cuba; Accepts Invitation From Castro | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/sarah-lawrence-gives-105-degrees-heiress-gets-hers-by-mai-and-phone.html | SARAH LAWRENCE GIVES 105 DEGREES; Heiress Gets Hers by Mai and Phone Relays Rites to Mother of One Senior | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-poll-reported.html | New Poll Reported | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tv-actress-quits-soapopera-role-julie-bovasso-walks-out-on-from.html | TV ACTRESS QUITS SOAP-OPERA ROLE; Julie Bovasso Walks Out on 'From These Roots' -- Soccer on WPIX Tonight | True | By Richard F. Shepard | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/arms-aid-supported-assistant-to-herter-stresses-new-khrushchev.html | ARMS AID SUPPORTED; Assistant to Herter Stresses New Khrushchev Threats | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/taped-living-letters-to-explain-the-us.html | Taped 'Living Letters' To Explain the U.S. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/saturn-rocket-scores-again.html | Saturn Rocket Scores Again | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/howard-stores.html | HOWARD STORES | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/fenimore-goode-a-realty-leader-exofficial-of-many-firms-here.html | FENIMORE GOODE, A REALTY LEADER; Ex-Official of Many Firms Here DiesuDeveloper of New Trade Centers | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/two-tie-for-lead.html | Two Tie For Lead | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/capital-airlines-wins-delay.html | Capital Airlines Wins Delay | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/monmouth-up-478.html | Monmouth Up 47.8% | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/frondizi-to-urge-cordoba-control-argentine-president-bows-to.html | FRONDIZI TO URGE CORDOBA CONTROL; Argentine President Bows to Pressure by Army to Seek Federal Governor | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/stamp-editor-honored-kent-stiles-of-the-times-gets-first-day.html | STAMP EDITOR HONORED; Kent Siles of The Times Gets First Day Cover Award | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/beardsley-sdead-illinois-law-chief.html | BEARDSLEY SDEAD, ILLINOIS LAW CHIEF | True | special to The New York Tim's. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/physicians-attend-rhee.html | Physicians Attend Rhee | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/middies-in-june-week-academy-hails-navy-secretary-as-graduation.html | MIDDIES IN JUNE WEEK; Academy Hails Navy Secretary as Graduation Exercise Opens | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/raymond-st-jail-scored-by-jurors-kings-county-panel-urges.html | RAYMOND ST. JAIL SCORED BY JURORS; Kings County Panel Urges Replacement by the City, Citing Overcrowding | True | By James P. McCaffrey | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cotton-is-mixed-in-light-trading-prices-close-7-points-up-to-23.html | COTTON IS MIXED IN LIGHT TRADING; Prices Close 7 Points Up to 23 Points Off Here -- Liverpool Is Firm | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/editor-gets-5-months-new-yorker-is-sentenced-for-contempt-of-senate.html | EDITOR GETS 5 MONTHS; New Yorker Is Sentenced for Contempt of Senate Unit | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/student-is-the-fiancee-of-harold-von-bohlen.html | Student Is the Fiancee Of Harold von Bohlen | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/moscow-called-hub-for-intellectuals.html | MOSCOW CALLED HUB FOR INTELLECTUALS | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/oak-dandy-35-wins-dash.html | Oak Dandy, 3-5, Wins Dash | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/scout-camp-drive-at-million.html | Scout Camp Drive at Million | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/convair-shifts-2-officials.html | Convair Shifts 2 Officials | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/brooklyn-graduation-2917-degrees-to-be-given-by-college-tomorrow.html | BROOKLYN GRADUATION; 2,917 Degrees to Be Given by College Tomorrow | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/output-of-lumber-at-a-5month-low.html | OUTPUT OF LUMBER AT A 5-MONTH LOW | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/william-hitter-food-processor-president-of-family-concern-is-dead.html | WILLIAM HITTER, FOOD PROCESSOR; President of Family Concern Is Dead at 60\u2022Noted for Labor-Management Plan | True | \u2014\u2014\u2014\u2022 Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/factory-property-in-brooklyn-deal.html | FACTORY PROPERTY IN BROOKLYN DEAL | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bill-on-landexchange-voted.html | Bill on Land-Exchange Voted | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/itu-incumbents-win-complete-returns-give-them-big-margin-in-most.html | I.T.U. INCUMBENTS WIN; Complete Returns Give Them Big Margin in Most Races | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/west-bids-russians-explain-atom-shift.html | WEST BIDS RUSSIANS EXPLAIN ATOM SHIFT | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/automatic-canteen.html | AUTOMATIC CANTEEN | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/staff-vice-president-is-elected-by-rca.html | Staff Vice President Is Elected by R.C.A. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/85000-catcher-off-to-work.html | $85,000 Catcher Off to Work | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/2-parcels-sold-in-forest-hills-apartment-houses-on-burns-and.html | 2 PARCELS SOLD IN FOREST HILLS; Apartment Houses on Burns and Dartmouth Sts. Taken -- Sale at Elmhurst | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/havana-sees-spur-to-regime.html | Havana Sees Spur to Regime | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kaiser-company-argentine-giant-auto-producer-is-leader-there-in.html | KAISER COMPANY ARGENTINE GIANT; Auto Producer Is Leader There in Sales and Net | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/james-c-snodgrass.html | JAMES C. SNODGRASS | True | Special to The New York Tlmss. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/khrushchev-denounces-new-tail-on-a-horse.html | Khrushchev Denounces 'New Tail on a Horse' | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/city-equalizing-payments-for-relocation-of-tenants-city-equalizing.html | City Equalizing Payments For Relocation of Tenants; CITY EQUALIZING RELOCATION HELP | True | By Charles G. Bennett | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/sightseeing-company-regains-permit-new-german-ship-arrives-here.html | Sight-Seeing Company Regains Permit -- New German Ship Arrives Here | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/harriman-aids-burdick.html | Harriman Aids Burdick | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/paris-urged-to-end-war-youth-groups-call-for-quick-halt-to-algerian.html | PARIS URGED TO END WAR; Youth Groups Call for Quick Halt to Algerian Conflict | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/water-control.html | Water Control | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/classroom-blast-injures-12.html | Classroom Blast Injures 12 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tokyo-students-battle-police-again-tokyo-students-and-police-clash.html | Tokyo Students Battle Police Again; TOKYO STUDENTS AND POLICE CLASH Leftist Students March on Japanese Premiers Residence but Are Repulsed in Battle With the Police | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kennedy-gathers-additional-votes-backers-report-he-has-700-61-short.html | KENNEDY GATHERS ADDITIONAL VOTES; Backers Report He Has 700, 61 Short of Nomination, With 2d-Ballot Support | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nassausuffolk-gain.html | Nassau-Suffolk Gain | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tax-employe-held-in-check-forgeries.html | TAX EMPLOYE HELD IN CHECK FORGERIES | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/long-us-issues-advance-steeply-rest-of-list-generally-gains.html | LONG U.S. ISSUES ADVANCE STEEPLY; Rest of List Generally Gains -- Corporate Securities, Municipals Climb | True | By Albert L. Kraus | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/richard-t-clark.html | RICHARD T. CLARK | True | I Special to The New York Timu. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/eichmann-dictating-memoirs-in-israel.html | EICHMANN DICTATING 'MEMOIRS' IN ISRAEL | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/aldrich-quits-police-kennedy-regrets-resignation-of-former-envoys.html | ALDRICH QUITS POLICE; Kennedy Regrets Resignation of Former Envoy's Son | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/us-seen-lacking-ships-for-troops-cantor-who-seeks-to-build-four.html | U.S. SEEN LACKING SHIPS FOR TROOPS; Cantor, Who Seeks to Build Four Superliners, Cites Needs in a Crisis | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/gerald-ronon.html | GERALD RONON | True | Special to The New York Tlmej. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mundt-praised-on-birthday.html | Mundt Praised on Birthday | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/amalfitanos-homer-in-third-for-giants-trips-cards-by-32.html | Amalfitano's Homer In Third for Giants Trips Cards by 3-2 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/vice-president-named-by-franklin-national.html | Vice President Named By Franklin National | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/elks-lodge-to-give-blood.html | Elks Lodge to Give Blood | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/-lloyd-s-radcliffe.html | : LLOYD S. RADCLIFFE | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/odessa-golfers-score.html | Odessa Golfers Score | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/william-miller.html | WILLIAM MILLER | True | SuKlalto The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/struggle-against-us-urged-by-chinese-chief.html | Struggle Against U.S. Urged by Chinese Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/soviet-scientist-gets-post.html | Soviet Scientist Gets Post | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/200-sworn-in-to-aid-voting-inspections.html | 200 SWORN IN TO AID VOTING INSPECTIONS | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/hempstead-unit-for-masters.html | Hempstead Unit for Masters | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/premier-abusive-white-house-brands-his-camp-david-remark-false.html | PREMIER ABUSIVE; White House Brands His Camp David Remark False KHRUSHCHEV SEES PRESIDENT 'WEAK' | True | By Osgood Caruthersspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/court-finds-it-holds-wrong-man-in-theft.html | COURT FINDS IT HOLDS WRONG MAN IN THEFT | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bronx-mans-3d-slum-company-facing-dissolution-by-the-state.html | Bronx Man's 3d Slum Company Facing Dissolution by the State | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/berkeley-johnson-jr-to-wed-miss-blsbeth-stadelmann.html | Berkeley Johnson Jr. to Wed Miss Blsbeth Stadelmann | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/col-david-a-watt.html | COL, DAVID A. WATT | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/freedom-shrine-lags-in-congress-little-chance-of-gain-in-60-seen.html | FREEDOM SHRINE LAGS IN CONGRESS; Little Chance of Gain in '60 Seen for Monument Near Arlington Cemetery TIME FACTOR IS CITED Two Measures Introduced This Week for Memorial Backed by President | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/daily-double-pays-1268.html | Daily Double Pays $1,268 | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/paul-frencff-57-excare-director-j-head-of-relief-agency-fjqm-1946.html | PAUL FRENCH, 57, EX-CARE DIRECTOR; j Head of Relief Agency Fjqm 1946 to 1955 DiesuAided Conscientious Objectors | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/us-on-alert-in-spain-air-force-moves-as-soviet-threats-increase.html | U.S. ON ALERT IN SPAIN; Air Force Moves as Soviet Threats Increase Tension | True | Special to The New York Times, | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/hofstra-nine-gains-5-allstar-berths.html | HOFSTRA NINE GAINS 5 ALL-STAR BERTHS | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/american-news-fills-post.html | American News Fills Post | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/taiwan-chief-scorns-reds.html | Taiwan Chief Scorns Reds | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/sobel-41-wins-tennis-checks-lee-68-75-62-in-final-of-college.html | SOBEL, 41, WINS TENNIS; Checks Lee, 6-8, 7-5, 6-2, in Final of College Tourney | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/thailand-exile-to-live-in-tokyo.html | Thailand Exile to Live in Tokyo | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/2-claim-reform-aid-committee-candidates-say-30-leaders-favor-them.html | 2 CLAIM REFORM AID; Committee Candidates Say 30 Leaders Favor Them | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/quadriplegic-gets-degree-cum-laude-through-intercom.html | Quadriplegic Gets Degree Cum Laude Through Intercom | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/depiros-68-paces-jersey-qualifiers.html | DEPIRO'S 68 PACES JERSEY QUALIFIERS | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/clerk-pleads-guilty-admits-taking-500000-from-westchester-employer.html | CLERK PLEADS GUILTY; Admits Taking $500,000 From Westchester Employer | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/census-in-jersey-soars-to-6031821-decade-increase-of-247-may-add.html | CENSUS IN JERSEY SOARS TO 6,031,821; Decade Increase of 24.7% May Add Representatives CENSUS IN JERSEY SOARS TO 6,031,821 | True | By Milton Honigspecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/canadian-pilotage-bill-set.html | Canadian Pilotage Bill Set | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/utilizing-free-enterprise-it-is-held-capable-of-altruistic-as-well.html | Utilizing Free Enterprise; It Is Held Capable of Altruistic as Well as Selfish Aims | True | ISRAEL M. KIRZNER. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nassers-true-face-of-egypt-is-a-poor-hardworking-village-progress.html | Nasser's 'True Face of Egypt' Is a Poor, Hard-Working Village; Progress Has Bypassed Place Cited by President, but It Pins Its Hopes on Him | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/savings-structure-is-big-plastic-igloo-held-up-by-air-pressure.html | Savings Structure Is Big Plastic 'Igloo' Held Up by Air Pressure | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/finnish-deputies-quit-adjourn-for-summer-without-acting-on-west.html | FINNISH DEPUTIES QUIT; Adjourn for Summer Without Acting on West Europe Tie | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/marquees-dark-and-business-too-second-night-of-shutdown-hits-cabs.html | MARQUEES DARK AND BUSINESS, TOO; Second Night of Shutdown Hits Cabs, Restaurants and Newsstands | True | By Philip Benjamin | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/texts-of-khrushchevs-statement-and-of-his-message-to-president.html | Texts of Khrushchev's Statement and of His Message to President Eisenhower; Soviet Premier's Answers to Questions at His News Conference in Moscow | True | N. KHRUSHCHEV. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/2-marines-die-in-blast-6-others-hurt-in-explosion-at-hawaii-rifle.html | 2 MARINES DIE IN BLAST; 6 Others Hurt in Explosion at Hawaii Rifle Range | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/jeweler-group-picks-chief.html | Jeweler Group Picks Chief | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/belafonte-to-play-in-far-east.html | Belafonte to Play in Far East | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/lumumba-gain-cited-congo-election-gives-him-35-of-137-seats.html | LUMUMBA GAIN CITED; Congo Election Gives Him 35 of 137 Seats | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/a-petition-in-house-frees-us-pay-bill-a-petition-frees-us-payrise.html | A Petition in House Frees U.S. Pay Bill; A PETITION FREES U.S. PAY-RISE BILL | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/joseph-e-keegan-city-collector-63.html | JOSEPH E. KEEGAN, CITY COLLECTOR, 63 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/executive-of-division-elevated-by-hazeltine.html | Executive of Division Elevated by Hazeltine | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/union-reproves-unit-in-virginia-offer-of-aid-to-segregated-school.html | UNION REPROVES UNIT IN VIRGINIA; Offer of Aid to Segregated School Violated Rules, Textile Workers Hold | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/brown-shoe-corp-sets-profit-high-earnings-for-six-months-333-a.html | BROWN SHOE CORP. SETS PROFIT HIGH; Earnings for Six Months $3.33 a Share, Against $2.91 a Year Earlier | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/jersey-phone-parcel-taken.html | Jersey Phone Parcel Taken | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/compact-car-output-climbs.html | Compact Car Output Climbs | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/book-by-hungarians-puts-up-critical-choices-along-every-step-of.html | Book by Hungarians Puts Up Critical Choices Along Every Step of Hand | True | By Albert H. Morehead | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/flemming-orders-study-by-experts-into-drug-safety-panel-also-would.html | FLEMMING ORDERS STUDY BY EXPERTS INTO DRUG SAFETY; Panel Also Would Review Approvals Made by Welch, Former Aide of F.D.A. BRONK TO PICK GROUP Secretary Tells Senate Unit Department Will Weigh Conflicts of Interest FLEMMING ORDERS INQUIRY ON DRUGS | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/aspects-of-city-criticized-recent-structures-billboards-said-to.html | Aspects of City Criticized; Recent Structures, Billboards Said to Damage View and Skyline | True | EDWARD STEESE. A.I.A. | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/london-to-step-up-night-jet-flights-swissair-and-sas-gain.html | LONDON TO STEP UP NIGHT JET FLIGHTS; Swissair and SAS Gain Permission in Suite of Protests on Noise | True | Special to The New York TImes. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-helen-d-watkins-wed-to-p-b-buchanan.html | Mrs. Helen D. Watkins Wed to P. B. Buchanan | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/book-pirating-held-on-rise-in-taiwan.html | BOOK PIRATING HELD ON RISE IN TAIWAN | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/union-of-opposites-a-compatible-marriage-business-is-blissful-for.html | Union of Opposites a Compatible 'Marriage'; Business Is Blissful for Cosmetics and Pencil Makers HAPPY MARRIAGE JOINS OPPOSITES | True | By Richard Rutter | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/school-suit-is-filed-by-florid-a-negroes.html | SCHOOL SUIT IS FILED BY FLORID A NEGROES | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cost-of-living-shows-small-drop-in-canada.html | Cost of Living Shows Small Drop in Canada | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/letha-wood-engaged-to-francis-escrive.html | Letha Wood Engaged To Francis Escrive | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/newburghs-first-drop.html | Newburgh's First Drop | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cuba-said-to-seize-200-military-men.html | CUBA SAID TO SEIZE 200 MILITARY MEN | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-tile-and-lights-to-brighten-underpass-on-east-river-drive.html | New Tile and Lights to Brighten Underpass on East River Drive | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/burmese-copying-israeli-villages-selfdefense-communities-are.html | BURMESE COPYING ISRAELI VILLAGES; Self-Defense Communities Are Example of Growing Ties Between 2 Lands | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/san-luis-bill-signed-california-reclamation-plan-approved-by.html | SAN LUIS BILL SIGNED; California Reclamation Plan Approved by Eisenhower | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/johnson-courts-jersey-leaders-forecasts-difficult-times-because-of.html | JOHNSON COURTS JERSEY LEADERS; Forecasts Difficult Times Because of Khrushchev -- Dines With Meyner | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/ocean-countys-growth.html | Ocean County's Growth | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/fight-tickets-on-sale-uptown.html | Fight Tickets on Sale Uptown | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/london-market-sheds-dullness-small-gains-predominate-in-industrials.html | LONDON MARKET SHEDS DULLNESS; Small Gains Predominate in Industrials -- Cape Golds, Coppers Are Firmer | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/helen-schweinler-wed.html | Helen Schweinler Wed | True | Special to The New York Timt5. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kings-death-is-denied-yemen-says-he-had-surgery-but-has-recovered.html | KING'S DEATH IS DENIED; Yemen Says He Had Surgery but Has Recovered | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/a-symbol-of-continuity-selim-surper.html | A Symbol of Continuity; Selim Surper | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/italian-booters-blank-santos.html | Italian Booters Blank Santos | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/fourcity-switch-is-asked-by-nbc-fcc-approval-sought-for-changes-in.html | FOUR-CITY SWITCH IS ASKED BY N.B.C.; F.C.C. Approval Sought for Changes in Ownership of Radio-Television Outlets | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/pope-choristers-heard.html | Pope Choristers Heard | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-frank-m-fowler.html | MRS. FRANK M. FOWLER | True | SiwcUl to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/b-o-board-backs-control-by-c-o.html | B. & O. BOARD BACKS CONTROL BY C. & O. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rental-agent-jailed-gets-90-days-for-falsifying-application-for.html | RENTAL AGENT JAILED; Gets 90 Days for Falsifying Application for Increase | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/norma-fast-is-briae-of-richard-flender.html | Norma Fast Is Briae Of Richard Flender | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/state-recognizes-robinsons-fight-winner-of-pender-bout-will-be.html | STATE RECOGNIZES ROBINSON'S FIGHT; Winner of Pender Bout Will Be Considered Champion Despite Suspension | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/senator-aiken-comments.html | Senator Aiken Comments | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-libel-laws-urged-bnai-zion-asks-stiff-curbs-on-promoters-of.html | NEW LIBEL LAWS URGED; B'nai Zion Asks Stiff Curbs on Promoters of 'Hate' | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/speculation-at-the-un.html | Speculation at the U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/they-could-dance-all-night-with-time-out-to-eat-the-school-prom.html | They Could Dance All Night, With Time Out to Eat the School Prom; High Sohool Graduate's Big Evening Is Worry and Expense for Parents | True | By Martin Tolchin | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/angler-in-2canoe-fishing-contest-is-misguided-to-double-up-on.html | Angler in 2-Canoe Fishing Contest Is Misguided to Double Up on Guides | True | By John W. Randolphspecial To The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-rochelle-plans-3-utility-bill-tax.html | NEW ROCHELLE PLANS 3% UTILITY BILL TAX | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/2o574-see-bailey-win-with-choice-royal-assent-pays-470-eleven.html | 2O,574 SEE BAILEY WIN WITH CHOICE; Royal Assent Pays $4.70 -- Eleven Entered Today in $57,400 Top Flight | True | By Joseph C. Nichols | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/duke-of-paeonian-gains-devon-title-pettibones-horse-clinches.html | DUKE OF PAEONIAN GAINS DEVON TITLE; Pettibone's Horse Clinches Conformation Hunter Prize at Show With 26 Points | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/stolen-car-hits-two-12yearold-girls-hurt-as-auto-leaps-curb.html | STOLEN CAR HITS TWO; 12-Year-Old Girls Hurt as Auto Leaps Curb | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/top-cadet-in-studies-is-also-first-militarily.html | Top Cadet in Studies Is Also First Militarily | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/48yearold-pro-cards-66-for-132-hogan-leads-memphis-open-with.html | 48-YEAR-OLD PRO CARDS 66 FOR 132; Hogan Leads Memphis Open With Rosburg and Goosie -- Venturi Tied at 135 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nine-saved-as-tugboat-sinks.html | Nine Saved as Tugboat Sinks | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/exports-in-april-at-a-3year-peak-total-at-1806000000-is-best-since.html | EXPORTS IN APRIL AT A 3-YEAR PEAK; Total at $1,806,000,000 Is Best Since June, '57, When It Was $1,790,000,000 GOVERNMENT PLEASED Figure for Year Shows 22% Gain, While Imports Are 6% Above 1959 Level | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/more-american-collections-for-fall-long-and-lean-look-combined-with.html | More American Collections for Fall; Long and Lean Look Combined With a Sense of Color | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/sec-aide-starts-new-term.html | S.E.C. Aide Starts New Term | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-harold-butman.html | MRS. HAROLD BUTMAN | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nigerian-chief-to-speak-in-us.html | Nigerian Chief to Speak in U.S. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/deborah-carpenter-bride.html | Deborah Carpenter Bride | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/merlo-sets-back-mkay-in-tennis-italian-scores-in-barcelona-by-108.html | MERLO SETS BACK M'KAY IN TENNIS; Italian Scores in Barcelona by 10-8, 6-3, 5-7, 6-2 -- Emerson Tops Sintana | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mantle-and-fans-at-peace-again-his-jaw-still-hurts-from-fracas-on.html | MANTLE AND FANS AT PEACE AGAIN; His Jaw Still Hurts From Fracas on Monday, but Crowd Is Apathetic | True | By Robert M. Lipsyte | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-apartments-counted-in-survey.html | NEW APARTMENTS COUNTED IN SURVEY | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/force-going-to-pacific-82d-airborne-unit-to-leave-tomorrow-for.html | FORCE GOING TO PACIFIC; 82d Airborne Unit to Leave Tomorrow for Okinawa | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/albert-tilt-3d-weds-miss-grace-chambers.html | Albert Tilt 3d Weds Miss Grace Chambers | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/brown-deplores-gop-vote-appeal-sees-smear-in-californians-plea.html | BROWN DEPLORES G.O.P. VOTE APPEAL; Sees 'Smear' in Californians' Plea Implying Democrats Are Soft on Communism | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/opposition-rises-on-baptist-center-mission-groups-note-cost-of-8.html | OPPOSITION RISES ON BAPTIST CENTER; Mission Groups Note Cost of 8 Million Headquarters Planned for Valley Forge | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/all-wheat-moves-to-higher-levels-futures-rise-38-to-78-c-a-bushel.html | ALL WHEAT MOVES TO HIGHER LEVELS; Futures Rise 3/8 to 7/8 c a Bushel on Exports and Private Crop Report | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/weather-gives-nod-to-bond-field-day.html | WEATHER GIVES NOD TO BOND FIELD DAY | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/shaneuklau-.html | ShaneuKlau % | True | J - I Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/8-win-endorsement-of-citizens-union.html | 8 WIN ENDORSEMENT OF CITIZENS UNION | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/peaceful-picketing-to-get-recognition-curbed-by-nlrb.html | Peaceful Picketing To Get Recognition Curbed by N.L.R.B. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/dodgers-get-college-pitcher.html | Dodgers Get College Pitcher | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/public-disillusionment-seen.html | Public Disillusionment Seen | True | MARY HAYS WEIK. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/chile-gets-us-farm-products.html | Chile Gets U.S. Farm Products | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/menzies-meets-president.html | Menzies Meets President | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/johnson-aides-named.html | Johnson Aides Named | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/optimistic-report-given-stockholders-of-sunbeam-corp.html | Optimistic Report Given Stockholders Of Sunbeam Corp. | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/i-dr-percy-fridenberg-92-dies-wrote-song-of-columbia-college.html | I - - Dr. Percy Fridenberg, 92, Dies;- Wrote Song of Columbia College | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/son-to-mrs-connaughton.html | Son to Mrs. Connaughton | True | Special to The New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/4-african-states-to-seek-freedom-move-toward-independence-making.html | 4 AFRICAN STATES TO SEEK FREEDOM; Move Toward Independence Making French Community Into a Commonwealth | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/500-lights-from-ebbets-field-will-shine-on-randalls-island.html | 500 Lights From Ebbets Field Will Shine on Randalls Island | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/jersey-dock-figure-refuses-to-testify.html | JERSEY DOCK FIGURE REFUSES TO TESTIFY | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/obscure-disease-linked-to-pollen-scientists-of-9-nations-end.html | OBSCURE DISEASE LINKED TO POLLEN; Scientists of 9 Nations End Conference on Sarcoidosis -- Pine Theory Offered | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/aid-curbs-antius-tide-chilean-priest-says-quake-relief-silenced.html | AID CURBS ANTI-U.S. TIDE; Chilean Priest Says Quake Relief Silenced Leftists | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/johnson-vote-seen.html | Johnson Vote Seen | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rome-dedicates-olympics-arena-madison-square-garden-of-italy-cost.html | ROME DEDICATES OLYMPICS ARENA; ' Madison Square Garden' of Italy Cost $3,250,000 -- Capacity Is 16,000 | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/big-3-to-tighten-policy-planning-attacks-by-khrushchev-held-reason.html | BIG 3 TO TIGHTEN POLICY PLANNING; Attacks by Khrushchev Held Reason for Closer Accord -- Smaller Allies Assured | True | By William J. Jordenspecial To the New York TImes. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/papp-signs-3-for-henry-v.html | Papp Signs 3 for 'Henry V | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/security-market-faces-busy-week-more-than-163000000-in.html | SECURITY MARKET FACES BUSY WEEK; More Than $163,000,000 in Fixed-Interest Issues Set | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/archives-of-soviet-open-to-americans-soviets-archives-open-in.html | Archives of Soviet Open to Americans; SOVIET'S ARCHIVES OPEN IN EXCHANGE | True | By Fred M. Hechinger | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/senator-hart-for-kennedy.html | Senator Hart for Kennedy | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-president-chosen-for-office-executives.html | New President Chosen For Office Executives | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/radiationproof-of-lock-patented-to-thwart-xray-safecrackers-variety-of.html | Radiation-Proof Lock Patented To Thwart X-Ray Safecrackers; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/zoning-case-won-by-new-canaan-us-supreme-court-holds-4acre.html | ZONING CASE WON BY NEW CANAAN; U.S. Supreme Court Holds 4-Acre Restriction Not 'a Federal Question' | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/plane-victim-improves-boy-8-lived-on-plants-after-crash-in-canada.html | PLANE VICTIM IMPROVES; Boy, 8, Lived on Plants After Crash in Canada | True | | 1988-01-22 | RE0000373 151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rise-is-irregular-for-commodities-lead-zinc-cottonseed-oil-cocoa.html | RISE IS IRREGULAR FOR COMMODITIES; Lead, Zinc, Cottonseed Oil, Cocoa, Soybean Oil Gain -- Trading Called Dull | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/2-young-strikers-get-diplomas-at-grade-school-for-child-actors.html | 2 Young Strikers Get Diplomas At Grade School for Child Actors | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/colonial-day-slated-in-jersey-on-june-11.html | Colonial Day Slated In Jersey on June 11 | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/hamilton-elects-trustee.html | Hamilton Elects Trustee | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cubs-nip-dodgers-in-10-innings-65-chicago-wins-after-snider-ties.html | CUBS NIP DODGERS IN 10 INNINGS, 6-5; Chicago Wins After Snider Ties Game in 9th With Pinch 2-Run Homer | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bonn-maps-help-to-poorer-lands-completes-blueprint-for-a-fiveyear.html | BONN MAPS HELP TO POORER LANDS; Completes Blueprint for a Five-Year $500,000,000 Economic Aid Program | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mira-ann-hickeys-troth.html | Mira Ann Hickey's Troth | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/guilty-in-2-slayings-3d-youth-pleads-to-charge-of-1stdegree.html | GUILTY IN 2 SLAYINGS; 3d Youth Pleads to Charge of 1st-Degree Manslaughter | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/horse-show-tomorrow-to-help-post-college.html | Horse Show Tomorrow To Help Post College | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/the-sugar-quotas.html | The Sugar Quotas | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/waltherfunk-70-nazi-official-dies-minister-of-economics-was.html | WALTHERFUNK,70, NAZI OFFICIAL, DIES; Minister of Economics Was Convicted for War Crimes in '46, Released in '57 | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/suez-curbs-decried-world-sea-union-bids-cairo-open-canal-to-all.html | SUEZ CURBS DECRIED; World Sea Union Bids Cairo Open Canal to All | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mr-khrushchev-on-the-rampage.html | Mr. Khrushchev on the Rampage | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/army-lets-manual-contract.html | Army Lets Manual Contract | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/house-unit-votes-bill-on-aged-care-medical-help-for-the-needy.html | HOUSE UNIT VOTES BILL ON AGED CARE; Medical Help for the Needy Provided by U.S. Grants to State Relief Projects HOUSE UNIT VOTES BILL ON AGED CARE | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/winchester-gets-new-pact.html | Winchester Gets New Pact | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/easier-monetary-policy.html | Easier Monetary Policy | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/local-ev angelism-is-urged-on-church.html | LOCAL EV ANGELISM IS URGED ON CHURCH | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/ellis-64-ties-record-jersey-golfer-sweeps-prizes-in-proamateur.html | ELLIS 64 TIES RECORD; Jersey Golfer Sweeps Prizes in Pro-Amateur Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/34th-st-parcel-bought-leather-concerntakes-2story-building-at-no-47.html | 34TH ST. PARCEL BOUGHT; Leather ConcernTakes 2-Story Building at No. 47 East | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bonn-discounts-remark.html | Bonn Discounts Remark | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/lawson-begins-studies.html | Lawson Begins Studies | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/arts-federation-buys-home-of-benson-sloan.html | Arts Federation Buys Home of Benson Sloan | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/prague-bars-masaryk-stamps-return-of-us-mail-protested.html | Prague Bars Masaryk Stamps; Return of U.S Mail Protested | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/curtisswright-studying-shifts-electronics-expansion-and-aircraft.html | CURTISS-WRIGHT STUDYING SHIFTS; Electronics Expansion and Aircraft Cutbacks Are Said to Be Weighed | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/credit-promotion-condemned.html | Credit Promotion Condemned | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/switch-is-urged-in-daycare-plan-state-school-commissioner-wants.html | SWITCH IS URGED IN DAY-CARE PLAN; State School Commissioner Wants Jurisdiction, but Welfare Chief Objects | True | By Gene Currivan | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/washington-says-russian-tries-to-sway-vote-in-us-washington-sees.html | Washington Says Russian Tries to Sway Vote in U.S.; WASHINGTON SEES AIM AT U.S. VOTE | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/longden-expects-to-retire-in-july-jockey-53-who-has-ridden-5413.html | LONGDEN EXPECTS TO RETIRE IN JULY; Jockey, 53, Who Has Ridden 5,413 Winners, Is Tired of Shedding Weight | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/parents-support-outsted-teacher-cite-his-efforts-even-in-middle-of.html | PARENTS SUPPORT OUTSTED TEACHER; Cite His Efforts, Even In Middle of Night, to Help Spanish-Speaking Pupils DISMISSAL UNCLARIFIED E. 12th St. School Declines to Give a Reason -- Board Offers to Hear Story | True | By Robert H. Terte | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/x15-flight-is-called-off.html | X-15 Flight Is Called Off | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/braves4-homers-down-reds-6-to-4.html | BRAVES4 HOMERS DOWN REDS, 6 TO 4 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/pratt-graduates-592-editor-of-christian-science-monitor-delivers.html | PRATT GRADUATES 592; Editor of Christian Science Monitor Delivers Address | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/turkey-remains-a-stanch-ally-of-the-west.html | Turkey Remains a Stanch Ally of the West | True | By C.l. Sulzberger | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/sister-agnes-frances.html | SISTER AGNES FRANCES | True | . SpecUHo The New York Time*. , .' | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/daley-of-athletics-tops-white-sox-72.html | DALEY OF ATHLETICS TOPS WHITE SOX, 7-2 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/boston-festival-opens-16day-series-of-art-display-drama-music.html | BOSTON FESTIVAL OPENS; 16-Day Series of Art Display, Drama, Music, Ballet Begins | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/3-films-planned-by-new-concern-walter-wood-don-murray-list-projects.html | 3 FILMS PLANNED BY NEW CONCERN; Walter Wood, Don Murray List Projects -- Graek Comedy Opens Today | True | By Howard Thompson | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/at-pasternaks-grave.html | At Pasternak's Grave | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/indians-4run-3d-beats-tigers-62-perry-wins-with-aid-from-klippstein.html | INDIANS 4-RUN 3D BEATS TIGERS, 6-2; Perry Wins With Aid From Klippstein in Seventh -- Aspromonte Bats In 3 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/camp-fire-girls.html | Camp Fire Girls | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/boy-scouts-honor-8-men-for-service.html | BOY SCOUTS HONOR 8 MEN FOR SERVICE | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/facts-in-theatre-strike.html | Facts in Theatre Strike | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/300-accepted-at-nassau.html | 300 Accepted at Nassau | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/franco-foe-arrested-spanish-civil-war-commander-held-by-belgians.html | FRANCO FOE ARRESTED; Spanish Civil War Commander Held by Belgians | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kennedy-scores-attack.html | Kennedy Scores Attack | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/market-rhythm-gets-sounding.html | Market Rhythm Gets Sounding | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-lees-76-wins-at-wheatley-hills.html | MRS. LEE'S 76 WINS AT WHEATLEY HILLS | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/us-owned-fillies-12-at-epsom-as-never-too-late-takes-oaks.html | U.S. Owned Fillies 1,2 at Epsom As Never Too Late Takes Oaks | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rockefeller-aids-dakota-campaign-rockefeller-aids-gop-in-dakota.html | Rockefeller Aids Dakota Campaign; ROCKEFELLER AIDS G.O.P. IN DAKOTA | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/clarence-vigelano.html | CLARENCE VIGELANO | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/fred-c-daniels.html | FRED C. DANIELS | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/food-danish-delights-fish-fruit-fowl-and-pig-are-symbols-of.html | Food: Danish Delights; Fish, Fruit, Fowl and Pig Are Symbols Of Colorful Scandinavian Food Fair | True | By Nan Ickeringillspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cuba-sugar-subsidy-assailed.html | Cuba Sugar Subsidy Assailed | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/employers-balk-at-dockeers-offer-ila-cuts-pay-demand-by-9-cents-in.html | EMPLOYERS BALK AT DOCKEERS OFFER; I.L.A. Cuts Pay Demand by 9 Cents in Lake Srike -- 3-Year Pact Asked | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rockefeller-discounts-blast.html | Rockefeller Discounts Blast | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/accepts-his-resignation-froth-divinity-school-post-and-offers-it-to.html | Accepts His Resignation Froth Divinity School Post and Offers It to a University of Chicago Official | True | Special to The New York Times, | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/elliott-scores-with-3592-mile-australian-defeats-grelle-on-coast.html | ELLIOTT SCORES WITH 3:59.2 MILE; Australian Defeats Grelle on Coast -- Beatty Sets 5,000-Meter Record | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/iona-to-honor-2-educations.html | Iona to Honor 2 Educations. | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/van-cliburn-wins-moscow-ovation-pianist-opens-5week-tour-of-soviet.html | VAN CLIBURN WINS MOSCOW OVATION; Pianist Opens 5-Week Tour of Soviet Union in Concert Hall of His '58 Victory | True | By Seymour Toppingspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/teamster-denies-guilt-ohioan-says-he-did-not-tear-subpoenaed.html | TEAMSTER DENIES GUILT; Ohioan Says He Did Not Tear Subpoenaed Invoice | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/flaggs-philosophy-willed-to-friends.html | FLAGG'S PHILOSOPHY WILLED TO FRIENDS | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/accessories-shop-solves-problem-of-wedding-gift.html | Accessories Shop Solves Problem of Wedding Gift | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bankers-are-urged-to-teach-economy.html | BANKERS ARE URGED TO TEACH ECONOMY | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/south-africa-police-arrest-six-students.html | SOUTH AFRICA POLICE ARREST SIX STUDENTS | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/softsell-deals-bring-arrest-of-6-men-are-accused-of-offering.html | SOFT-SELL' DEALS BRING ARREST OF 6; Men Are Accused of Offering Bargains in Goods Stolen in Mail-Order Fraud | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-simpson-scores.html | Mrs. Simpson Scores | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/siu-wins-tug-vote-pennsylvania-deck-hands-reject-ila-17495.html | S.I.U. WINS TUG VOTE; Pennsylvania Deck Hands Reject I.L.A. 174-95 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/queen-to-visit-pakistan-also.html | Queen to Visit Pakistan Also | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/contantlnyaglou-harvard-professor.html | COmTANTINYAGLOU, HARVARD PROFESSOR | True | Special w The New York Timra. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/clemente-wins-award-pirates-ace-named-leagues-player-of-month-in.html | CLEMENTE WINS AWARD; Pirates' Ace Named League's Player of Month in Poll | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/catholic-youths-to-pray-all-day-5000000-in-nation-petition-tomorrow.html | CATHOLIC YOUTHS TO PRAY ALL DAY; 5,000,000 in Nation Petition Tomorrow for 'Strength of Mind and Character' | True | By John Wicklein | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/two-win-graduate-awards.html | Two Win Graduate Awards | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mace-missile-passes-new-test.html | Mace Missile Passes New Test | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/woman-reaches-help-six-days-after-crash.html | Woman Reaches Help Six Days After Crash | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/1000000-is-left-to-help-refugees-heiress-wills-her-fortune-to.html | $1,000,000 IS LEFT TO HELP REFUGEES; Heiress Wills Her Fortune to Europeans Under Care of U.N. Commission | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/utility-issue-wins-listing.html | Utility Issue Wins Listing | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/aid-plan-is-criticized-wider-authority-to-send-farm-surplus-abroad.html | AID PLAN IS CRITICIZED; Wider Authority to Send Farm Surplus Abroad is Opposed | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/belgians-curtail-power-of-watusi-give-downtrodden-bahutu-positions.html | BELGIANS CURTAIL POWER OF WATUSI; Give Downtrodden Bahutu Positions in Government of Ruanda-Urundi | True | By Homer Bigartspecial To the New York Times | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/majority-verdict-irks-spectators-fans-at-st-nicks-throw-3-chairs.html | MAJORITY VERDICT IRKS SPECTATORS; Fans at St. Nicks Throw 3 Chairs Into Ring After Griffith Wins Bout | True | By Deane McGowen | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/potofsky-warns-of-labor-decline-clothing-unions-head-says.html | POTOFSKY WARNS OF LABOR DECLINE; Clothing Union's Head Says Techniques of Organizing Must Be Modernized | True | By A.h. Raskinspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/ore-shipments-off-in-may.html | Ore Shipments Off in May | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/stocks-edge-up-as-trading-dips-combined-average-climbs-006-point-on.html | STOCKS EDGE UP AS TRADING DIPS; Combined Average Climbs 0.06 Point on Volume of 3,338,290 Shares OILS SHOW STRENGTH Coppers, Rails and Utilities Also Advance -- Shell Scores Gain of 2 1/8 STOCKS EDGE UP AS TRADING DIPS | True | By Richard Rutter | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/hemophilia-fund-head-named.html | Hemophilia Fund Head Named | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tirade-stirs-un-talk-of-delaying-assembly.html | Tirade Stirs U.N. Talk Of Delaying Assembly | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/fordham-exercises-set-1400-to-receive-degrees-at-graduation-on.html | FORDHAM EXERCISES SET; 1,400 to Receive Degrees at Graduation on Wednesday | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/blackbirds-threatening-corn-to-despair-of-jerseys-farmers.html | Blackbirds Threatening Corn, To Despair of Jersey's Farmers | True | By John C. Devlin | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/union-defies-gaitskell-splits-with-labor-chief-over-hbomb-and.html | UNION DEFIES GAITSKELL; Splits With Labor Chief Over H-Bomb and Nationalization | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cuba-returns-ray-device.html | Cuba Returns Ray Device | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mayor-asks-us-to-aid-migrants-says-5-million-a-year-go-to-new-parts.html | MAYOR ASKS U.S. TO AID MIGRANTS; Says 5 Million a Year Go to New Parts of Nation -- Talks to Puerto Ricans | True | By Richard Eder | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/eaton-invites-leaders-of-4-red-lands-to-us.html | Eaton Invites Leaders Of 4 Red Lands to U.S. | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/helene-remer-is-future-bride-of-alan-ferris-student-at-teachers.html | Helene Remer Is Future Bride Of Alan Ferris; Student at Teachers College Engaged to a Ph. D. Candidate i | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/east-germans-protest-say-bonn-guards-fire-across-border-charge.html | EAST GERMANS PROTEST; Say Bonn Guards Fire Across Border -- Charge Rejected | True | special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/steel-operations-in-youngstown-headed-for-a-sharp-recovery.html | Steel Operations in Youngstown Headed for a Sharp Recovery | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/yugoslavia-gets-41000000-in-aid-development-fund-grants-assistance.html | YUGOSLAVIA GETS $41,000,000 IN AID; Development Fund Grants Assistance -- Commodity Pact Announced | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/miss-pharris-is-heard-contralto-offers-an-unusual-program-at-judson.html | MISS PHARRIS IS HEARD; Contralto Offers an Unusual Program at Judson Hall | True | A.H. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/3-in-house-protest-challenge-reports-that-they-charged-us-for.html | 3 IN HOUSE PROTEST; Challenge Reports That They Charged U.S. for Liquor | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/hagerty-arrives-in-honolulu.html | Hagerty Arrives in Honolulu | True | | 1988-01-22 | RE0000373151 | RE0000373151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rail-arbitrators-award-engineers-4-pay-increase-ruling-viewed-as.html | RAIL ARBITRATORS AWARD ENGINEERS 4% PAY INCREASE; Ruling Viewed as Leading to Demands for Fare Rises and Reduction in Runs RAIL ARBITRATORS AWARD WAGE RISE | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/joseph-kfolsom-a-sociologist-66-author-and-editor-a-former-vassar.html | JOSEPH K.FOLSOM, A SOCIOLOGIST, 66; Author and Editor, a Former Vassar Professor, Diesu Was With O.S.S. in War | True | r uuu Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/other-loans-granted-development-aid-is-announced-for-india-and.html | OTHER LOANS GRANTED; Development Aid Is Announced for India and Vietnam | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/turley-triumphs-in-4to3-contest-but-yankee-hurler-fails-for-fifth.html | TURLEY TRIUMPHS IN 4-TO-3 CONTEST; But Yankee Hurler Fails for Fifth Time to Go Route -- Casale of Boston Loses | True | By Louis Effrat | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/orioles-stopped-by-senators-41-threegame-victory-streak-ended-by.html | ORIOLES STOPPED BY SENATORS, 4-1; Three-Game Victory Streak Ended by Woodeshick -- Allison Belts Homer | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nehru-disputes-reds-he-denies-communist-lands-cant-commit.html | NEHRU DISPUTES REDS; He Denies Communist Lands Can't Commit Aggression | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/dillon-gets-award-as-a-top-jerseyan.html | DILLON GETS AWARD AS A TOP JERSEYAN | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/philippines-defeat-india.html | Philippines Defeat India | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/revjohncreaghan-classics-professor.html | REVJOHNCREAGHAN, CLASSICS PROFESSOR | True | Special to The New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/police-guard-couple-after-acid-tireat.html | POLICE GUARD COUPLE AFTER ACID TIREAT | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/georgiapacific-buys-woodland-13000-acres-of-forests-are-acquired-in.html | GEORGIA-PACIFIC BUYS WOODLAND; 13,000 Acres of Forests Are Acquired in Oregon for Cash in 3-Way Deal | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/general-mills-elevates-3.html | General Mills Elevates 3 | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/friend-says-girl-5-slipped-into-river-police-seek-body.html | Friend Says Girl, 5, Slipped Into River; Police Seek Body | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/-blanketandabucks-drive-will-aid-chilean-victims.html | ' Blanket-and-a-Bucks' Drive Will Aid Chilean Victims | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/pirates-triumph-over-phils-30-for-vernon-laws-8th-success-curry-and.html | Pirates Triumph Over Phils, 3-0, For Vernon Law's 8th Success; Curry and Koppe Are Hart in Collision That Lets Ran Score in Third | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/yugoslavs-pushing-efficiency-of-farming-methods-yugoslav-farms.html | Yugoslavs Pushing Efficiency of Farming Methods; YUGOSLAV FARMS RAISE EFFICIENCY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/foundation-denies-condoning-slums.html | FOUNDATION DENIES CONDONING SLUMS | True | | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-04 | 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373151 | RE0000373151 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mexico-revives-plan-for-canal-preliminary-study-ordered-for-a-water.html | MEXICO REVIVES PLAN FOR CANAL; Preliminary Study Ordered for a Water Route From Gulf to the Pacific | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/indian-maid-wins-in-mud.html | Indian Maid Wins in Mud | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-murray-has-child.html | Mrs. Murray Has Child | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/old-folks-march-california-senior-citizens-rally-for-political.html | OLD FOLKS MARCH; California 'Senior Citizens' Rally for Political Fight | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/more-people-demographers-see-a-rapid-growth-in-the-worlds.html | MORE PEOPLE; Demographers See a Rapid Growth In the World's Population | True | By William L. Laurence | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-frances-a-ritter-engaged-to-lieutenant.html | Miss Frances A. Ritter Engaged to Lieutenant | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/business-gifts-tested-for-taxes-treasury-seeking-to-limit.html | BUSINESS'GIFTS TESTED FOR TAXES; Treasury Seeking to Limit Exemptions to Donations to Organized Charity BUSINESS'GIFTS TESTED FOR TAXES | True | By Robert Metz | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/salaun-takes-singles-defeats-scott-62-119-62-in-connecticut-tennis.html | SALAUN TAKES SINGLES; Defeats Scott, 6-2, 11-9, 6-2, in Connecticut Tennis | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tideland-oil-rule-has-two-aspects-louisiana-may-forfeit-308-million.html | TIDELAND OIL RULE HAS TWO ASPECTS; Louisiana May Forfeit 308 Million Royalties, Which the U.S. May Gain TIDELAND OIL RULE HAS TWO ASPECTS | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/north-shore-of-lake-superior-moving-into-focus-as-tourist-favorite.html | North Shore of Lake Superior Moving Into Focus as Tourist Favorite | True | JOHN C. McDONALD. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/agnes-b-jordan-is-bride.html | Agnes B. Jordan Is Bride | True | Sp1/2la! to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/yale-turns-back-princeton-by-91-beattie-hurls-2hitter-for-victory.html | YALE TURNS BACK PRINCETON BY 9-1; Beattie Hurls 2-Hitter for Victory -- Elis Score 7 Unearned Runs in 1st | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/son-to-mrs-peter-pattison.html | Son to Mrs. Peter Pattison | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/goosie-posts-203-and-ties-collins-bob-shave-next-in-memphis.html | GOOSIE POSTS 203 AND TIES COLLINS; Bob Shave Next in Memphis Open-Hogan Slips to 73 for 54-Hole Total of 205 GOOSIE, COLLINS SHARE GOLF LEAD | True | By United Press International. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/envoy-to-moscow-to-return-june-14-thompson-to-give-capital.html | ENVOY TO MOSCOW TO RETURN JUNE 14; Thompson to Give Capital Assessment -- Trip Was Set Before New Rift | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patterson-shown-how-linges-johansson-conqueror-spars-with.html | PATTERSON SHOWN HOW; Linges, Johansson Conqueror, Spars With Ex-Champion | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/how-aria-from-marriage-of-figaro-came-to-be-called-the-blacksmith.html | How Aria From 'Marriage of Figaro' Came to Be Called 'The Blacksmith' | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-de-lello-married-to-officer.html | Barbara De Lello Married to Officer | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/candidate-visits-president.html | Candidate Visits President | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrsready-has-daughter.html | Mrs.'Ready Has Daughter | True | Snccial to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/child-to-mrs-allen-jr.html | Child to Mrs. Allen Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/first-rickenbacker-cup-race-slated-june-18-30mile-sports-car-event.html | First Rickenbacker Cup Race Slated June 18; 30-Mile Sports Car Event to Be Held at Westbury | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gatt-to-overhaul-its-organization-sets-up-body-to-spur-work-between.html | GATT TO OVERHAUL ITS ORGANIZATION; Sets Up Body to Spur Work Between Tariff Sessions -- World Staff to Grow | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/johansson-arrives-too-late.html | Johansson Arrives Too Late | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wild-west-atmosphere-in-indiana-turkey-run-state-park-challenging.html | WILD WEST ATMOSPHERE IN INDIANA; Turkey Run State Park Challenging Stop-Over For the Motorist | True | By Charles W. White | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/levingston-paces-trojans.html | Levingston Paces Trojans | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-hubner-wed-to-rufus-c-phillips-3d.html | Barbara Hubner Wed To Rufus C. Phillips 3d | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seven-summerflowering-trees.html | SEVEN SUMMER-FLOWERING TREES | True | By R.r. Thomasson | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/edward-melish-fuller-j-weds-mrs-blatchford.html | Edward Melish Fuller j Weds Mrs. Blatchford | True | Special to The New York Times. I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nonviolent-antibandit-drive-by-acharya-bhave-in-central-india-said.html | Nonviolent Anti-Bandit Drive by Acharya Bhave in Central India Said to Havae Failed | True | By Paul GrimesSpecial to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/aaron-mathews-pace-51-victory-connect-for-homers-against-reds.html | AARON, MATHEWS PACE 5-1 VICTORY; Connect for Homers Against Reds -- Burdette Allows Unearned Run in 5th | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/art-of-the-1890s-bows-wednesday-modern-museum-display-set-neuberger.html | ART OF THE 1890'S BOWS WEDNESDAY; Modern Museum Display Set -- Neuberger and British Exhibitions Scheduled | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/airport-to-have-mobile-lounges-passengers-at-the-capitals-new.html | AIRPORT TO HAVE 'MOBILE LOUNGES; Passengers at the Capital's New Terminal Will Not Have to Walk to Planes | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-marcia-bell-married-to-alvin-w-sklower.html | ." I Marcia Bell Married To Alvin W. Sklower | True | I Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/charlotte-shapiro-chaplains-fiancee.html | Charlotte Shapiro Chaplain's Fiancee | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/to-develop-sicily-solution-of-chronic-unemployment-through-land.html | To Develop Sicily; Solution of Chronic Unemployment Through Land Distribution Discussed | True | AUBREY DIEM. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chemical-unit-expands-allied-is-raising-capacity-for-urethane-foam.html | CHEMICAL UNIT EXPANDS; Allied Is Raising Capacity for Urethane Foam Ingredient | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sheets-of-fire-wind-and-rain.html | 'Sheets of Fire, Wind and Rain' | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/where-fame-waxes-and-wanes-newly-wed-newcomers-tony-and-margaret.html | Where Fame Waxes -- And Wanes; Newly wed newcomers Tony and Margaret keep venerable Madame Tussaud's up-to-date. | True | By Anne O'Neill-Barna | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/circling-latin-americas-airways.html | CIRCLING LATIN AMERICA'S AIRWAYS | True | By Gordon V. Axon | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/doris-a-dickerson-wed-1.html | ! Doris A. Dickerson Wed l | True | Special to The New York TImei. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seato-conference-points-up-the-tensions-in-the-far-east.html | SEATO Conference Points Up the Tensions in the Far East | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/blue-ridge-parkway-adds-vital-link.html | BLUE RIDGE PARKWAY ADDS VITAL LINK | True | By George Keeley | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/state-refunding-75million-taxes-hopes-to-complete-rebates-to.html | STATE REFUNDING 75-MILLION TAXES; Hopes to Complete Rebates to 3,100,000 This Month -- Average Check Is $26 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/native-son.html | NATIVE SON | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/buyers-welcome-new-fall-styles-resident-offices-note-that-offerings.html | BUYERS WELCOME NEW FALL STYLES; Resident Offices Note That Offerings Are Received Warmly by Throngs | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/li-builder-shows-a-raised-colonial.html | L.I. Builder Shows A 'Raised Colonial' | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/full-equity-vote-due-on-any-pact-union-council-decides-move-to-show.html | FULL EQUITY VOTE DUE ON ANY PACT; Union Council Decides Move to Show Unity -- Talks to Resume Tomorrow | True | By Stanley Levey | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/coast-guard-cadet-to-marry-lynne-ellis.html | Coast Guard Cadet To Marry Lynne Ellis | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/claire-a-hood-betrothed.html | Claire A. Hood Betrothed | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/their-heart-belongs-to-dada-the-cult-of-the-irrational-is-having-a.html | Their Heart Belongs to Dada; The cult of the irrational is having a revival -- but now it's 'art,' not 'anti-art.' | True | By John Canaday | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/foil-the-birds-and-save-the-fruit.html | FOIL THE BIRDS AND SAVE THE FRUIT | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/guy-a-harrell.html | GUY A. HARRELL | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-railroads-hit-on-bid-for-barges-operator-of-mississippi-line.html | 2 RAILROADS HIT ON BID FOR BARGES; Operator of Mississippi Line Tells I.C.C. That Congress Should Hear Case | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-and-gossip-of-the-rialto-european-hit-planned-for-next-season.html | NEWS AND GOSSIP OF THE RIALTO; European Hit Planned For Next Season -- Sundry Items | True | By Lewis Funke | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/judith-a-leitch-bride-o-gerald-marquess.html | Judith A. Leitch Bride O! Gerald Marquess | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/report-from-a-living-human-world-the-torrents-of-spring-by-ivan.html | Report From a Living, Human World; THE TORRENTS OF SPRING. By Ivan Turgenev. Translated from the Russian by David Magarshack. 188 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Elizabeth Janeway | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/few-races-slated-in-nassau-election.html | FEW RACES SLATED IN NASSAU ELECTION | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/547-to-graduate-from-west-point-cadets-get-commissions-at.html | 547 TO GRADUATE FROM WEST POINT; Cadets Get Commissions at Ceremonies Wednesday -- To Hear Gen. Lemnitzer | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/minnesota-is-victor-in-district-playoff.html | MINNESOTA IS VICTOR IN DISTRICT PLAY-OFF | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/builders-turning-to-lexington-ave-apartment-sites-scarce-on-park-so.html | BUILDERS TURNING TO LEXINGTON AVE.; Apartment Sites Scarce on Park, So Builders Turn to Neighbor | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/freedom-fighter-my-road-to-berlin-by-willy-brandt-as-told-to-leo.html | Freedom Fighter; MY ROAD TO BERLIN. By Willy Brandt as told to Leo Lania. Illustrated. 287 pp. New York: Double-day & Co. $4.50. Freedom | True | By Irving R. Levine | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/walks-aid-boston-misplays-also-figure-in-bombers-loss-maris-hits.html | WALKS AID BOSTON; Misplays Also Figure in Bombers' Loss -- Maris Hits 13th RED SOX TRIUMPH OVER YANKS, 8 TO 2 | True | By Louis Effrat | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-model-in-brooklyn.html | New Model in Brooklyn | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pan-am-and-trucker-link-cargo-systems.html | PAN AM AND TRUCKER LINK CARGO SYSTEMS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/megan-thomas-bride-of-william-h-parsons.html | Megan Thomas Bride Of William H. Parsons | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tar-boy-45-paces-to-yonkers-victory-tar-boy-scores-in-yonkers-pace.html | Tar Boy, 4-5, Paces To Yonkers Victory; TAR BOY SCORES IN YONKERS PACE | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/khrushchev-seen-in-kremlin-crisis-outburst-against-president-is.html | KHRUSHCHEV SEEN IN KREMLIN CRISIS; Outburst Against President Is Linked to a Struggle for Power in Soviet KHRUSHCHEV SEEN IN KREMLIN CRISIS | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ministers-join-picketing.html | Ministers Join Picketing | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/expedition-to-study-ancient-city-in-iran.html | EXPEDITION TO STUDY ANCIENT CITY IN IRAN | True | Special To The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-hagy-guides-news-shows-for-collegians.html | Ruth Hagy Guides News Shows For Collegians | True | By John P. Callahan | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/priscilla-hope-davis-is-planning-to-marry.html | Priscilla Hope Davis Is Planning to Marry | True | 4 I Special To The New Yorl^ Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/national-carbon-gets-order.html | National Carbon Gets Order | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mexico-takes-precautions.html | Mexico Takes Precautions | True | Special To The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/father-escorts-elizabeth-hubert-at-her-wedding-she-is-wed-to-robert.html | Father Escorts Elizabeth Hubert At Her Wedding; She Is Wed to Robert Malott, Son of Cornell . University President | True | I I I Special to The New York Times I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-communist-china-s12aa.html | ON COMMUNIST CHINA s1/2aa | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/home-remodeled-to-improve-area-philadelphia-concern-says-test.html | HOME REMODELED TO IMPROVE AREA; Philadelphia Concern Says Test Indicates Neighbors Will Follow Suit | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/experts-views-good-bad.html | Experts' Views: Good, Bad | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/garden-club-in-westchester-plans-a-benefit-flower-show-sale-of.html | Garden Club In Westchester Plans a Benefit; Flower Show, Sale of Plants and Tour Will Be Held June 15 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/housing-getting-an-esthetic-lift-beauty-and-utility-combined-is.html | HOUSING GETTING AN ESTHETIC LIFT; Beauty and Utility Combined Is Latest Thing in Public Projects in Nation | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/elizabeth-cushman-wed-in-st-james-uuuuuuuuuu_uuuu-uuu-12-married-to.html | Elizabeth Cushman Wed in St. James'; uuuuuuuuuu_uuuu-uuu 1/2 Married to David C. TitusuCouple Is Attended by 13 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/david-h-hall-marries-madelon-jean-opererj.html | David H. Hall Marries | Madelon Jean Opererj | | SpeciU to The New York Times. ' | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-siemon-gerald-murphy-wed-in-jersey-smith-alumna-married-to.html | Miss Siemon, Gerald Murphy Wed in Jersey; Smith Alumna Married to Williams Graduate at South Orange | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-ship-in-barents-sea.html | Soviet Ship in Barents Sea | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-star-for-fort-mac-special-flag-ceremony-planned-at-baltimore.html | NEW STAR FOR 'FORT MAC'; Special Flag Ceremony Planned at Baltimore Shrine July 4 | | By Dolores B. Jeffords | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/joke.html | JOKE | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/white-sox-down-athletics-4-to-2-freese-snaps-22-tie-with-homer-in.html | WHITE SOX DOWN ATHLETICS, 4 TO 2; Freese Snaps 2-2 Tie With Homer in 7th -- Johnson, Loser, Strikes Out 10 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/khrushchev-plan-makes-concessions-but-overall-meaning-is-unclear.html | Khrushchev Plan Makes Concessions, But Over-all Meaning Is Unclear | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-janet-coleman-betrothed-to-lawyer.html | Miss Janet Coleman Betrothed to Lawyer | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/his-attacks-on-eisenhower-and-nixon-have-repercussions-in-campaign.html | His Attacks on Eisenhower and Nixon Have Repercussions in Campaign | True | By Arthur Krock | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cooling-heating-combined-in-unit-radiator-is-coupled-with-air.html | COOLING, HEATING COMBINED IN UNIT; Radiator Is Coupled With Air Conditioning in Single Apparatus COOLING, HEATING COMBINED IN UNIT Cooling Unit Modernizes Existing Heating Plant | True | By Walter H. Stern | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/graduates-are-warned-funston-tells-of-revolutions-in-contemporary.html | GRADUATES ARE WARNED; Funston Tells of Revolutions in Contemporary World | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-louis-foster.html | MRS. LOUIS FOSTER | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/oakes-to-speak-at-hartford.html | Oakes to Speak at Hartford | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-elected-trustees-of-tuft.html | 2 Elected Trustees of Tuft | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bucknell-to-grow-trustees-authorize-work-on-administrative-building.html | BUCKNELL TO GROW; Trustees Authorize Work on Administrative Building | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-ann-kurd-and-a-d-home-____-n-planning-to-wed-aide-of-senator.html | Miss Ann Kurd And A. D. Home ____ N, Planning to Wed; Aide of Senator Will Be Bride in Washington of Reporter There | True | Special to The New York Times. I | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/american-heads-friars-indiana-priest-elected-in-rome-by-franciscan.html | AMERICAN HEADS FRIARS; Indiana Priest Elected in Rome by Franciscan Order | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ellen-l-mahle-is-bride.html | Ellen L. Mahle Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-urged-to-be-firm-bnai-zion-parley-opposes-concessions-by-the.html | U.S. URGED TO BE FIRM; Bnai Zion Parley Opposes Concessions by the West | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-hetherington-2d.html | MRS. HETHERINGTON 2D | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-key-issue-we-must-debate-it-that-issue-is-our-foreign-and.html | The Key Issue: 'We Must Debate It"; That issue is our foreign and defense policy. Should it be made part of the coming campaign? Here is the case for making it so, that 'the people may choose -- and choose wisely.' 'We Must Debate It' | True | By Paul H. Nitze | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mandalay-clings-to-cultural-life-preserves-burma-tradition-in-the.html | MANDALAY CLINGS TO CULTURAL LIFE; Preserves Burma Tradition in the Arts and Religion -- Old Pagodas Remain | True | By Tillman Durdinspecial To The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-of-television-and-radio-cbstv-to-offer-a-game-of-chance-but-no.html | NEWS OF TELEVISION AND RADIO; C.B.S.-TV to Offer A Game of Chance, But No Quiz - - Items | True | By Val Adams | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/coast-driver-is-killed-in-sportcar-test-drill.html | Coast Driver Is Killed In Sport-Car Test Drill | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/susan-miller-fiancee-of-e-lewis-reid-jr-j-ппппппппппппп.html | Susan Miller Fiancee Of E. Lewis Reid Jr. j ппппппппппппп, | True | Special to The New York Tta1/2. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-mary-reedy-becomes-affianced.html | Miss Mary Reedy Becomes Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-aids-hong-kong-refugees.html | U.S. Aids Hong Kong Refugees | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/renata-bowman-is-future-bride-qfedvaridselig-graduates-of-wellesley.html | Renata Bowman Is Future Bride QfEdvaridSelig. Graduates of Wellesley and Yale Betrothedu Nuptials in August | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/houston-increases-waterborne-cargo.html | HOUSTON INCREASES WATERBORNE CARGO | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/eileen-farrell-gets-degree.html | Eileen Farrell Gets Degree | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nixon-and-brown-vie-in-california-although-not-party-rivals-they.html | NIXON AND BROWN VIE IN CALIFORNIA; Although Not Party Rivals, They Strive to Outpoll Each Other Tuesday | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/how-to-rough-it-with-a-touch-of-elegance.html | HOW TO ROUGH IT WITH A TOUCH OF ELEGANCE | True | By William P. Luce | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-navigator-and-portugals-golden-age.html | 'THE NAVIGATOR' AND PORTUGAL'S GOLDEN AGE | True | By William T. Richards | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/german-rider-victor-schockemuehle-wins-2horse-jump-at-wiesbaden.html | GERMAN RIDER VICTOR; Schockemuehle Wins 2-Horse Jump at Wiesbaden Show | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-h-solum-fiance-of-milhcent-k-hunt.html | John H. Solum Fiance Of Milhcent K. Hunt | True | Special to The New York Times. . | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/californian-wins-in-straight-sets-miss-hard-is-63-63-victor-maria.html | CALIFORNIAN WINS IN STRAIGHT SETS; Miss Hard Is 6-3, 6-3 Victor -- Maria Bueno Rallies to Capture Priory Final | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/peiping-mayor-accuses-us.html | Peiping Mayor Accuses U.S. | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/linda-murphy-wed-to-wr-ballentine-uuuu-i.html | Linda Murphy Wed To W. R. Ballentine] uuuu i | True | ! Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/application-discussed.html | Application Discussed | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/son-to-mrs-ta-whedon.html | Son to Mrs. T. A. Whedon | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/diefenbaker-gets-assurance-by-us-eisenhower-pledges-backing-on.html | DIEFENBAKER GETS ASSURANCE BY U.S.; Eisenhower Pledges Backing on Defense Planning and Bomarc Missile Program | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bridge-honest-bids-that-win-games.html | BRIDGE: 'HONEST' BIDS THAT WIN GAMES | True | By Albert H. Morehead | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-the-familys-side-of-the-set.html | On the Family's Side of the Set | True | By Dorothy Barclay | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/priest-vanishes-in-laos.html | Priest Vanishes in Laos | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/arline-dreisbach-a-bride.html | Arline Dreisbach a Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hanscomupickett-.html | HanscomuPickett | | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-macleod-hurt-in-fall.html | Mrs. Macleod Hurt in Fall | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anonymous-struggle-for-25-years-the-growth-of-alcoholics-anonymous.html | Anonymous Struggle for 25 Years; The growth of Alcoholics Anonymous, founded a quarter-century ago this month, has spurred new efforts to control a major national health problem. Anonymous Struggle for 25 Years | True | By H. Jack Geiger | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/economy-ignores-u2-spy-incident-usual-warscare-reactions-missing.html | ECONOMY IGNORES U-2 SPY INCIDENT; Usual War-Scare Reactions Missing -- Credit Eases -- Inflation Fears Fade ECONOMY IGNORES U-2 SPY INCIDENT | True | By Paul Hefferman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/son-to-mrs-charles-hussey.html | Son to Mrs. Charles Hussey | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-uuuuuuuuuuu-i-sheryl-levine-engaged-.html | I uuuuuuuuuuuu. I Sheryl Levine Engaged ; | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/diane-rindlaub-is-wed.html | Diane Rindlaub Is Wed , | True | SpecIsl to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/susan-c-barclay-wed-to-r-h-mansfield-jr.html | Susan C. Barclay Wed To R. H. Mansfield Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/helen-johnson-1957-debutante-to-be-married-music-student-engaged-to.html | Helen Johnson, 1957 Debutante, To Be Married; Music Student Engaged to Warren J. Corbett, Army Reserve Officer | True | oSpecial to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-dove-engaged-to-edward-padgett.html | Miss Dove Engaged To Edward Padgett | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lime-rock-auto-races-off.html | Lime Rock Auto Races Off | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sales-chief-is-named-by-ethiopian-airlines.html | Sales Chief Is Named By Ethiopian Airlines | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/no-smoke.html | No Smoke | True | JACOB J. LEIBSON. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-asked-to-decide-it-dc8-should-have-a-b-added-or-not.html | U.S. Asked to Decide it DC-8 Should Have a 'B' Added or Not | True | By Joseph Carter | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/text-of-housing-board-report-to-spur-slum-clearance.html | Text of Housing Board Report to Spur Slum Clearance | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/korea-alert-starts-exercise-to-insure-readiness-of-un-command.html | KOREA ALERT STARTS; Exercise to Insure Readiness of U.N. Command | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/delinquency-rise-cited.html | Delinquency Rise Cited | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miami-beach-summer-schedule-aims-to-please-the-entire-family.html | Miami Beach Summer Schedule Aims To Please the Entire Family | True | By Lary Solloway | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-h-nagy-married.html | Barbara H. Nagy Married | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/needed-drug-inquiry.html | Needed Drug Inquiry | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/only-two-came-back-what-cares-the-sea-by-kenneth-cooke-illustrated.html | Only Two Came Back; WHAT CARES THE SEA? By Kenneth Cooke. Illustrated. 210 pp. New York: McGraw-Hill Book Company. $3.95. | True | By E.b. Garside | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-day-and-a-night-at-the-races-monticello-track-offers-package-for.html | A DAY AND A NIGHT AT THE RACES; Monticello Track Offers Package for Distant City Dwellers | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/feeling-and-intellect-were-in-perfect-harmony-arnold-schoenberg-by.html | Feeling and Intellect Were in Perfect Harmony; ARNOLD SCHOENBERG. By H.H. Stuckenschmidt. Translated from the German by Edith Temple Roberts and Humphrey Searle. Illustrated. 168 pp. New York: Grove Press. $6. | True | By Arthur Berger | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/oak-ridge-integrates-four-segregated-restaurants-change-policy.html | OAK RIDGE INTEGRATES; Four Segregated Restaurants Change Policy Quietly | True | OAK RIDGE, Tenn., June 4 | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/an-analysis-of-forces-holding-up-the-health-for-peace-program.html | An Analysis of Forces Holding Up The Health for Peace Program | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-stakes-in-the-game-wait-till-next-year-the-life-story-of-jackie.html | The Stakes In the Game; WAIT TILL NEXT YEAR: The Life Story of Jackie Robinson. By Carl T. Rowan with Jackie Robinson. Illustrated. 339 pp. New York: Random House. $4.95. | True | By Joe Reichler | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/first-volume-of-his-papers-reveals-era.html | First Volume of His Papers Reveals Era | True | By Robert Breuer | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rio-to-get-soviet-oil-second-sample-is-approved-for-600000ton.html | RIO TO GET SOVIET OIL; Second Sample Is Approved for 600,000-ton Shipment | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/beatrice-honigberg-is-prospective-bride.html | Beatrice Honigberg Is Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/records-the-pianist-as-composer.html | RECORDS: THE PIANIST AS COMPOSER | True | By Eric Salzman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stannards-frolic-scores-in-sailing.html | ST ANNARD'S FROLIC SCORES IN SAILING | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/napoleon-descendant-weds.html | Napoleon Descendant Weds | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-howard-r-a-jolly-jr-to-be-married-manhattanville-alumna.html | Miss Howard, R. A. Jolly Jr. To Be Married; Manhattanville Alumna Engaged to U. of North Carolina Law Student | True | Special to The New York Tlmcj. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anne-p-brown-o-has-7-attendants-at-wedding-here-alumna-of-marymount.html | Anne P. Brown .o Has 7 Attendants At Wedding Here; Alumna of Marymount Is Married to Frank Buckhout McShane | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/family-service-group-picks-assistant-to-head.html | Family Service Group Picks Assistant to Head | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/exploring-the-wilds-of-georgias-big-swamp.html | EXPLORING THE WILDS OF GEORGIA'S BIG SWAMP | True | By Pat Watters | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/and-schubert-strolled-into-a-dream-world-of-his-own-schubert-by.html | And Schubert Strolled Into a Dream World of His Own; SCHUBERT. By Marcel Schneider. Translated from the French by Elizabeth Poston. HAYDN. By Pierre Barbaud. Translated from the French by Kathrine Sorley Walker. CHOPIN. By Camille Bourniquel. Translated from the French by Sinclair Road. SCHUMANN. By Andre Boucourechliev. Translated from the French by Arthur Boyars. RAVEL. By Vladimir Jankelevitch. Translated from the French by Margaret Crosland. Illustrated. 192 pp. each. New York: Grove Press. Paper, $1.35 each. | True | By Roland Gelatt | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rail-conductors-get-4-increase-settlement-of-long-dispute-follows.html | RAIL CONDUCTORS GET 4% INCREASE; Settlement of Long Dispute Follows Engineer Pattern -- Work Issue Pending | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mlaughry-to-leave-post-at-dartmouth.html | M'LAUGHRY TO LEAVE POST AT DARTMOUTH | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/long-way-to-washington-tencity-trip-follows-the-capital-en-route.html | LONG WAY TO WASHINGTON; Ten-City Trip Follows The Capital En Route From Philadelphia ON TO WASHINGTON | True | By James H. McCormick | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/n-american-coal-plans-plant.html | N. American Coal Plans Plant | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dock-accord-reached-on-lakes-strike-is-concluded-at-4-ports.html | Dock Accord Reached on Lakes; Strike Is Concluded at 4 Ports; Agreement Calls for Increase of 40 to 69 Cents Hourly in 3-Year Contract | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sailings-to-bermuda-slated.html | Sailings to Bermuda Slated | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anitas-son-toronto-victor.html | Anita's Son Toronto Victor | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/academy-to-begin-center.html | Academy to Begin Center | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/appraisal-of-waning-tv-season-covers-thousands-of-varied-programs.html | Appraisal of Waning TV Season Covers Thousands of Varied Programs | True | By Jack Gould | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/city-primary-contests.html | City Primary Contests | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/spanish-church-consecrated.html | Spanish Church Consecrated | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anriesacco-betrothed.html | Anrie'Sacco Betrothed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lack-of-distinguished-films-plagues-a-booming-german-movie-industry.html | Lack of Distinguished Films Plagues A Booming German Movie Industry; IRONIC SUCCESS STORY | True | By Bosley Crowther | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sukarno-is-home-showdown-nears-indonesian-back-from-tour-abroad.html | SUKARNO IS HOME; SHOWDOWN NEARS; Indonesian Back From Tour Abroad -- Foes Denounce 'Guided Democracy' | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/city-apartments-on-rise-in-jersey-high-cost-of-land-brings-tall.html | 'CITY' APARTMENTS ON RISE IN JERSEY; High Cost of Land Brings Tall Structures -- Many Zoning Laws Changed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-clearing-house-on-drivers-is-asked.html | U.S. CLEARING HOUSE ON DRIVERS IS ASKED | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/handy-ways-to-make-home-improvements.html | Handy Ways To Make Home Improvements | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/queens-college-rite-663-will-get-degrees-on-tuesdayprocedure.html | QUEENS COLLEGE RITE; 663 Will Get Degrees on Tuesday-- Procedure Changed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-salk-gets-award-discoverer-of-polio-vaccine-honored-by-variety.html | DR. SALK GETS AWARD; Discoverer of Polio Vaccine Honored by Variety Clubs | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/problem-families-viewed-in-report.html | PROBLEM FAMILIES VIEWED IN REPORT | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/judith-r-vaughn-bride-of-thomas-morehead.html | Judith R. Vaughn Bride Of Thomas Morehead | True | Kppci.-l In The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/business-index-turns-downward.html | Business Index Turns Downward | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trucks-road-test-extended-5-months.html | TRUCKS ROAD TEST EXTENDED 5 MONTHS | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-taylor-marries-miss-harriet-w-scott.html | John Taylor Marries Miss Harriet W. Scott | True | Special to Th1/2 New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/apartments-ready.html | Apartments Ready | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/speaker-renamed-by-south-koreans.html | SPEAKER RENAMED BY SOUTH KOREANS | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/engineer-to-get-award-newark-college-will-honor-enoch-ray-needles.html | ENGINEER TO GET AWARD; Newark College Will Honor Enoch Ray Needles | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/herter-cites-us-disgust-at-soviet-premiers-gibes-herter-deplores.html | Herter Cites U.S. 'Disgust' At Soviet Premier's Gibes; HERTER DEPLORES KHRUSHCHEV GIBE | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-swede-who-bets-on-soccer-aids-all-his-countrys-sports.html | The Swede Who Bets on Soccer Aids All His Country's Sports; Government's Income From Wagering More Than $23,000,000 Annually -- $2,000,000 Goes to Athletics | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/michigan-fights-real-estate-bias-aims-to-ban-discrimination-after.html | MICHIGAN FIGHTS REAL ESTATE BIAS; Aims to Ban Discrimination After Disclosure of a Point Plan to Screen Buyers BROKERS BACK SYSTEM But State Invokes a Ruling That Suspends Licenses if Practice Persists MICHIGAN FIGHTS REAL ESTATE BIAS | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trees-in-area-of-park-cafe.html | Trees in Area of Park Cafe | True | FREDERICK LAING | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/eddie-russos-condition-fair.html | Eddie Russo's Condition Fair | True |  | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-fisher-weds-miss-odonovan.html | John Fisher Weds Miss O'Donovan | True | Special to The New York Times. I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/home-bars-give-industry-a-lift-field-that-makes-prepared-cocktail.html | HOME BARS GIVE INDUSTRY A LIFT; Field That Makes Prepared Cocktail Blends Thrives as Amateur Mixers Gain | True |  | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/approach-to-the-adirondacks-from-the-east.html | APPROACH TO THE ADIRONDACKS FROM THE EAST | True | By L.h. Robert | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/religious-bias-forgotten-in-casablanca-election.html | Religious Bias Forgotten In Casablanca Election | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gailkirkman-becomes-bride-at-greeftwich-married-to-antlipny-ambrose.html | GailKirkman Becomes Bride At Greeftwich; Married to Antlipny Ambrose Jr., Who Is Lawyer; in Jersey | True | Sp1/2/sj to -die New York rim.. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-milan-engaged-to-w-b-alexander-jr.html | Nancy Milan Engaged To W. B. Alexander Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bassethound-wins-no-6.html | Bassethound Wins No. 6 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-marie-prior-i-will-become-bride.html | Nancy Marie Prior I Will Become Bride | True | t Special to The New York Times. t | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/reds-guns-shell-quemoy-heavily-a-500round-attack-breaks-peiping.html | REDS GUNS SHELL QUEMOY HEAVILY; A 500-Round Attack Breaks Peiping Pledge Not to Fire on Even-Numbered Days REDS GUNS SHELL QUEMOY HEAVILY | True | By United Press International. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/linda-b-chilton-is-future-bride-of-navy-officer.html | Linda B. Chilton Is Future Bride Of Navy Officer; WheatonJuniorFiancee of Lieut. Charles L. . Tinkham, Duke'56 | True | Special to The New York fim.1/2 J | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kangaroo-hunt-is-on-australians-report-a-great-increase-in-numbers.html | KANGAROO HUNT IS ON; Australians Report a Great Increase in Numbers | True | Dispatch of The Times, London | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hard-soft-double-soviet-line.html | Hard & Soft; Double Soviet Line | True |  | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/audrey-kramer-becomes-bride-ofpespowart-graduates-of-wellesley-and.html | Audrey Kramer Becomes Bride OfP.E.Spowart; Graduates of Wellesley and Michigan Wed at St. George's i | True |  | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rhode-island-shore-places-put-best-foot-forward-for-the-summer.html | Rhode Island Shore Places Put Best Foot Forward for the Summer | True | By Calef M. Burbank | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/oerter-smashes-nyac-record-in-discus-throw-olympic-champion-reaches.html | OERTER SMASHES N.Y.A.C. RECORD IN DISCUS THROW; Olympic Champion Reaches 190 Feet 2 1/2 Inches -- Carroll First in 880 OERTER SMASHES MARK FOR DISCUS | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuba-seeks-timber-in-guiana.html | Cuba Seeks Timber in Guiana | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/roccasammartino-score-in-two-falls.html | ROCCA-SAMMARTINO SCORE IN TWO FALLS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nixon-wins-backing-in-4-more-states.html | NIXON WINS BACKING IN 4 MORE STATES | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/fortuneubarrett.html | FortuneuBarrett | True | Special to The New YorK Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/son-to-mrs-lj-horowitz.html | Son to Mrs. L.J. Horowitz | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/baptists-approve-8-million-center-will-build-at-valley-forge-floor.html | BAPTISTS APPROVE 8 MILLION CENTER; Will Build at Valley Forge -- Floor Fight Expected Over Ties to National Council | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/reserve-affirms-easing-of-credit-cut-in-discount-rate-seen-as-part.html | RESERVE AFFIRMS EASING OF CREDIT; Cut in Discount Rate Seen as Part of Long-Range Plan Began in March CHEAPER LOANS REMOTE Demand for Money Strong -- System Is Poised to Meet New Conditions RESERVE AFFIRMS EASING OF CREDIT | True | By Albert L. Kraus | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/spaniards-assail-road-conditions-report-national-highways-are.html | SPANIARDS ASSAIL ROAD CONDITIONS; Report National Highways Are Breaking Up -- Open Manholes Held Menace | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/scenic-riches-in-northeast-vermont.html | SCENIC RICHES IN NORTHEAST VERMONT | True | M.G. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/intraparty-fight-arouses-queens-democratic-leadership-for-next-2.html | INTRAPARTY FIGHT AROUSES QUEENS; Democratic Leadership for Next 2 Years at Stake in Voting Tuesday | True | By Douglas Dales | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bayernmunich-ties-nice-in-soccer-22-munich-ties-nice-in-soccer-2-to.html | Bayern-Munich Ties Nice in Soccer, 2-2; MUNICH TIES NICE IN SOCCER, 2 TO 2 | True | By Michael Strauss | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anna-michalska-becomes-a-bride.html | Anna Michalska Becomes a Bride | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/augustana-centennial-today.html | Augustana Centennial Today | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rca-building-radar-to-go-up-on-tuesday.html | R.C.A. Building Radar To Go Up on Tuesday | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/navy-defeats-army-in-lacrosse-10-to-7-navy-beats-army-in-lacrosse.html | Navy Defeats Army In Lacrosse, 10 to 7; NAVY BEATS ARMY IN LACROSSE, 10-7 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/yoheudoen.html | YoheuDoen | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/daughter-to-mrs-murray.html | Daughter to Mrs. Murray | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/flower-shows-and-tours-are-on-the-agenda.html | Flower Shows and Tours Are on the Agenda | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/resorts-in-sullivan-county-keep-pace-with-a-mobile-holiday-crowd.html | Resorts in Sullivan County Keep Pace With a Mobile Holiday Crowd | True | By Michael Strauss | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carol-wrightson-to-wed.html | Carol Wrightson to Wed | True | Special to The New York Time*. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patty-sets-back-fox.html | Patty Sets Back Fox | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-urban-league-post.html | In Urban League Post | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/democratic-race-the-preconvention-strategy-how-the-candidates-are.html | DEMOCRATIC RACE: THE PRE-CONVENTION STRATEGY; How the Candidates Are Faring in The Quest for Delegate Votes Kennedy Seeking Early Victory | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/roofs-from-pitch-t0-plastic-by-70-industry-that-changed-little-in.html | ROOFS: FROM PITCH T0 PLASTIC BY '70?; Industry That Changed Little in 100 Years to Change a Lot Now, Official Says | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kerala-schools-aid-private-institutions-right-to-select-teachers.html | KERALA SCHOOLS AID; Private Institutions' Right to Select Teachers Restored | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-clarifies-stand-on-visa-for-african.html | U.S. CLARIFIES STAND ON VISA FOR AFRICAN | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/train-kills-2-boys-at-a-whale-hunt-victims-hit-on-li-trestle-as.html | TRAIN KILLS 2 BOYS AT A WHALE HUNT; Victims Hit on L.I. Trestle as They Watch Chase in Oceanside Channel | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/voice-of-youth-acoustical-hall-ostill-rampagdfg.html | 'VOICE OF YOUTH'; ACOUSTICAL HALL oSTILL RAMPAGDfG | True | ALLEN KLEIN.THOMAS W. ROOD;ADA LOUISE HUXTABLE. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/racing-ace-thinks-only-of-beauty-paintings-wife-on-bonniers-mind.html | Racing Ace Thinks Only of Beauty; Paintings, Wife on Bonnier's Mind -- Death Far Away Dutch Grand Prix Favorite One of Top Drivers | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/f-dr-craigk-wallace-to-wed-nancy-bijur.html | F Dr. CraigK. Wallace To Wed Nancy Bijur | True | Special to The New York Times, | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/4-catherine-mooers-is-married-on-l-i.html | 4 Catherine Mooers Is Married on L. I. | True | Special to The New York Tlma. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-lenore-himoff-fiancee-ou-gerald-c-barton.html | I Lenore Himoff Fiancee Ou Gerald C. Barton | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/istanbul-crufew-suspended.html | Istanbul Crufew Suspended | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/earlier-report-on-pledge.html | Earlier Report on Pledge | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mcdonalduLynch.html | McDonalduLynch | True | Special (o The New-York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/market-shows-a-small-rise-as-two-reserve-banks-cut-discount-rate.html | Market Shows a Small Rise as Two Reserve Banks Cut Discount Rate | True | By John G. Forrest | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-look-at-how-summer-has-become-a-lively-time-of-year-in-retailing.html | A Look at How Summer Has Become A Lively Time of Year in Retailing | True | By Herbert Koshetz | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-mary-lee-wed-to-robert-engeler.html | Mrs. Mary Lee Wed To Robert Engeler | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/texan-is-top-graduate-of-annapolis.html | Texan Is Top Graduate of Annapolis | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-maritime-aide-named.html | U.S. Maritime Aide Named | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/honor-a-murphy-kansas-alumna-planning-to-wed-o11-__-uu-_-o-i.html | Honor a Murphy, Kansas Alumna, Planning to Wed ^o11 __, - - - ,uu _o; [ I Betrothed to Lawrence Winters u Marriage to Be Held July 23 | | d Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/antipact-rallies-pressed-in-japan-leading-intellectuals-join-drive.html | ANTI-PACT RALLIES PRESSED IN JAPAN; Leading Intellectuals Join Drive Against Kishi and U.S. Security Treaty | | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ancient-greek-tablet-may-rewrite-history-old-greek-tablet-may.html | Ancient Greek Tablet May Rewrite History; Old Greek Tablet May Rewrite History | | By Sinka Knox | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ws-jack-is-dead-industrialist-71-partner-in-firm-that-made-aircraft.html | W.S. JACK IS DEAD; INDUSTRIALIST, 71; Partner in Firm That Made Aircraft Parts in 1940's -- Noted for Gifts to Aides | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/finnish-army-honored-helsinki-unveils-a-statue-of-marshal.html | FINNISH ARMY HONORED; Helsinki Unveils a Statue of Marshal Mannerheim | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/turks-uncertain-on-atrocity-tale-regime-still-seeking-data-on.html | TURKS UNCERTAIN ON ATROCITY TALE; Regime Still Seeking Data on Charge Ousted Regime Hid Students' Bodies | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seashore-and-hill-country-in-the-bay-state.html | SEASHORE AND HILL COUNTRY IN THE BAY STATE | True | By John Fenton | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pact-gives-7-cents.html | Pact Gives 7 Cents | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/personality-switch-led-to-the-right-track-howard-now-heads-rival-he.html | Personality: Switch Led to the Right Track; Howard Now Heads Rival He Found He Couldn't Lick | True | R.E.B. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-petermann-married-upstate-to-alan-merrill-ialumna-of-cornell.html | [ Miss Petermann ! Married Upstate To Alan Merrill; iAlumna of Cornell and Senior There Wed in Chapel on Campus | | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | Special jo Tiie Kcw York TUnej. I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/what-is-there-for-the-tourist-to-do-answer-is-as-broad-as-question.html | What Is There for the Tourist to Do? Answer Is as Broad as Question | | By Harold L. Cail | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/raised-colonial-shown-on-island-multilevel-design-characterizes-li.html | 'RAISED COLONIAL' SHOWN ON ISLAND; Multi-Level Design Characterizes L.I. Dwelling | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/world-atom-unit-studies-controls-us-hopeful-of-progress-on.html | WORLD ATOM UNIT STUDIES CONTROLS; U.S. Hopeful of Progress on Safeguarding Nonmilitary Use of Nuclear Energy | | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/prosewriter.html | Prose-Writer | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/as-the-senate-looks-at-the-summit_____.html | AS THE SENATE LOOKS AT THE SUMMIT_____ | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/model-home-at-store-altmans-in-short-hills-nj-displays-colonial.html | MODEL HOME AT STORE; Altman's in Short Hills, N.J., Displays Colonial House | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/connecticut-gop-to-pick-delegates-will-convene-in-hartford-tomorrow.html | CONNECTICUT G.O.P. TO PICK DELEGATES; Will Convene in Hartford Tomorrow -- Halleck Will Give Keynote Speech | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/we-smith-discusses-importance-of-print.html | W.E. Smith Discusses Importance of Print | True | By Jacob Deschin | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/june-speaks-of-summer.html | June Speaks of Summer | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/where-fame-waxes-and-wanes.html | Where Fame Waxes -- and Wanes | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hueteru-gregory.html | HueteruGregory | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/producer-director-log-a-few-plans-on-their-mutiny-on-the-bounty.html | Producer, Director Log a Few Plans On Their 'Mutiny on the Bounty' | True | By Murray Schumach | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/danes-weigh-joining-euratom.html | Danes Weigh Joining Euratom | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/insurance-table-gains-most-states-have-approved-new-mortality.html | INSURANCE TABLE GAINS; Most States Have Approved New Mortality Figures | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/treasure-chest-after-the-storm.html | Treasure Chest; After the Storm | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kennedy-stages-raid-on-johnson-picks-up-6-or-7-new-mexico-delegates.html | KENNEDY STAGES RAID ON JOHNSON; Picks Up 6 or 7 New Mexico Delegates -- All 17 Were Considered Texan's | True | By W.h. Lawrencespecial To the New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lessons-of-the-u2.html | Lessons of the U-2 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/recent-letters-to-the-editor.html | Recent Letters to the editor | True | SEYMOUR KRIM.PEGGY BOYESEN.DAVID MCREYNOLDS.ANGUS MCCOY.PHYLLIS-JOYCE HOLZSCHLAG.PETER LA FARGE. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/preachers-protest-treaty-with-japan.html | PREACHERS PROTEST TREATY WITH JAPAN | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/peru-cuts-tariffs-tools-small-cars-affected-economic-gains-cited.html | PERU CUTS TARIFFS; Tools, Small Cars Affected -- Economic Gains Cited | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/world-vehicle-output-listed.html | World Vehicle Output Listed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/candidates-clog-montana-ballot-big-primary-field-tuesday-includes-4.html | CANDIDATES CLOG MONTANA BALLOT; Big Primary Field Tuesday Includes 4 Democrats for Senator Murray's Post | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-makers-and-shakers-the-western-intellectl-tradition-from.html | The Makers and Shakers; THE WESTERN INTELLECTIML TRADITION. From Leonardo to Hegel. By J. Bronowski and Bruce Maxlish. 522 pp. New York: Harper S Bros. $7.50. The Makers and Shakers | True | By J.h. Plumb | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cooper-union-graduation.html | Cooper Union Graduation | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/manila-sees-need-for-bases.html | Manila Sees Need for Bases | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/railroad-company-formed-in-canada.html | RAILROAD COMPANY FORMED IN CANADA | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jmiss-alvarez-married-to-lieut-jmdurham.html | jMiss Alvarez Married To Lieut. J.M.Durham | True | I Special to The New York Times, | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lynn-rasmussen-wisconsin-bride-special-to-the-new-york-times.html | Lynn Rasmussen \ Wisconsin Bride; Special to The New York Times. | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/antired-cubans-rally-13-picket-soviet-mission-in-protest-on.html | ANTI-RED CUBANS RALLY; 13 Picket Soviet Mission in Protest on Khrushchev | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/shakespeare-along-the-housatonic.html | SHAKESPEARE ALONG THE HOUSATONIC | True | By Stanley Levey | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rinaldi-wins-bout-in-rome.html | Rinaldi Wins Bout in Rome | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/highheel-hazards.html | HIGH-HEEL HAZARDS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-william-coriell.html | MRS. WILLIAM CORIELL | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/con-artist-from-vermont-the-sapbucket-genius-by-pierre-sichel-438.html | Con Artist From Vermont; THE SAPBUCKET GENIUS. By Pierre Sichel. 438 pp. Philadelphia and New York: j.B. Lippincott Company. $4.95. | True | By Wirt Williams | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/candlelight-ball-set-by-alumnae-at-plaza-oct-14-manhattanville.html | Candlelight Ball Set by Alumnae At Plaza Oct. 14; Manhattanville Event Will Be First of Its Kind Since 1946 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/film-panorama-along-the-thames-international-sellers-balcons.html | FILM PANORAMA ALONG THE THAMES; International Sellers -- Balcon's Progress -- Other Matters | True | By Stephen Watts | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/eton-boys-cap-school-spire.html | Eton Boys Cap School Spire | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | | https://www.nytimes.com/1960/06/05/archives/pickettudietzler-j.html | PickettuDietzler j | True | Spedt1 to Tht N1/2w York Ttims. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | | https://www.nytimes.com/1960/06/05/archives/democrats-to-curb-fights-on-loyalty-at-convention-hope-to-bar.html | Democrats to Curb Fights On Loyalty at Convention; Hope to Bar Southern Rebels by Testing 'Good Faith' of Individual and Thus Limit Disputes Over Delegations DEMOCRATS PLAN CONVENTION CURB | True | By Gladwin Hillspecial to the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nina-0-ervesun-andrenesupino-planning-to-wed-59-debutante-barnard.html | Nina 0. Ervesun AndReneSupino Planning to Wed; '59 Debutante, Barnard Student, Engaged to a Graduate of Brown | True | Speclt1 to The New Vort Times. ), | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tax-evasion-combated-greece-hopes-publicity-will-shame-offenders.html | TAX EVASION COMBATED; Greece Hopes Publicity Will Shame Offenders | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seminary-graduation-jewish-theological-to-confer-degrees-on-largest.html | SEMINARY GRADUATION; Jewish Theological to Confer Degrees on Largest Class | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/economic-alarm-voiced-in-kenya-governor-warns-politicians-of-harm.html | ECONOMIC ALARM VOICED IN KENYA; Governor Warns Politicians of Harm Caused Region by 'Boasts and Threats' | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/84-party-contests-will-go-to-citys-voters-tuesday-voters-to-decide.html | 84 Party Contests Will Go To City's Voters Tuesday; VOTERS TO DECIDE 84 CITY CONTESTS | True | By Leo Egan | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/senhorita-bueno-repeats.html | Senhorita Bueno Repeats | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/night-is-lonely-at-stage-doors-watchmen-have-nobody-to-keep-out.html | NIGHT IS LONELY AT STAGE DOORS; Watchmen Have Nobody to Keep Out -- Ticket-Sellers Just Stare Into Space | True | By Gay Talese | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/father-and-son-in-city-college-former-46-is-about-to-get-degree.html | FATHER AND SON IN CITY COLLEGE; Former, 46, Is About to Get Degree After 31 Years -- Boy Is a Freshman | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/politics-in-stretch.html | Politics in Stretch | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/last-stand-against-the-tourists-shadow-on-the-waters-by-jack-thomas.html | Last Stand Against the Tourists; SHADOW ON THE WATERS. By Jack Thomas Leahy. Illustrated by Dianne Weiss. 241 pp. New York: Alfred A. Knopf. $4. | True | By Stuart Keate | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-judith-frank-engaged-to-marry.html | Miss Judith Frank Engaged 'to Marry | True | Special To The New York Time.1 | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-robinson-frank-huyler-3d-will-be-married-connecticut-senior.html | Miss Robinson, Frank Huyler 3d Will Be Married; Connecticut Senior and Descendant of Candy Maker Are Engaged | True | Special to The New York Times, o ! | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/insurance-center-set-5-concerns-sponsor-a-new-educational-facility.html | INSURANCE CENTER SET; 5 Concerns Sponsor a New Educational Facility | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gertrude-p-merrill-wedtojsbarrjr.html | Gertrude P. Merrill WedtoJ.S.BarrJr. | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lem-jury-unable-to-reach-verdict-deliberates-30-hours-in-li.html | LEM JURY UNABLE TO REACH VERDICT; Deliberates 30 Hours in L.I. Restaurateur's Trial on Alien-Smuggling Charge | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/class-at-st-johns-will-set-a-record.html | CLASS AT ST. JOHN'S WILL SET A RECORD | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marye-seaton-j-becomes-a-bride-in-chapel-here-i-frilm-writers.html | MaryE. Seaton j Becomes a Bride In Chapel Here i; frilm Writer's Daughter Wed to D. J. Bradshaw ! at St. Bartholomew's | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/karamanlisto-visit-yugoslavia.html | Karamanlisto Visit Yugoslavia | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/students-of-japan-an-intimate-glimpse-from-a-young-american-a.html | Students of Japan: An Intimate Glimpse; From a young American, a report on the stern struggle of the young Japanese who manage to go to college. Students Of Japan | True | By John D. Rockefeller 4th | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/capital-lacks-information.html | Capital Lacks Information | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bolivian-charges-ballots-seizure-opposition-nominee-reports-loss-of.html | BOLIVIAN CHARGES BALLOTS SEIZURE; Opposition Nominee Reports Loss of 200,000 Forms to Be Used in Vote Today | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/buchman-in-warning-mra-founder-82-cautions-east-and-west-on-suicide.html | BUCHMAN IN WARNING; M.R.-A. Founder, 82, Cautions East and West on 'Suicide' | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/distant-places-that-had-been-mere-postmarks-come-alive-for-a.html | Distant Places, That Had Been Mere Postmarks, Come Alive for a Globe-Girdling Retired Mail-Sorter | | By Murray M. Baron | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-negro-churches-get-methodist-bid.html | 2 NEGRO CHURCHES GET METHODIST BID | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/neighborliness-urged-ithaca-college-speaker-notes-challenge-to.html | NEIGHBORLINESS URGED; Ithaca College Speaker Notes Challenge to World Youth | | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-life-coming-to-giant-tortoise-gallapagos-refuge-from-predators.html | NEW LIFE COMING TO GIANT TORTOISE; Gallapagos Refuge From Predators Planned for World's Oldest Species | True | BY John C. Devlin | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/program-for-economic-growth.html | Program for Economic Growth | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/susan-graham-is-future-bride-of-navy-ensign-4-graduate-of-penn.html | Susan Graham Is Future Bride Of Navy Ensign; 4 * Graduate of Penn State Becomes Fiancee of Douglas Volgenau | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-spy-device-was-found-in-1959-planted-in-us-embassy-residence.html | SOVIET SPY DEVICE WAS FOUND IN 1959; Planted in U.S. Embassy Residence Before the Visit by Nixon to Moscow | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/east-side-suites-20story-building-going-up-on-fiftysixth-street.html | EAST SIDE SUITES; 20-Story Building Going Up on Fifty-sixth Street | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/some-achieved-greatness-1600-pennsylvania-avenue-and-the.html | Some Achieved Greatness; 1600 PENNSYLVANIA AVENUE: Presidents and the People, 1929-1959. By Walter Johnson. 390 pp. Boston: Little, Brown & Co. $6. | | By Basil Rauch | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/merhigeujabara.html | Merhigeulabara | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mayor-due-to-sign-milkdating-bill-industry-indicates-it-will-co-to.html | MAYOR DUE TO SIGN MILK-DATING BILL; Industry Indicates It Will Co to Court if Wagner Acts to Override State | | By Layhmond Robinson | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/witness-defends-hawaii-rate-rise-matson-aide-tells-hearing-increase.html | WITNESS DEFENDS HAWAII RATE RISE; Matson Aide Tells Hearing Increase Is Justified -- Shippers to Protest | | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/monroeusnyder.html | MonroeuSnyder | True | Special 1.. ' .."iw York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stephanie-peterman-i-to-be-summer-bride.html | Stephanie Peterman I To Be Summer Bride | True | ..^.Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-wolfers-engaged-to-theo-e-pappelis.html | Ruth Wolfers Engaged To Theo E. Pappelis | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/old-london-markets-defy-changing-world.html | OLD LONDON MARKETS DEFY CHANGING WORLD | True | By Willa Petschek | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/heart-belongs-to-dada.html | Heart Belongs To Dada | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/s-derby-fiance-of-nancy-e-tyner.html | &. S. Derby Fiance Of Nancy E. Tyner | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nonviolence-rife.html | Nonviolence: Rife | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-touch-of-france-in-the-caribbean.html | A TOUCH OF FRANCE IN THE CARIBBEAN | True | By Willard G. Adams | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/plans-to-stay-in-hospital.html | Plans to Stay in Hospital | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chinese-red-hails-60-plans-success.html | CHINESE RED HAILS '60 PLANS SUCCESS | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/focus-on-a-connecticut-parrish.html | FOCUS ON A CONNECTICUT 'PARRISH' | True | By Eugene Archer | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/state-is-eyeing-stray-dividends-unclaimed-money-held-by-brokers-to.html | STATE IS EYEING STRAY DIVIDENDS; Unclaimed Money Held by Brokers to Be Studied STATE IS EYEING STRAY DIVIDENDS | True | By J.e. McMahon | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/curbing-student-protests-grave-implications-are-seen-for-academic.html | Curbing Student Protests; Grave Implications Are Seen for Academic Fredom | True | PATRICK MURPHY MALIN,SAMUEL HENDEL. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-apartment.html | 'The Apartment' | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/laurel-celebrations-to-give-summer-season-an-official-sendoff.html | Laurel Celebrations to Give Summer Season an Official Send-Off | True | By William G. Weart | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/summer-fun.html | SUMMER FUN | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/swing-to-easytoprepare-items-sparks-a-boom-for-dry-foods-business.html | Swing to Easy-to-Prepare Items Sparks a Boom for Dry Foods; BUSINESS BOOMING IN DRY FOOD FIELD | True | By James J. Nagle | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ribicoff-asks-heart-scores-lack-of-compassion-in-emma-willard.html | RIBICOFF ASKS 'HEART'; Scores Lack of Compassion in Emma Willard Speech | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ship-crashes-in-golden-gate.html | Ship Crashes in Golden Gate | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/scout-museum-opens-national-leaders-dedicate-new-building-in-jersey.html | SCOUT MUSEUM OPENS; National Leaders Dedicate New Building in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/florida-is-taking-a-shine-to-summer-tourism.html | FLORIDA IS TAKING A SHINE TO SUMMER TOURISM | True | C.E. WRIGHT. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/223-to-graduate-at-air-academy-191-slated-for-pilot-training-sharp.html | 223 TO GRADUATE AT AIR ACADEMY; 191 Slated for Pilot Training -- Sharp to Be Speaker at Ceremony Wednesday | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mayor-commended-on-relocation-plan.html | MAYOR COMMENDED ON RELOCATION PLAN | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/engelhardudittmer.html | EngelharduDittmer | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/killer-from-the-sea-the-battle-with-the-lamprey-which-has-stripped.html | Killer From the Sea; The battle with the lamprey, which has stripped the Great Lakes of fish, may be turning. | True | By William Barry Furlong | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-the-cuff-jerrys-charge-account-by-hazel-wilson-illustrated-by.html | On the Cuff; JERRY'S CHARGE ACCOUNT. By Hazel Wilson. Illustrated by Charles Geer. 145 pp. Boston: Little, Brown & Co. $3. | True | MIRIAM JAMES. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/middle-fans-ten-in-9to1-success-davis-pitching-and-bellinos-4-hits.html | MIDDIE FANS TEN IN 9-TO-1 SUCCESS; Davis' Pitching and Bellino's 4 Hits Pace Navy Nine -- 2 Hurdles Marks Set | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/french-refreshers.html | French Refreshers | True | By Craig Claiborne | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/safety-features-in-school-noted-rounded-corners-nonslip-floors-used.html | SAFETY FEATURES IN SCHOOL NOTED; Rounded Corners, Non-Slip Floors Used by Architect to Reduce Hazards SAFETY FEATURES IN SCHOOL NOTED | True | By Leonard Buder | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/weetman-wins-british-golf.html | Weetman Wins British Golf | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-spring-apartment-hunters-stalk-the-ideal-manhattan-flat-its-time.html | In Spring, Apartment Hunters Stalk the Ideal Manhattan Flat; IT'S TIME TO STALK THAT IDEAL FLAT | True | By Sam Kaplan | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-note-accuses-castro-of-waging-a-slander-drive-says-premier-and.html | U.S. NOTE ACCUSES CASTRO OF WAGING A SLANDER DRIVE; Says Premier and Dorticos Are Sowing 'Animosity' -- Cuba Rejects Protest U.S. NOTE DECRIES CUBANS CHARGES | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-joan-roxburgh-wed.html | I Joan Roxburgh Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/20millionmile-limit-set-on-pioneer-contact.html | 20-million-Mile Limit Set on Pioneer Contact | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/world-cruise-is-set.html | World Cruise Is Set | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/christina-rand-becomes-a-bride-in-new-england-married-to-johnston.html | Christina Rand' Becomes a Bride In New England; Married to Johnston de Forest Whitman in Bangor, Me., Church | True | Special to The New York Timta. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-von-stange-has-son.html | Mrs. von Stange Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rough-work-without-the-final-polish-the-complete-poems-of.html | Rough Work Without the Final Polish; THE COMPLETE POEMS OF MICHELANGELO. Transited with Notes and Introduction by Joseph Tusiani. 217 pp. New York: The Noonday Press. $5. | True | By Robert J. Clements | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/uuuuuuuuu-patricia-l-booker-planning-marriage.html | | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/concern-loses-labor-case.html | Concern Loses Labor Case | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/eisenhower-says-khrushchevs-ire-aids-wests-unity-asserts-tirades.html | EISENHOWER SAYS KHRUSHCHEVS IRE AIDS WEST'S UNITY; Asserts Tirades Are Serving to Forge the Strongest Bonds He Has Known HE DENIES CRISIS EXIST'S President Declares That No Nation Dares Attack U.S. -- Joins Class Reunion EISENHOWER SAYS WEST GAINS UNITY | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/britain-planning-to-show-new-face-exhibit-to-shift-emphasis-from.html | BRITAIN PLANNING TO SHOW NEW FACE; Exhibit to Shift Emphasis From Antiquity to New Progress in Science BRITAIN PLANNING TO SHOW NEW FACE British Show at Coliseum Will Stress Quality | True | By Brendan M. Jones. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mystic-ii-scores-in-turf-handicap-klines-frenchbred-takes.html | MYSTIC II SCORES IN TURF HANDICAP; Kline's French-Bred Takes Brandywine at Delaware -- Eurasia Is Second | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/library-concert-set-first-attraction-to-be-winner-of-opera-audition.html | LIBRARY CONCERT SET; First Attraction to Be Winner of Opera Audition Here | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trader-willy-its-a-deal-by-poul-stroyer-illustrated-by-the-author-a.html | Trader Willy; IT'S A DEAL. By Poul Stroyer. Illustrated by the author. Adapted from the Swedish by Maria Cimino. 24 pp. New York: McDowell, Obolensky: an Astor Book. $2.95. | True | ELLEN LEWIS BUELL. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mt-holyoke-elects-trustees.html | Mt. Holyoke Elects Trustees | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-greenfield-is-future-bride-of-henry-lowet-vassar-alumna.html | Miss Greenfield Is Future Bride Of Henry Lowet; Vassar Alumna Fiancee of a Lawyer Hereu Summer Wedding | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/135-chance-suffolk-victor.html | 13-5 Chance Suffolk Victor | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/havana-paper-closes-el-crisol-halts-publication-economic-woes-cited.html | HAVANA PAPER CLOSES; El Crisol Halts Publication -- Economic Woes Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuba-rejects-protest.html | Cuba Rejects Protest | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seeking-out-the-roots-of-mice-men-and-molecules-by-john-h-heller.html | Seeking Out the Roots; OF MICE, MEN AND MOLECULES By John H. Heller. 176 pp. New York: Charles Scribner's Sons. $3.95. | True | By John Pfeiffer | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/law-professor-joins-rockefeller-foundation.html | Law Professor Joins Rockefeller Foundation | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/toneutimony.html | ToneuTimony | True | t Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/antius-feeling-grows-in-britain-labor-mp-bids-macmillan-stand-up-to.html | ANTI-U.S. FEELING GROWS IN BRITAIN; Labor M.P. Bids Macmillan Stand Up to 'Dark Forces' Barring Pact With East | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/robert-eckhardt-weds-miss-judith-a-neely.html | Robert Eckhardt Weds Miss Judith A. Neely | True | o special to Tiie New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/appliance-field-in-a-price-fight-ratecutting-marks-efforts-to-solve.html | APPLIANCE FIELD IN A PRICE FIGHT; Rate-Cutting Marks Efforts to Solve the Industry's Oversupply Problem MORE MEN ARE LAID OFF Producers Tempt Retailers With Special Quotations on Carload Lots APPLIANCE FIELD IN A PRICE FIGHT | True | By Alfred R. Zipser | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/shavings-and-sawdust-improve-the-soil.html | Shavings and Sawdust Improve the Soil | True | By Wilbert Newgold | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-census-cities-lose-suburbs-gain.html | THE CENSUS: CITIES LOSE, SUBURBS GAIN | True | DAVID HAPGOOD. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/quirk-separates-moldings.html | 'Quirk' Separates Moldings. | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuban-aide-is-said-to-seek-chou-visit.html | CUBAN AIDE IS SAID TO SEEK CHOU VISIT | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/memorial-center-will-be-assisted-by-ball-june-25-pink-and-white.html | Memorial Center Will Be Assisted By Ball June 25; Pink and White Fete in Westhampton to Help Cancer Unit | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/olympic-village-ready-italian-body-takes-control-of-housing-for.html | OLYMPIC VILLAGE READY; Italian Body Takes Control of Housing for 8,000 Athletes | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-baxter-resigns-at-williams-college.html | Dr. Baxter Resigns At Williams College | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-marsben-scores-miss-gagnon-also-lakeville-junior-horse-show.html | MISS MARSBEN SCORES; Miss Gagnon Also Lakeville Junior Horse Show Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/fleet-nasrullah-fourth-on-coast-35-favorite-out-of-money-as-liberal.html | FLEET NASRULLAH FOURTH ON COAST; 3-5 Favorite Out of Money as Liberal Lady Defeats Aliwar in 6-Horse Race | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-keith-l-black-marries-miss-deborah-a-dunk.html | I Keith L. Black Marries .Miss Deborah A. Dunk | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/president-gets-alabama-gift.html | President Gets Alabama Gift | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/alexander-parlini-a-manufacturer-58.html | ALEXANDER PARLINI, A MANUFACTURER, 58 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/president-greets-boy-4-saved-in-heart-surgery.html | President Greets Boy, 4, Saved in Heart Surgery | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/440-injured-in-year-in-spanish-soccer-play.html | 440 Injured in Year In Spanish Soccer Play | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/humphreys-opponent-named.html | Humphrey's Opponent Named | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/riding-the-trails-in-apache-territory.html | RIDING THE TRAILS IN APACHE TERRITORY | True | By Thomas B. Lesture | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nato-questions-disquiet-over-policy-of-us-stirs-talk-of-independent.html | NATO QUESTIONS; Disquiet Over Policy of U.S. Stirs Talk of Independent Nuclear Force | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-arms-plan-is-studied-warily-allied-aides-in-paris-grant-it.html | SOVIET ARMS PLAN IS STUDIED WARILY; Allied Aides in Paris Grant It Is Prepared With Skill -- Tirade Heightens Doubts | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/s-wendy-m-smith-is-fiancee-of-howard-stanley-hart-2d.html | s Wendy M. Smith Is Fiancee Of Howard Stanley Hart 2d\ | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-stewart-alumna-of-duke-is-future-bride-betrothed-to-john-r.html | Mary Stewart, Alumna of Duke, Is Future Bride; Betrothed to John R. Hornaday 3d -- Both Aides of Bank Here | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/more-on-pizzicati.html | MORE ON PIZZICATI | True | ELLIOTT CARTER. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/edge-for-nixon-claimed.html | Edge for Nixon Claimed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/horse-auction-next-sunday.html | Horse Auction Next Sunday | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/400-in-yale-school-teenagers-join-experiment-backed-by-ford-fund.html | 400 IN YALE SCHOOL; Teen-Agers Join Experiment Backed by Ford Fund | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-trail-in-rockland-is-suitable-for-urbanite.html | A Trail in Rockland Is Suitable for Urbanite | True | By John B. McCabe | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mulkey-wins-3-events-memphis-athlete-vaults-1412-for-st-louis-meet.html | MULKEY WINS 3 EVENTS; Memphis Athlete Vaults 14-1/2 for St. Louis Meet Record | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lovine-to-race-at-monticello.html | lovine to Race at Monticello | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/union-head-to-resign-harrison-of-railway-clerks-is-highest-paid-in.html | UNION HEAD TO RESIGN; Harrison of Railway Clerks Is Highest Paid in Labor | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/moravian-anthems.html | MORAVIAN ANTHEMS | True | By John Briggs | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cia-aide-discerns-heresy-in-soviet.html | C.I.A. AIDE DISCERNS 'HERESY' IN SOVIET | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/child-to-mrs-weiskopf-2d.html | Child to Mrs. Weiskopf 2d | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-furlong-john-salisbury-plan-marriage-stanford-alumna-and-aide.html | Nancy Furlong, John Salisbury Plan Marriage; Stanford Alumna and Aide of a Law Firm Here Are Engaged | True | I Sixcfal (6 The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miami-speeding-tourists-on-way-expressway-system-is-making-strides.html | MIAMI SPEEDING TOURISTS ON WAY; Expressway System Is Making Strides -- New Causeway Popular | True | L.S | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/orchestras-preferring-carnegie-hall-free-to-go-hunter-college-says.html | Orchestras Preferring Carnegie Hall Free to Go, Hunter College Says | True | By Ross Parmenter | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/vetterupalmer.html | VetteruPalmer | True | special to The New York TImej. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tva-prepares-for-the-future.html | T.V.A. PREPARES FOR THE FUTURE | True | By Warner Ogden | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/28-news-officials-to-discuss-costs-institute-seminar-will-study.html | 28 NEWS OFFICIALS TO DISCUSS COSTS; Institute Seminar Will Study Ways of Cutting Expenses While Improving Papers | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jane-e-kelso-married-1-o-lawrence-a-fraser.html | Jane E. Kelso Married 1 o Lawrence A. Fraser | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-hampshire-caters-to-young-vacationists.html | NEW HAMPSHIRE CATERS TO YOUNG VACATIONISTS | True | By Mitchell Goodman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/position-of-cia.html | Position of C.I.A. | True | HARRY HOWE RANSOM. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dorothy-meehan-engaged.html | Dorothy Meehan Engaged | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/choral-plight.html | CHORAL PLIGHT | True | MILTON GOLDIN. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/un-is-providing-for-new-states-begin-100000-renovation-program-to.html | U.N. IS PROVIDING FOR NEW STATES; Begin $100,000 Renovation Program to Accommodate Ten More Members | True | By James Feronspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/north-american-pianists-take-majority-of-prizes-in-brussels.html | NORTH AMERICAN PIANISTS TAKE MAJORITY OF PRIZES IN BRUSSELS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-wild-and-the-tame-a-fox-named-rufus-by-elizabeth-ladd.html | The Wild and the Tame; A FOX NAMED RUFUS. By Elizabeth Ladd. Illustrated by E. Harper Johnson. 96 pp. New York: William Morrow & Co. $2.75. | True | NORMA R. FRYATT. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/plan-booklet-is-issued-for-shelters-in-homes.html | Plan Booklet Is Issued For Shelters in Homes | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rockefeller-urges-food-bank-for-war-rockefeller-asks-food-as.html | Rockefeller Urges Food Bank for War; ROCKEFELLER ASKS FOOD AS RESERVE | True | By Donald Jansonspecial To the New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/linguistic-ability-of-candidates.html | Linguistic Ability of Candidates | True | CHARLES O'NEILL. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/denver-jewish-hospital-will-gain-at-a-soiree.html | Denver Jewish Hospital Will Gain at a Soiree | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/unique-recluse-a-fine-and-private-place-by-peter-s-beagle-272-pp.html | Unique Recluse; A FINE AND PRIVATE PLACE. By Peter S. Beagle. 272 pp. New York: The Viking Press. $3.95. | True | By Edmund Fuller | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mosses-accent-the-rock-garden-species-can-be-grown-in-pockets-of.html | MOSSES ACCENT THE ROCK GARDEN; Species Can Be Grown In Pockets of Soil Or on Stones | True | By Sally Pullar | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/greece-gets-italian-apology.html | Greece Gets Italian Apology | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pennsylvania-dutch-doings.html | PENNSYLVANIA DUTCH DOINGS | True | By Adolph Katz | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chinas-shadow.html | China's Shadow | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gift-rises-to-million-st-lawrence-u-gets-funds-second-grant-of.html | GIFT RISES TO MILLION; St. Lawrence U. Gets Fund's Second Grant of $500,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/museums-thursday-hours.html | Museum's Thursday Hours | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pope-renews-bid-to-noncatholics-sets-up-board-to-link-them-with.html | POPE RENEWS BID TO NON-CATHOLICS; Sets Up Board to Link Them With Coming Ecumenical Council at Vatican | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/keystone-camera-expands.html | Keystone Camera Expands | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/young-sam-houston-the-raven-and-the-sword-by-matthew-gant-318-pp.html | Young Sam Houston; THE RAVEN AND THE SWORD. By Matthew Gant. 318 pp. New York: Coward-McCann. $3.95. | True | By Lewis Nordyke | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/koppe-lost-to-phils-at-least-six-weeks.html | KOPPE LOST TO PHILS AT LEAST SIX WEEKS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ncaa-baseball-postponed.html | N.C.A.A. Baseball Postponed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/phils-sign-pitcher-for-farm.html | Phils Sign Pitcher for Farm | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-york.html | New York | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cruise-to-benefit-heart-lung-unit-on-wednesday-aides-named-for-trip.html | Cruise to Benefit Heart, Lung Unit On Wednesday; Aides Named for Trip on Hudson That Will Assist Foundation | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/60000-wrist-watch-found-in-li-search.html | $60,000 Wrist Watch Found in L.I. Search | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patricia-smith-wells-graduate-wed-in-suburbs-married-in-bronxville.html | Patricia Smith, , Wells Graduate* Wed in Suburbs; Married in Bronxville to Stephen Waterbury Jr., Princeton '53 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-yorks-playground-bear-mountain-parks-expanding-to-handle-bigger.html | NEW YORK'S PLAYGROUND; Bear Mountain Parks Expanding to Handle Bigger Crowds | True | By William J. Dobbin | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/howard-mcarthy-dies-brother-of-late-senator-was-real-estate-man.html | HOWARD M'CARTHY DIES; Brother of Late Senator Was Real Estate Man | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/delinquency-rise-is-noted-in-essex-juvenile-court-in-newark-reports.html | DELINQUENCY RISE IS NOTED IN ESSEX; Juvenile Court in Newark Reports 16 1/2% Increase Over Previous Year | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sculpture-show-slated-at-garden-in-old-westbury-exhibition-to-be.html | Sculpture Show Slated at Garden In Old Westbury; Exhibition to Be Held June 14 to July 24 at Phipps Estate | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mental-clinic-tries-movies-of-families-to-aid-in-therapy.html | Mental Clinic Tries Movies of Families To Aid in Therapy | True | By Emma Harrison | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/art-show-at-syosset.html | Art Show at Syosset | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/felsenstein-makes-no-artistic-compromise.html | Felsenstein Makes No Artistic Compromise | True | By Howard Taubman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jane-l-roesler-is-attended-by-5-at-her-wedding-exchapin-school-aide.html | Jane L. Roesler Is Attended by 5 At Her Wedding; Ex-Chapin School Aide Bride at Great Neck of Charles Corcoran | True | Special to The Nrw Voi-v irim1/2.1/2 | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuba-expels-newsman-briton-employed-by-nbc-deported-after-arrest.html | CUBA EXPELS NEWSMAN; Briton Employed by N.B.C. Deported After Arrest | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/toan-lofstrand-married.html | Toan Lofstrand Married | True | 1 Special to The New York TUaei. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-title-1-plan-outlined-for-city-by-housing-board-program-alters.html | NEW TITLE 1 PLAN OUTLINED FOR CITY BY HOUSING BOARD; Program Alters Practices of Moses' Former Slum Clearance Committee COMPETITIVE BIDS DUE 'Orderly Rebuilding' Vowed, With Public to Be Kept Informed of Decisions NEW TITLE 1 PLAN OUTLINED FOR CITY | True | By John Sibley | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sherry-business-thrives-in-spain-exports-give-nation-about-15.html | SHERRY BUSINESS THRIVES IN SPAIN; Exports Give Nation About 15 Million a Year Now in Foreign Currency | True | By Benjamin Welles | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/250-of-york-ville-protest-eviction-picket-mayors-residence-over.html | 250 OF YORK VILLE PROTEST EVICTION; Picket Mayor's Residence Over Razing of Buildings for Luxury Apartments | True | By Edward C. Burks | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/regulatory-agencies-whats-proper-and-not-congress-seeks-standard-of.html | REGULATORY AGENCIES: WHAT'S PROPER AND NOT?; Congress Seeks Standard of Ethics to Govern Regulation, While The Agencies' Efficiency Is Hindered by Procedural Morass | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-don-fiancee-of-klaas-van-heel.html | Miss Don Fiancee Of Klaas van Heel | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-ann-patricia-shally-fiancee-of-francis-marray.html | Miss Ann Patricia Shally Fiancee of Francis Murray | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-of-the-world-of-stamps-a-special-issue-planned-for-the-world.html | NEWS OF THE WORLD OF STAMPS; A Special Issue Planned For the World Congress Of the Handicapped | True | By Kent B. Stiles | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/plant-hardy-kinds-now-for-lavish-bloom.html | Plant Hardy Kinds Now For Lavish Bloom | True | By Martha Peatt Haislip | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gi-radio-in-step-with-events.html | GI RADIO -- IN STEP WITH EVENTS | True | By Richard F. Shepard | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/midwest-utility-group-elects.html | Midwest Utility Group Elects | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/75-alumnae-receive-bryn-mawr-awards.html | 75 ALUMNAE RECEIVE BRYN MAWR AWARDS | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/negroes-offered-schools.html | Negroes Offered Schools | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hospitals-union-rebuffed-by-city-denied-bargaining-approval-for.html | HOSPITALS UNION REBUFFED BY CITY; Denied Bargaining Approval for Refusing to Cooperate in Red Investigation | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/palm-beach-conducts-a-tournament-exclusively-for-its-visitors.html | Palm Beach Conducts a Tournament Exclusively for Its Visitors | True | By C.e. Wright | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/advice-to-breathless-thespians-a-veteran-of-the-theatrical-wars.html | Advice to Breathless Thespians; A veteran of the theatrical wars gives out 'a few rounds of ammunition' to young stalwarts about to assault that impregnable fortress, Broadway. Advice To Thespians | True | By Moss Hart | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/airing-of-bigotry-in-politics-urged-antidefamation-chairman-warns.html | AIRING OF BIGOTRY IN POLITICS URGED; Anti-Defamation Chairman Warns of Using Religion as a Campaign Issue | True | By Irving Spiegel | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/shooting-scoreboard-strafes-chicago-infield.html | Shooting Scoreboard Strafes Chicago Infield | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ecuador-holding-elections-today.html | ECUADOR HOLDING ELECTIONS TODAY | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/t-knowles-weds-dorothy-s-miller.html | T. /. Knowles Weds Dorothy S. Miller | True | Specie to The New York TtoM. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bosses-english-not-the-queens-officers-language-leaves-something-to.html | BOSSES' ENGLISH NOT THE QUEEN'S; Officers' Language Leaves Something to Be Defined, or 'Cleared' by Others | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/suzanneliver-mvre-fiancee-of-thomas-brian-ketchuml.html | SuzanneLivermvre Fiancee Of Thomas Brian Ketchuml | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/1-u-crosby-dies-u-insurance-aide-oni-_-sf-founder-of-firm-here-had.html | 1. U. CROSBY DIES; u INSURANCE AIDE oni ..... ; SF Founder of Firm Here Had - jWorked for Restoration of Jsr Nantucket Island Homes | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/houston-opposes-integration.html | Houston Opposes Integration | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/-_-_-u-miss-gerstenfeld-becomes.html | -___ ' ! _ - uuuuuuuuuuuuuuuu- uuuuuuuuuu Miss Gerstenfeld Becomes Fiancee OfBifianMeeson; 1959 Sarah Lawrence AlumhaYB.etrothed to Ex-Instructor There | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cruising-race-set-for-july-8.html | Cruising Race Set for July 8 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chicago-club-robbed.html | Chicago Club Robbed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/elizabeth-hill-engaged.html | Elizabeth Hill Engaged | True | Special to The New York Times. I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stevenson-neutral-in-west-side-battle.html | STEVENSON NEUTRAL IN WEST SIDE BATTLE | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ashelter-can-be-that-extra-room-embarrassment-in-building-is.html | A-SHELTER CAN BE THAT EXTRA ROOM; Embarrassment in Building Is Reduced by Using It as Closet or Shop INTEREST ON THE RISE Recent Step-Up in 'Cold War' Is the Spur -- Standard Unit Installed at $495 A-SHELTER CAN BE THAT EXTRA ROOM | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/symington-urges-foreignaid-rise-he-asks-intensive-help-for-backward.html | SYMINGTON URGES FOREIGN-AID RISE; He Asks Intensive Help for Backward Countries to Counter Soviet Threat | True | By Sam Pope Brewerspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/state-to-fight-309000000-in-revenues-lost-by-divided-ruling.html | STATE TO FIGHT; $309,000,000 in Revenues Lost by Divided Ruling | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/iran-envoy-is-honored.html | Iran Envoy Is Honored | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/british-invasion.html | British 'Invasion' | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/homenurse-fee-rises-brooklyn-group-sets-charge-of-475-for-each.html | HOME-NURSE FEE RISES; Brooklyn Group Sets Charge of $4.75 for Each Visit | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-rawls-tied-with-224-in-golf-she-and-miss-ziske-share-lead.html | MISS RAWLS TIED WITH 224 IN GOLF; She and Miss Ziske Share Lead After 54 Holes -- Miss Smith Cards 227 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/counting-the-1000-islands-gate.html | COUNTING THE 1,000 ISLANDS GATE | True | By David F. Lane | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/issue-of-rights-souths-moderates-deplore-defeat-in-florida-race.html | ISSUE OF RIGHTS; South's Moderates Deplore Defeat in Florida Race | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/eichmann-trial-in-israel-backed-rabbi-zahavy-invokes-sole-right-to.html | EICHMANN TRIAL IN ISRAEL BACKED; Rabbi Zahavy Invokes Sole Right to Justice -- Other Sermons of Sabbath | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-arnold-brenner-to-wed-fane-bard.html | Dr. Arnold Brenner To Wed Fane Bard | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-barnums-have-son.html | John Barnums Have Son | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-sherman-engaged.html | Mary Sherman Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kin-of-eichmann-flee-spotlight-son-and-daughterinlaw-of-nazi.html | KIN OF EICHMANN FLEE SPOTLIGHT; Son and Daughter-in-Law of Nazi Israelis Seized Are fearful in Argentina | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bridge-contracts-let-morrisonknudsen-us-steel-units-to-build-lisbon.html | BRIDGE CONTRACTS LET; Morrison-Knudsen, U.S. Steel Units to Build Lisbon Span | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cameroon-troops-kill-213-in-attack-on-rebels.html | Cameroon Troops Kill 213 in Attack on Rebels | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-biemann-bride-of-graduate-student.html | Ruth Biemann Bride Of Graduate Student | True | SpeclU to Tile New York Times I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/broadway-rx-12-dream-12-crisis-broadways-rx-12-dream-12-crisis-an.html | BROADWAY Rx: 1/2 DREAM, 1/2 CRISIS; BROADWAY'S Rx: 1/2 DREAM, 1/2 CRISIS An Actor and Producer Uphold Their Devotion to Show Business | True | By Herbert Mitgang | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/girl-20-hurt-in-crash-father-did-plastic-surgery-on-atomic-bomb.html | GIRL, 20, HURT IN CRASH; Father Did Plastic Surgery on Atomic Bomb Victims | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/league-names-gallagher.html | League Names Gallagher | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/philip-reinhold-weds-mrs-susan-chisman.html | Philip Reinhold Weds Mrs. Susan Chisman | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jerry-leeds-to-marry-miss-arlyne-brodsky.html | Jerry Leeds to Marry Miss Arlyne Brodsky | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/made-in-britain.html | 'Made in Britain' | True | By Cynthia Kellogg | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-elizabeth-grace-is-bride-on-l-i-1958-debutante-wed-to-john.html | Ruth Elizabeth Grace Is Bride on L. I.; 1958 Debutante Wed to John Sculley 3d in Locust Valley | True | Special to Th New York Ttm I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mother-of-2-leads-college-class.html | Mother of 2 Leads College Class | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/economic-pinch-turns-antilles-to-tourism-dutch-islands-once-only.html | ECONOMIC PINCH TURNS ANTILLES TO TOURISM; Dutch Islands, Once Only Passively Interested, Now Seeking Visitors | True | By Paul P. Kennedy | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lord-of-the-flies-to-face-cameras-true-adventure-busy-expatriate.html | 'Lord of the Flies' to Face Cameras -- True Adventure -- Busy Expatriate | True | By A.h. Weiler | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/acf-plans-to-sell-trailers-for-rails.html | ACF PLANS TO SELL TRAILERS FOR RAILS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cleveland-lad-lowers-jesse-owens-city-mark.html | Cleveland Lad Lowers Jesse Owens' City Mark | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/atom-test-to-seek-a-secret-of-force-brookhaven-accelerator-may.html | ATOM TEST TO SEEK A SECRET OF FORCE; Brookhaven Accelerator May Prove or Deny Theory of 4 Particles' Existence | True | By Walter Sullivan | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/school-ship-due-ascania-to-arrive-friday-with-100-from-europe.html | SCHOOL SHIP DUE; Ascania to Arrive Friday With 100 From Europe | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/smith-graduate-wed-in-midwest-to-fgdawson-helena-m-fesenmaier-bride.html | Smith Graduate Wed in Midwest To F.G.Dawson; Helena M. Fesenmaier Bride in Minnesota of Law Student | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-hoffmann-wed-to-chaplain-in-rosemont-pa-stanford-alumna-bride.html | Mrs. Hoffmann Wed to Chaplain In Rosemont, Pa.; Stanford Alumna Bride of Maj. John Castles Francis of the Army | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/drastic-action-will-have-to-be-taken-to-restore-the-country-to-a.html | Drastic Action Will Have to Be Taken to Restore The Country to a Sounder Economic Footing | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/textile-official-attains-high-aim-goldfarbs-millions-provide-others.html | TEXTILE OFFICIAL ATTAINS HIGH AIM; Goldfarb's Millions Provide Others With Education He Once Couldn't Afford | True | By William M. Freeman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tigers-home-run-wins-in-10th-74-colavitos-second-4bagger-of-game.html | TIGERS HOME RUN WINS IN 10TH, 7-4,; Colavito's Second 4-Bagger of Game and His Third Hit Defeats Indians | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/communists-do-not-want-an-easing-of-tensions-that-will-keep-their.html | Communists Do Not Want an Easing of Tensions That Will Keep Their Status-Quo Weakness | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mangel-stores-elevates-two.html | Mangel Stores Elevates Two | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/james-brosius-becomes-fiance-j-of-miss-miller-graduate-student-at.html | James Brosius Becomes Fiance j Of Miss Miller]; Graduate Student at Temple U. Will Marry " Penn State Alumna | True | Special to The New York TlmM I ! | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-j-davin-is-married-here-at-st-patricks-i-she-is-bride-of-john.html | Mary J. Davin Is Married Here At St. Patrick's i; She Is Bride of John P. Cruikshank, Engineer, in the Lady Chapel | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/guidance-center-will-gain-june-25.html | Guidance Center Will Gain June 25 | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/u-of-paris-alumni-fete.html | U. of Paris Alumni Fete | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/danish-approval-given-for-first-oil-refinery.html | Danish Approval Given For First Oil Refinery. | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rabat-is-helping-to-train-women-program-opens-new-vistas-to.html | RABAT IS HELPING TO TRAIN WOMEN; Program Opens New Vistas to Morocco's Traditional Moslem Housewives | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wilson-tucker-78-retailing-adviser.html | WILSON TUCKER, 78, RETAILING ADVISER | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/alicia-thompson-wedtoa.h.ruftin.html | Alicia Thompson Wed to A.H.Ruftin | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-orleans-port-starts-new-wharf.html | NEW ORLEANS PORT STARTS NEW WHARF | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-h-janes-becomes-bride-of-john-patton-wed-in-salisbury-conn.html | Nancy H. Janes Becomes Bride Of John Patton; Wed in Salisbury, Conn., Church to Alumnus of Yale Engineering | True | Special to me New York | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/o-miss-bradbury-timothy-greene-planning-to-wed-i-alumna-of-mt.html | o Miss Bradbury, Timothy Greene Planning to Wed; I Alumna of Mt. Holyoke Betrothed to a 1954 Bowdoin Graduate | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-shapes-of-sperm-found-in-humans-discovery-of-distinct-types.html | 2 SHAPES OF SPERM FOUND IN HUMANS; Discovery of Distinct Types Suggests Clues to Study of Sex Determination | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rh-breitenstein.html | R.H. BREITENSTEIN | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-heiskell-a-w-boraczek-wed-in-suburbs-manhattanville-alumna.html | Mary Heiskell, A. W. Boraczek Wed in Suburbs; Manhattanville Alumna Bride in Tuckahoe of Notre Dame Graduate | True | fiDMlal to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-seaway-brings-in-the-tourist-business.html | THE SEAWAY BRINGS IN THE TOURIST BUSINESS | True | By Charles J. Lazarus | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/railway-labor-act-test.html | Railway Labor Act Test | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/last-week-opens-for-nyu-seniors-academic-procession-today-will-get.html | LAST WEEK OPENS FOR N.Y.U. SENIORS; Academic Procession Today Will Get Commencement Activities Under Way | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/air-conditioning-gaining-in-autos-700000-units-expected-to-be.html | AIR CONDITIONING GAINING IN AUTOS; 700,000 Units Expected to Be Installed This Year -- Salesmen Big Buyers | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patricia-maloney-is-bride.html | Patricia Maloney Is Bride | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jersey-shore-a-big-boardwalk-atlantic-citys-at-90-is-the-oldest-one.html | JERSEY SHORE A BIG BOARDWALK; Atlantic City's at 90 Is the Oldest One On the Coast | True | By Robert B. MacPherson | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/quill-runnerup-favored-royal-native-wins-before-39239-in-belmont.html | QUILL RUNNER-UP; Favored Royal Native Wins Before 39,239 in Belmont Event TOP FLIGHT WON BY ROYAL NATIVE | True | By Joseph C. Nichols | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/quick-routes-to-the-hinterland-farthest-new-jersey-pennsylvania-are.html | QUICK ROUTES TO THE HINTERLAND; Farthest New Jersey, Pennsylvania Are Now Served by Fine Roads | True | By George Cable Wright | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/manhattan-day-school-will-benefit-tuesday.html | Manhattan Day School Will Benefit Tuesday | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/brenda-daley-married-to-a-dental-student.html | Brenda* Daley Married To a Dental Student | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-styles-blended-in-exhibit-house-its-colonial-exterior-belies.html | 2 STYLES BLENDED IN EXHIBIT HOUSE; Its Colonial Exterior Belies Ranch Layout Inside Large L.I. Model Home Proves House Is Known by Its Exterior Colonial Flavor of L.I. Home Is Enhanced by Colonnade Sheltering the Facade | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/_____europe-and-the-far-eastuas-both-ends-of-the.html | _____EUROPE AND THE FAR EASTuAS BOTH ENDS OF THE COMMUNIST AXIS STEP UP PRESSURES_____; | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/1960-the-aftermath-of-a-revolution-in-art.html | 1960 -- THE AFTERMATH OF A REVOLUTION IN ART | True | By Stuart Preston | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cordoba-action-held-up-argentine-congress-fails-to-approve.html | CORDOBA ACTION HELD UP; Argentine Congress Fails to Approve Intervention | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stamford-seeks-to-double-parks-to-accommodate-a-growing-city.html | Stamford Seeks to Double Parks To Accommodate a Growing City | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sioux-leads-race-in-south-dakota-but-dr-ben-reifel-gop-house-seat.html | SIOUX LEADS RACE IN SOUTH DAKOTA; But Dr. Ben Reifel, G.O.P. House Seat Favorite, Has Few Indians in District | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-freeland-robert-mander-are-wed-here-church-of-the-heavenly.html | Miss Freeland, Robert Mander Are Wed Here; Church of the Heavenly Rest Is Setting for Their Marriage | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-pandit-and-the-past-nehru-on-world-historycondensed-by-saul-k.html | The Pandit and the Past; NEHRU ON WORLD HISTORY.Condensed by Saul K. Padover from "Glimpses of World History." By Jawaharlal Nehru. 304 pp. New York: The John Day Company. $5. | True | By Herbert J. Muller | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruskinudoris.html | RuskinuDoris | True | Stxchtl to The New York Ttmts, , | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carol-kinsley-fiancee-of-george-murchie-jr.html | Carol Kinsley Fiancee Of George Murchie Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/parties-distrust-deadlocks-finns-president-kekkonens-plans-for-an.html | PARTIES DISTRUST DEADLOCKS FINNS; President Kekkonen's Plans for an Effective Cabinet Balked by Rivalries | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/visitors-wellliked-in-san-francisco.html | Visitors Well-Liked In San Francisco | True | By Alfred Frankenstein | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dorothy-barbazon-wed-h.html | Dorothy Barbazon Wed h | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/medical-degrees-given-seton-hall-awards-are-first-in-modern-jersey.html | MEDICAL DEGREES GIVEN; Seton Hall Awards Are First in Modern Jersey History | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-gear-for-cargo-electrohydraulic-equipment-planned-for-2.html | NEW GEAR FOR CARGO; Electro-Hydraulic Equipment Planned for 2 Freighters | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lefkowitz-backed-for-mayor-in-1961.html | LEFKOWITZ BACKED FOR MAYOR IN 1961 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mohamed-frees-71-in-moroccan-fete.html | MOHAMED FREES 71 IN MOROCCAN FETE | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-the-move-where-my-heart-is-by-hannah-sarver-251-pp-new-york-funk.html | On the Move; WHERE MY HEART IS. By Hannah Sarver. 251 pp. New York: Funk & Wagnalls Company. $2.95. | True | ALBERTA EISEMAN. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gutowski-scores-in-marine-games-wins-pole-vault-event-with-15foot.html | GUTOWSKI SCORES IN MARINE GAMES; Wins Pole Vault Event With 15-Foot Jump -- Cantello's 248-8 Takes Javelin | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-changes-at-henley-wl-high-crews-entry-is-accepted-hun-withdraws.html | 2 CHANGES AT HENLEY; W. & L. High Crew's Entry Is Accepted -- Hun Withdraws | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/boat-kits-new-enterprise-guides-the-amateur-doityourself-fan-by.html | Boat Kits: New Enterprise Guides the Amateur Do-It-Yourself Fan by Easy Stages | True | BY Harry V. Forgeronspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-the-lap-of-luxury.html | In the Lap of Luxury | True | By Arthur Daley | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-barnett-sure-studied-vitamins.html | DR. BARNETT SURE, STUDIED VITAMINS | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/modern-methods-cut-road-costs-aerial-surveys-computers-are-employed.html | MODERN METHODS CUT ROAD COSTS; Aerial Surveys, Computers Are Employed to Speed Highway Program | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/some-people-of-our-time-set-this-house-on-fire-sy-william-styron.html | Some People Of Our Time; SET THIS HOUSE ON FIRE. Sy William Styron. 507 pp. New York: Random Hause. $5.95. Some People of Our Time | True | By Arthur Mizener | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-william-st-lawrence-dead-founded-pediatrics-clinic-here.html | Dr. William St. Lawrence Dead; Founded Pediatrics Clinic Here | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/when-history-was-being-made-the-historian-was-there.html | When History was Being Made, the Historian Was There | True | By Lewis Nichols | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-braus-is-wed-toramckinnon-.html | Mrs. Braus Is Wed To R.A.M.McKinnon \ | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-gyroscope-displayed-here-8ounce-device-is-reported-to-sense.html | NEW GYROSCOPE DISPLAYED HERE; 8-Ounce Device Is Reported to Sense Slow Speeds -- Helium Bearing Used | True | By Richard Witkin | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/litchfield-tour-july-9-to-assist-junior-republic-connecticut-school.html | Litchfield Tour July 9 to Assist Junior Republic; Connecticut School to Benefit From Visits to Homes and Campuns | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ships-for-scandinavia-aalborg-is-turning-out-two-for-copenhagen.html | SHIPS FOR SCANDINAVIA; Aalborg Is Turning Out Two for Copenhagen Runs | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-makes-potato-chips.html | Soviet Makes Potato Chips | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/roman-mdougald-dies-writer-of-mystery-novels-for-20-years-was-52.html | ROMAN M'DOUGALD DIES; Writer of Mystery Novels for 20 Years Was 52 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-agency-aids-blindness-study-has-already-made-eleven-unrequested.html | NEW AGENCY AIDS BLINDNESS STUDY; Has Already Made Eleven Unrequested Awards of $5,000 for Research | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-rail-crisis-may-be-delayed-fight-over-featherbedding-expected.html | NEW RAIL CRISIS MAY BE DELAYED; Fight Over Featherbedding Expected to Wait Outcome of National Elections | True | By Joseph A. Loftusspecial to the New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/freight-company-is-formed.html | Freight Company Is Formed | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carole-j-awad-and-james-hunt-married-in-rye-christ-episcopal-church.html | Carole J. Awad And James Hunt Married in Rye; Christ Episcopal Church Scene of Weddings Sisters Attend Bride | True | i Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rutgers-alumni-elect.html | Rutgers Alumni Elect | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/fredrica-l-schwab-becomes-affianced.html | Fredrica L. Schwab Becomes Affianced | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/west-indies-island-discovers-the-value-of-tourist-gold-and-takes.html | West Indies Island Discovers the Value of Tourist Gold And Takes Steps to Attract a Greater Share | True | By Lan Gale | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/record-set-in-may-for-panama-canal.html | RECORD SET IN MAY FOR PANAMA CANAL | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-pioneer-road-for-the-pioneering-motorist.html | A PIONEER ROAD FOR THE PIONEERING MOTORIST | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/playarea-plants-must-be-peopleproof-many-sturdy-species-will-supply.html | PLAY-AREA PLANTS MUST BE 'PEOPLE-PROOF'; Many Sturdy Species Will Supply Color, Shade and Fragrance | True | By Victor H. Ries | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/children-the-nine-guardians-by-rosario-castellanos-translated-by.html | Children; THE NINE GUARDIANS. By Rosario Castellanos. Translated by Irene Nicholson from the Spanish, "Balun-Canan." 272 pp. New York: The Vanguard Press. $3.95. an England | True | By Selden Rodman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cotton-blossom-iv-scores-in-new-york-y-c-sailing-cotton-blossom-wins.html | Cotton Blossom IV Scores In New York Y.C. Sailing; COTTON BLOSSOM WINS YACHT RACE | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anyone-can-catch-trout-in-st-croix-but-its-a-situation-that-wont.html | Anyone Can Catch Trout in St. Croix but It's a Situation That Won't Last | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/after-150-years-applause-for-schumann-applause-for-schumann.html | After 150 Years, Applause for Schumann; Applause for Schumann | True | By Harold C. Schonberg | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/perfumed-jungle-the-kissing-fish-by-monique-lange-translated-by.html | Perfumed Jungle; THE KISSING FISH. By Monique Lange. Translated by Richard Howard from the French, "Les Poissons Chats." 90 pp. New York: Criterion Books. $2.75. | True | By David Boroff | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/first-state-enters-its-summer-bid.html | 'FIRST STATE' ENTERS ITS SUMMER BID | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/taiwan-planning-more-investment-aim-is-to-increase-standard-of.html | TAIWAN PLANNING MORE INVESTMENT; Aim Is to Increase Standard of Living Through Greater Output and Lower Prices | True | By Jacques Nevardspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/upholstering-material-speeds-home-jobs.html | Upholstering Material Speeds Home Jobs | True | By Bernard Gladstone | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/prydes-plat-the-house-with-roots-by-barbara-willard-illustrated-by.html | Pryde's Plat; THE HOUSE WITH ROOTS. By Barbara Willard. Illustrated by Robert Hodgson. 183 pp. New York: Franklin Watts. $2.95. | True | MABY Welsh. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/iron-ore-stocks-dip-steel-makers-supplies-in-march-below-1959-level.html | IRON ORE STOCKS DIP; Steel Makers' Supplies in March Below 1959 Level | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/splitlevel-home-shown-in-jersey-river-vale-colony-offers-8room.html | SPLIT-LEVEL HOME SHOWN IN JERSEY; River Vale Colony Offers 8-Room Shingle Model -- Other Plans Noted | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/racers-car-damaged-reventlows-scarab-loses-wheel-in-practice-spin.html | RACER'S CAR DAMAGED; Reventlow's Scarab Loses Wheel in Practice Spin | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/auto-new-look-detroit-anticipates-need-for-many-types-of-cars.html | AUTO NEW LOOK; Detroit Anticipates Need For Many Types of Cars | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anne-ensworth-dr-j-b-whitney-will-be-married-bostonteacher-fiancee.html | Anne Ensworth, Dr. J. B. Whitney Will Be Married; BostonTeacher Fiancee of Physician, Tufts Medical Graduate | True | Special to Trie New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/big-loyalty-fight-doubted.html | Big Loyalty Fight Doubted | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marion-ahrens-is-future-bride-of-hl-alien-3d-graduating-seniors-at.html | Marion Ahrens Is Future Bride Of H.L. Alien 3d; Graduating Seniors at Pembroke and Brown Become Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wedding-held-i-for-anne-marr-and-an-interne-60-nursing-graduate-of.html | Wedding Held i For Anne Marr And an Interne; '60 Nursing Graduate of Cornell Bride of Dr. Donald Ditmars Jr. | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-his-own-day-he-was-called-divine-michelangelo-poet-painter.html | IN HIS OWN DAY HE WAS CALLED 'DIVINE'; Michelangelo, Poet, Painter, Sculptor, Architect, Embodied the Renaissance In His Own Day | True | By John Canaday | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/british-coal-industry-had-big-deficit-in-59.html | British Coal Industry Had Big Deficit in '59 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mr-ks-favorite-reporter.html | Mr. K's Favorite Reporter | True | By Bertram D. Wolfe | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/clear-china-policy-urged.html | 'Clear' China Policy Urged | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/institutions-seen-harming-youths-committee-for-children-say-most.html | INSTITUTIONS SEEN HARMING YOUTHS; Committee for Children Say Most Delinquents Return With Antisocial Views | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/child-to-mrs-breakstone.html | Child to Mrs. Breakstone | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/harriman-on-cold-war-tells-colorado-graduates-us-fails-to-counter.html | HARRIMAN ON 'COLD WAR'; Tells Colorado Graduates U.S. Fails to Counter Distortions | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cloistered-romance-the-nunnery-by-dorothy-charques-354-pp-new-york.html | Cloistered Romance; THE NUNNERY. By Dorothy Charques. 354 pp. New York: Coward-McCann. $4.50. | True | By P. Albert Duhamel | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/short-takes.html | SHORT TAKES | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/there-was-when-the-kissing-had-to-stop-by-constentine-fitz-gibbon.html | There Was; WHEN THE KISSING HAD to STOP. By Constentine Fitz Gibbon. 248 pp. New York: W.W. Norton & Co. $3.95. | True | By Roger Pippett | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/dr-lowell-king-becomes-fiance-of-mary-e-hill-o-i-urologkal-resident.html | Dr. Lowell King Becomes Fiance Of Mary E. Hill; o I Urologkal Resident at1 Johns Hopkins to Wed Northwestern Alumna | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/the-birthplace-of-both-sinclair-lewis-and-main-street-plans-a-party.html | The Birthplace of Both Sinclair Lewis And 'Main Street' Plans a Party | True | By John C. Mcdonald | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/turkeys-new-soldiers-role-of-junior-officers-in-coup-is-held-a.html | Turkey's New Soldiers; Role of Junior Officers in Coup Is Held a Result of Education and Environment | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/strike-is-called-at-7-missile-sites-convair-workers-scheduled-to.html | STRIKE IS CALLED AT 7 MISSILE SITES; Convair Workers Scheduled to Quit at Midnight -- U.S. Move Considered | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/798-at-annapolis-to-get-diplomas-graduation-set-wednesday-members.html | 798 AT ANNAPOLIS TO GET DIPLOMAS; Graduation Set Wednesday -- Members of Class to Enter All Services | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/born-cheaters-the-very-special-badgers-a-tale-of-magic-from-japan.html | Born Cheaters; THE VERY SPECIAL BADGERS. A Tale of Magic From Japan. By Claus Stamm. Illustrated by Kazue Mizumura. 40 pp. New York: The Viking Press. $2.25. | True | OLGA HOYT. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/negro-college-fund.html | Negro College Fund | True | | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/grundoon-wins-opener-kostaneckis-luders16-beats-6-rivals-in.html | GRUNDOON WINS OPENER; Kostanecki's Luders-16 Beats 6 Rivals in Greenwich Sail | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/carolyn-seward-married.html | Carolyn Seward Married | True | Special to The New York Times. i | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/eileen-wiener-engaged.html | Eileen Wiener Engaged'f | True | | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/dip-in-sugar-revenues-due-for-south-africa.html | Dip in Sugar Revenues Due for South Africa | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/1-joyce-miller-is-bride.html | 1 Joyce Miller Is Bride | True | Snecal to The New Yorit Times. \ | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/i-linda-ritchey-becomes-bride-qfrlpostjr-wears-white-taffeta-gown.html | I Linda Ritchey Becomes Bride QfR.L.PostJr.; Wears White Taffeta Gown at Marriage in NewCanaan Ch.Urch | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/1076-pages-set-register-record-american-lloyds-listing-of-yachts.html | 1,076 PAGES SET REGISTER RECORD; American Lloyd's Listing of Yachts and Clubs Is Up -- Dangirn Biggest Craft | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/smiths-gelding-wins-in-hackoff-grey-pennant-scores-over-sky-larking.html | SMITH'S GELDING WINS IN HACK-OFF; Grey Pennant Scores Over Sky Larking After Each Registers 10 Points | True | Special to The New York Times. | 1988-01-22 | RE0000373 148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/196 0/06/05/archives/130-moslem-pilgrims-die.html | 130 Moslem Pilgrims Die | True | | 1988-01-22 | RE0000373 148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/johnson-warns-of-peril-to-unity-falls-campaign-must-shun-internal.html | JOHNSON WARNS OF PERIL TO UNITY; Fall's Campaign Must Shun 'Internal Warfare,' He Tells Upstate Group | True | By Richard J.h. Johnstonspecial To The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/buffalo-eleven-signs-guard.html | Buffalo Eleven Signs Guard | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-saypol-will-be-married-to-a-physician-state-justices.html | Barbara Saypol Will Be Married To a Physician; State Justice's Daughter Is Affianced to Dr. Elliott Blinderman | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sherrys-ankle-sprained.html | Sherry's Ankle Sprained | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/life-raft-gains-as-rescue-craft-us-approval-of-equipment-at-sea.html | LIFE RAFT GAINS AS RESCUE CRAFT; U.S. Approval of Equipment at Sea Spurs Moves for New Rules on Lifeboats | True | By Edward A. Morrow | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-blueprint-for-communist-conquest-blueprint-for-conquest.html | The Blueprint For Communist Conquest; Blueprint For Conquest | True | By William J. Jorden | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-uses-of-conservation-holidayers-today-reap-benefits-of-earlier.html | THE USES OF CONSERVATION; Holidayers Today Reap Benefits of Earlier Programs USES OF CONSERVATION | True | By John B. Oakes | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/10-million-play-sport-that-began-forty-years-ago-jones-beach-will.html | 10 Million Play Sport That Began Forty Years Ago -- Jones Beach Will Be the Site of 1960 World Tournament | True | By Charles Friedman | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wommack-takes-epee-crown.html | Wommack Takes Epee Crown | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patricia-smithurst-married-to-lawyer.html | Patricia Smithurst Married to Lawyer | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/getty.html | Getty | True | RALPH HEWINS. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-j-cole-wed-to-donald-l-berg.html | Nancy J. Cole Wed to Donald L. Berg | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lightning-hits-transmitter.html | Lightning Hits Transmitter | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gwen-m-stose-engaged-to-wed-dr-waldo-fisher-alumna-of-wellesley-is.html | Gwen M. Stose Engaged to Wed Dr. Waldo Fisher; Alumna of Wellesley Is Fiancee of U. of P. Staff Member | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/basle-express-jumps-rails.html | Basle Express Jumps Rails | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-jreid-rhmarshalljr-marry-in-jersey-1-exstudents-at-wells.html | Barbara J.Reid, R.H.MarshallJr. Marry in Jersey; 1 Ex-Students at Wells and Colgate Are Wed in Summit Church | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/j-nancy-palm-is-betrothed.html | j Nancy Palm Is Betrothed | True | Special to The New York Times, | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-notes-classroom-and-campus-overseas-study-programs-are.html | NEWS NOTES: CLASSROOM AND CAMPUS; Overseas Study Programs Are Expanding -- Gap Bridged in Teacher Training | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/treating-talent-with-courtesy.html | TREATING TALENT WITH COURTESY | True | By John P. Shanley | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/free-enterprise-vanishing-in-cuba-most-of-economy-controlled-by.html | FREE ENTERPRISE VANISHING IN CUBA; Most of Economy Controlled by State After 18 Months of Castro Government | True | By Tad Szulcspecial To The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ox-ridge-ball-in-darien-will-aid-family-agency.html | Ox Ridge Ball in Darien Will Aid Family Agency | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hospital-adding-research-space-maimonides-in-brooklyn-to-press.html | HOSPITAL ADDING RESEARCH SPACE; Maimonides in Brooklyn to Press Attacks on Origins of Puzzling Diseases | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wine-returning-to-british-favor-but-it-is-the-table-varieties-not.html | WINE RETURNING TO BRITISH FAVOR; But It Is the Table Varieties Not Additional Sherry or Port That Are Gaining | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marcia-mccormitk-to-be-wed-in-fall.html | Marcia McCormitk To Be Wed in Fall | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bureaucracy.html | 'BUREAUCRACY' | True | JEROME M. ELDRIDGE.MIRIAM L. ELDRIDGE. | | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hagerty-accused-by-soviet-premier.html | HAGERTY ACCUSED BY SOVIET PREMIER | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/surf-shows-way-off-mamaroneck-sheehans-craft-leader-in.html | SURF SHOWS WAY OFF MAMARONECK; Sheehan's Craft Leader in International Class -- Calm Troubles Small Yachts | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/advertising-hard-sell-for-muscle-flexing-tanny-gymnasiums-pushed-in.html | Advertising: Hard Sell for Muscle Flexing; Tanny Gymnasiums Pushed in Homes on TV Screens $2,000,000 Will Be Spent This Year in the Nation | True | By Robert Alden | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/william-t-driscoll.html | WILLIAM T., DRISCOLL | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/peonies-are-dependable-for-colorful-blooms.html | Peonies Are Dependable For Colorful Blooms | True | By Arno Nehrling | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/japan-and-turkeys-centers-of-conflict-turmoil-in-turkey-turmoil-in.html | Japan and Turkeys: Centers of Conflict; TURMOIL IN TURKEY TURMOIL IN JAPAN | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carol-a-sitton-bride-at-rollins-of-walter-kehm-alumna-pi-college.html | Carol A. Sitton Bride at Rollins Of Walter Kehm; Alumna pi College Wed to Syracuse Graduate in Khowles Chapel | True | I Sp1/2fii-|o The New York Tim., | | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/967-fairleigh-degrees-derthick-bids-class-show-democracy-is.html | 967 FAIRLEIGH DEGREES; Derthick Bids Class Show Democracy Is Spiritual | True | Speciel to The New York Times. | | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/railroads-given-tax-cut-by-state-6-cities-to-lose-12-million-a-year.html | RAILROADS GIVEN TAX CUT BY STATE; 6 Cities to Lose 12 Million a Year by '62 -- Aid Is Promised Localities RAILROADS GIVEN TAX CUT BY STATE | True | Special to The New York Times | | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/shell-expanding-refinery.html | Shell Expanding Refinery | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-devices-displayed-at-meeting-on-cotton.html | New Devices Displayed At Meeting on Cotton | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/orioles-sign-third-baseman.html | Orioles Sign Third Baseman | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-dance-danish-notes-on-may-festival-and-summer-visit.html | THE DANCE: DANISH; Notes on May Festival And Summer Visit | True | By John Martin | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anstis-greene-fiancee-of-michael-a-benfield.html | Anstis Greene Fiancee Of Michael A. Benfield | True | i Sptclaj to The N1/2w York Times. | | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/emily-m-ross-rwtaylorjr-plan-marriage-alumna-of-mt-holyoke-and-a.html | Emily M. Ross, R.W.TaylorJr. Plan Marriage; Alumna of Mt. Holyoke and a Webb Institute Graduate Betrothed | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/blueprint-drawn-for-lumber-gains-industry-leader-diagnoses-ills-and.html | BLUEPRINT DRAWN FOR LUMBER GAINS; Industry Leader Diagnoses Ills and Find That a Change Is Needed | True | By John J. Abele | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-cg-johnston-surgeon-is-dead-department-head-at-wayne-state-u-was.html | DR. C.G. JOHNSTON, SURGEON, IS DEAD; Department Head at Wayne State U. Was Honored for Aid to Japanese | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-court-debated-another-view-replying-to-a-previous-article-a.html | The Court Debated -- Another View; Replying to a previous article, a legal expert disputes the contention that, in recent decisions, the high court has condoned violations of constitutional guarantees. The Court Debated: Another View | True | By Louis L. Jaffe | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/speeding-reading.html | Speeding Reading | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/exeters-rowers-win-varsity-takes-columbia-cup-in-sweep-over.html | EXETER'S ROWERS WIN; Varsity Takes Columbia Cup in Sweep Over Middlesex | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sandra-wright-wed-to-john-flanagan.html | Sindra Wright Wed To John Flanagan | True | Snecial to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sullivan-countys-delaware-river-bridge-dates-from-oxteam-era.html | Sullivan County's Delaware River Bridge Dates From Ox-Team Era | True | M.S. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-lobell-affianced.html | Miss Lobell Affianced | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/acreage-limits-opposed-in-india-critics-warn-of-economic-chaos-but.html | ACREAGE LIMITS OPPOSED IN INDIA; Critics Warn of Economic Chaos, but Nehru Terms Land Reform Vital | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/betting-time-sets-record.html | Betting Time Sets Record | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/li-fishing-fleet-to-get-blessing-200-boats-at-montauk-will-parade.html | L.I. FISHING FLEET TO GET BLESSING; 200 Boats at Montauk Will Parade Before Catholic Priests Today | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/maine-alumnus-honored.html | Maine Alumnus Honored | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/complex-iii-triumphs-beats-fantasi-in-international-55meter-yacht.html | COMPLEX III TRIUMPHS; Beats Fantasi in International 5.5-Meter Yacht Race | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/effect-of-twoterm-law-political-status-of-vice-president-declared.html | Effect of Two-Term Law, Political Status of Vice President Declared Enhanced by Amendment | True | LEWIS I. MADDOCKS, | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-steinhagen-will-be-married-to-roger-lewis-58-debutante-fiancee.html | Miss Steinhagen Will Be Married To Roger Lewis, '58 Debutante Fiancee of Investment Aide uNuptials June 21 | True | Sp1/2cl>l to The New York Times. ' I | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/fraser-and-emerson-bow.html | Fraser and Emerson Bow | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ontarios-chain-of-picturesque-forts-recalls-to-visitors-from-the.html | Ontario's Chain of Picturesque Forts Recalls to Visitors From the United States Their 'Least Known' War | True | By James Montagnes | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/five-centuries-of-drawings-share-a-common-romantic-denominator.html | Five Centuries of Drawings Share A Common Romantic Denominator | True | By John Canaday | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-woodruff-hoff.html | I Woodruff-Hoff | True | SptcM to Th1/2 New York Tlm. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2yearold-best-among-934-dogs-ch-page-mill-tumbleweed-gains-second.html | 2-YEAR-OLD BEST AMONG 934 DOGS; Ch. Page Mill Tumbleweed Gains Second Victory -- Ring's Banshee Wins | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/un-special-fund-aids-many-lands-30-projects-in-24-countries-vary.html | U.N. SPECIAL FUND AIDS MANY LANDS; 30 Projects in 24 Countries Vary From Jet Lessons to Water Purification | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trinity-in-dublin-to-build-library-college-sponsoring-contest-for.html | TRINITY IN DUBLIN TO BUILD LIBRARY; College Sponsoring Contest for Design of New Edifice -- Prize Will Be $4,200 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/uuuuuuuuuuu-i-doris-haller-married.html | uuuuuuuuuuu-uo I Doris Haller Married | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/129-seek-berths-in-open-this-week-82-golfers-will-play-for-21.html | 129 SEEK BERTHS IN OPEN THIS WEEK; 82 Golfers Will Play for 21 Places at Winged Foot Courses Tomorrow | True | By Lincoln A. Werden | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/phils-farm-gets-twins.html | Phils' Farm Gets Twins | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kansas-retains-central-laurels-track-team-wins-5th-loop-title-in.html | KANSAS RETAINS CENTRAL LAURELS; Track Team Wins 5th Loop Title in Row -- Tidwell Skips Specialties | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-jean-h-rogers-bride-of-philip-hahn.html | Miss Jean H. Rogers Bride of Philip Hahn | True | Special to The New York Time*. ' | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/erie-freight-derails-upstate.html | Erie Freight Derails Upstate | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-calamitous-season-is-drawing-to-a-close.html | A Calamitous Season Is Drawing to a Close | True | By Brooks Atkinson | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/frank-b-champion.html | FRANK B. CHAMPION | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/class-of-1960-more-of-this-years-seniors-plan-to-go-on-to-graduate.html | CLASS OF 1960; More of This Year's Seniors Plan To Go On to Graduate Study | True | By Fred M. Hechinger | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/two-views-on-federal-agencies-_-_-a_-u_-.html | TWO VIEWS ON FEDERAL AGENCIES _____ _.- - --1,,,, nun ni ^^-- u -- * | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/historys-loss-is-navajos-gain-in-new-mexico.html | HISTORY'S LOSS IS NAVAJOS GAIN IN NEW MEXICO | True | By W. Thetfobd Leviness | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/illinois-gymnasts-win-salkus-club-takes-team-and-individual-junior.html | ILLINOIS GYMNASTS WIN; Salkus Club Takes Team and Individual Junior Titles | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/caught-in-a-storm-children-caught.html | Caught in a Storm; Children Caught | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rhine-us-method-used-for-rhine-barges-pushtow-system-with-its-greater.html | U.S. METHOD USED FOR RHINE BARGES; 'Push-Tow' System With Its Greater Economy, Ends Family Crew Tradition | True | By John P. Callahan | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/father-of-flier-drops-visit-plan-oliver-powers-in-a-sudden-decision.html | FATHER OF FLIER DROPS VISIT PLAN; Oliver Powers in a Sudden Decision to Postpone Trip to Soviet -- Won't Explain | True | | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/red-china-expands-its-atom-research.html | RED CHINA EXPANDS ITS ATOM RESEARCH | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-migrant-drift-from-city-noted-report-predicts-fewer-than-half-of.html | A MIGRANT DRIFT FROM CITY NOTED; Report Predicts Fewer Than Half of Puerto Ricans Will Settle Here in Future | True | By Richard Eder | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-irene-giantonio-fiancee-of-victor-cole.html | Miss Irene Giantonio Fiancee of Victor Cole | True | Special to The N'CH York Tlmei. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/text-of-us-note-protesting-slander-by-cubans.html | Text of U.S. Note Protesting 'Slander' by Cubans | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/westchester-set-for-vote-tuesday-27th-unit-with-races-for-congress.html | WESTCHESTER SET FOR VOTE TUESDAY; 27th Unit, With Races for Congress and Convention, Only District Balloting | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-schleiter-attended-by-six-at-her-wedding-bride-of-paul-adrian.html | Miss Schleiter Attended by Six At Her Wedding, Bride of Paul Adrian Brodeur Jr. at Church of the Resurrection | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mount-st-vincent-fete.html | Mount St. Vincent Fete | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/meeting-in-little-rock.html | Meeting in Little Rock | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/magic-of-freedom-enchants-congolese-freedom-magic-enchants-congo.html | 'Magic' of Freedom Enchants Congolese; FREEDOM 'MAGIC' ENCHANTS CONGO | True | By Homer Bigartspecial To the New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/making-a-big-swing-through-the-north-woods.html | MAKING A BIG SWING THROUGH THE NORTH WOODS | True | By Margaret W. Lamy | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hartke-to-tour-africa.html | Hartke to Tour Africa | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wartime-unit-to-reconvene.html | Wartime Unit to Reconvene | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/educators-honored-with-iona-degrees.html | EDUCATORS HONORED WITH IONA DEGREES | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-stepan-fiancee-of-lawrence-travers.html | Miss Stepan Fiancee Of Lawrence Travers | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/everest-figure-shifts-chinese-red-climbers-put-the-height-at-29133.html | EVEREST FIGURE SHIFTS; Chinese Red Climbers Put the Height at 29,133 Feet | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/judith-tichenor-becomes-bride-at-new-canaan-alumna-of-middlebury.html | Judith Tichenor Becomes Bride At New Canaan; Alumna of Middlebury and Allan Fulkerson Wed in St. Mark's | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rustic-and-contemporary-blend-at-150acre-e-hampton-tract-publishing.html | Rustic and Contemporary Blend At 150-Acre E. Hampton Tract; PUBLISHING UNIT DEVELOPS TRACT | True | By Thomas W. Ennis | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jersey-raid-test-called-a-success-300-families-are-moved-to-pine.html | JERSEY RAID TEST CALLED A SUCCESS; 300 Families Are Moved to Pine Barrens Shelters 60 Miles Away in 4 1/2 Hours | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kennedy-seeking-humphrey-votes-invades-minnesota-in-hunt-for.html | KENNEDY SEEKING HUMPHREY VOTES; Invades Minnesota in Hunt for Delegates -- Sentiment Favors Neutrality Now | True | By Damon Stetsonspecial To the New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/heavy-vote-seen-in-iowa-primary-350000-turnout-predicted-tomorrow.html | HEAVY VOTE SEEN IN IOWA PRIMARY; 350,000 Turnout Predicted Tomorrow by State Aide -- Party Offices at Stake | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/child-to-mrs-abbot-geer.html | Child to Mrs. Abbot Geer | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/integration-plan-decreed-indallas-judge-approves-a-voluntary.html | INTEGRATION PLAN DECREED INDALLAS; Judge Approves a Voluntary Program That Won't Use Force in School Choice | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/deborah-wescott-and-a-physician-wedinprinceton-exstudent-at-wheaton.html | Deborah Wescott and a Physician WedinPrinceton; Ex-Student at Wheaton Married to Dr. Leon Denton Prockop | True | Special to The New York Times | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lewis-could-castle-dies-at-70-led-st-lawrence-seaway-unit-us.html | Lewis Could Castle Dies at 70; Led St. Lawrence Seaway Unit; U.S. Administrator of Project Had Been Duluth Banker and Airport Official | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/personal-testament-lament-for-a-generation-by-ralph-de-toledano-for.html | Personal Testament; LAMENT FOR A GENERATION. By Ralph de Toledano. Foreword by Vice President Richard Nixon. 272 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Anthony Lewis | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/refugees-at-macao-set-mark.html | Refugees at Macao Set Mark | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-summitry-khrushchev-is-seen-as-using-technique-of-carrot-and.html | SOVIET SUMMITRY: Khrushchev Is Seen as Using Technique of Carrot and Stick on West | True | By Harry Schwartz | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/british-student-runs-800-meters-in-1483.html | British Student Runs 800 Meters in 1:48.3 | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/arctic-base-to-get-a-nuclear-plant-prefabricated-facility-to-be.html | ARCTIC BASE TO GET A NUCLEAR PLANT; Prefabricated Facility to Be Shipped to Greenland by M.S.T.S This Month | True | By Werner Bamberger | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bruce-adams-fiance-of-adrienne-tingaud.html | Bruce Adams Fiance Of Adrienne Tingaud | True | | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/text-of-eisenhower-address.html | Text of Eisenhower Address | True | Special to The New York Times. | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-05 | 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lindsay Rogers | 1988-01-22 | RE0000373148 | RE0000373148 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/swastikas-at-karl-marx-grave.html | Swastikas at Karl Marx' Grave | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/capital-has-texas-barbecue.html | Capital Has Texas Barbecue | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/housing-in-new-focus.html | Housing in New Focus | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/miss-ziskes-299-best-by-3-shots-299-best-by-3-shots-wisconsin-pro-cards-75-as-miss.html | MISS ZISKE'S 299 BEST BY 3 SHOTS; Wisconsin Pro Cards 75 as Miss Rawls Drops to 78 and 3-Way Tie for 2d | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/wartime-mine-just-whimpers.html | Wartime Mine Just Whimpers | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/keating-asks-boldness-urges-hamilton-graduates-to-avoid-stress-on.html | KEATING ASKS BOLDNESS; Urges Hamilton Graduates to Avoid Stress on Security | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/li-sites-change-command.html | L.I. Sites Change Command | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/powelljack-team-facing-6-tests-at-polls-tomorrow-young-insurgents.html | Powell-Jack Team Facing 6 Tests at Polls Tomorrow; Young Insurgents Battle Harlem Leaders for Assembly and Court Nominations -- Convention Seat Sought, Too POWELL-JACK UNIT FACING SIX TESTS Opponents in the Fourteenth A.D. | True | By Layhmond Robinson | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/mutual-funds-a-team-guides-the-managers-5-techical-advisers-augment.html | Mutual Funds: A Team Guides the Managers; 5 Techical Advisers Augment Staff of Analysts | True | By Alfred R. Zipser | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/quality-movies-pose-problems-producers-of-elmer-gantry-and-sons-and.html | QUALITY' MOVIES POSE PROBLEMS; Producers of 'Elmer Gantry' and 'Sons and Lovers' Woo Mass and Art Audiences | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/st-peters-cites-366-college-presents-degrees-in-ceremony-at-jersey.html | ST. PETER'S CITES 366; College Presents Degrees in Ceremony at Jersey City | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/1year-maturities-are-77760987231.html | 1-YEAR MATURITIES ARE $77,760,987,231 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/baccalaureate-mass-offered-at-fordham.html | Baccalaureate Mass Offered at Fordham | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/lovise-neuschutz-writer-on-disabled.html | LOVISE NEUSCHUTZ, WRITER ON DISABLED | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/city-health-head-gives-polio-shots-in-sunday-school.html | City Health Head Gives Polio Shots in Sunday School | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/anne-golan-is-married-to-neil-charles-raff.html | Anne Golan Is Married To Neil Charles Raff | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/chief-justice-calls-for-an-end-to-war.html | CHIEF JUSTICE CALLS FOR AN END TO WAR | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/some-travel-costs-deductible-for-taxes-despite-junket-bar.html | Some Travel Costs Deductible For Taxes Despite Junket Bar | True | By Robert Metz | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/uuuuuuuuuuuuuuuuuuuu-i-louis-wenzel.html | uuu uuu uuuuuuuuuuuuuuuu I LOUIS WENZEL | True | Special to The New York Times. j | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/pastor-gives-1000-to-people-as-talents-for-building-fund.html | Pastor Gives $1,000 to People As 'Talents' for Building Fund | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/javelin-record-falls-russian-girl-throws-195-feet-1500-is-run-in.html | JAVELIN RECORD FALLS; Russian Girl Throws 195 Feet -- 1,500 Is Run in 3:42.6 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sanitation-chief-backs-employes-screvane-says-he-will-back.html | SANITATION CHIEF BACKS EMPLOYES; Screvane Says He Will Back 'Reasonable' Requests -- Cites 'Misunderstanding' | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/american-ideal-hailed-oakes-of-times-addresses-hartford-u-on.html | AMERICAN IDEAL HAILED; Oakes of Times Addresses Hartford U. on Challenge | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/eichmann-hears-israelis-charge-crimes-punishable-by-death-are-laid.html | EICHMANN HEARS ISRAELIS CHARGE; Crimes Punishable by Death Are Laid to Nazi -- Reply to Argentina Drafted | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/eileen-emerson-cjwpdd-rfpdcco-oliiom-alaliloo-retired-performer.html | EILEEN EMERSON, CJWPDD RfPDCCO oliiuM, AlaliLfOO; Retired Performer Dies at 97 uWas in Operatic Works and Played on Stage I uuuuu---.u u uu | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jersey-woman-slain-greatgrandson-13-held-in-shooting-after-argument.html | JERSEY WOMAN SLAIN; Great-Grandson, 13, Held in Shooting After Argument | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tchaikovsky-program-monteux-will-conduct-first-stadium-concert-june.html | TCHAIKOVSKY PROGRAM; Monteux Will Conduct First Stadium Concert June 21 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/science-and-religion-bishop-pike-sees-no-real-conflict-between-them.html | SCIENCE AND RELIGION; Bishop Pike Sees No Real Conflict Between Them | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/city-products-corp.html | CITY PRODUCTS CORP. | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/newell-depicts-expanding-faith-last-sermon-as-methodist-bishop-here.html | NEWELL DEPICTS EXPANDING FAITH; Last Sermon as Methodist Bishop Here Hails Era's Greater Concept of God | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/more-nurses-training-rise-of-2446-new-students-noted-for-last-year.html | MORE NURSES TRAINING; Rise of 2,446 New Students Noted for Last Year | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/orders-for-steel-improve-slightly-pickup-in-demand-in-last-10-days.html | ORDERS FOR STEEL IMPROVE SLIGHTLY; Pick-Up in Demand in Last 10 Days Taken as a Sign Bottom is at Hand BACKLOGS CALLED LOW Post-Vacation Increase in Business Termed Likely -- Capacity Is at 50% | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/curriculum-plan-aiming-for-unity-pittsburgh-group-receives-ford.html | CURRICULUM PLAN AIMING FOR UNITY; Pittsburgh Group Receives Ford Grant to Support Bid for Wide Reform | True | By Fred M. Hechinger | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/18hole-playoff-scheduled-today-hogan-littler-and-bolt-tie-rosburg.html | 18-HOLE PLAY-OFF SCHEDULED TODAY; Hogan, Littler and Bolt Tie -- Rosburg, Collins and Goosie Fourth at 274 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/league-leaders-bow-20-and-41-pirates-blanked-by-conley-despite-10.html | LEAGUE LEADERS BOW, 2-0 AND 4-1; Pirates Blanked by Conley Despite 10 Hits -- Homers Win Finale for Phils | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/molotov-a-man-without-a-country.html | Molotov -- A Man Without a Country | True | By C.l. Sulzberger | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/advertising-woman-of-60-named.html | Advertising Woman of '60 Named | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/murray-h-coggeshall-founder-of-brokerage-firm-here-is-dead-at-87.html | MURRAY H. COGGESHALL; .Founder of Brokerage Firm Here Is Dead at 87 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bastinumauck-i.html | BastinuMauck I | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/3-students-shoot-at-wrong-targets.html | 3 STUDENTS SHOOT AT WRONG TARGETS | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hungary-and-scotland-tie.html | Hungary and Scotland Tie | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/mansfield-wants-to-bare-expenses-senate-whip-would-open-up.html | MANSFIELD WANTS TO BARE EXPENSES; Senate Whip Would Open Up Congressmen's Accounts -- Cites Aid Fund Use | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hillary-to-climb-himalayan-peak-everest-victor-in-fall-will-try.html | HILLARY TO CLIMB HIMALAYAN PEAK; Everest Victor, in Fall, Will Try Makalu in Quest for Science and 'Snowman' | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/ward-drives-to-track-record-in-100mile-mays-big-car-race-averages.html | Ward Drives to Track Record In 100-Mile Mays Big Car Race; Averages 99.48 M.P.H. in Beating Foyt by Five Seconds After Three 500 Victors Are Unable to Qualify | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/john-arthur-logan.html | JOHN ARTHUR LOGAN | True | Special to The Hew York Times. I | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/big-influx-of-buyers-starting-here-today.html | Big Influx of Buyers Starting Here Today | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/indians-win-90-after-72-defeat-bobby-locke-new-member-of-pitching.html | INDIANS WIN, 9-0, AFTER 7-2 DEFEAT; Bobby Locke, New Member of Pitching Corps, Stops Tigers on 6-Hitter | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/baptists-dispute-recalls-the-20s-battle-of-national-council-like.html | BAPTISTS DISPUTE RECALLS THE '20S; Battle of National Council Like Earlier Argument Over 'Social Gospel' | True | By George Duganspecial To the New York Time. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/finisterre-next-2-minutes-behind-fun-triumphs-among-small-boats.html | FINISTERRE NEXT, 2 MINUTES BEHIND; Fun Triumphs Among Small Boats -- Djinn and Storm Also Earn Top Prizes | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/white-sox-gain-two-victories-over-athletics-by-20-scores-kemmerer.html | White Sox Gain Two Victories Over Athletics by 2-0 Scores; Kemmerer Pitches 3-Hitter in Opener -- Baumann Gives 7 Safeties | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dr-edith-buyer-psychiatrist-66-school-medical-director-in-new.html | DR. EDITH BUYER, PSYCHIATRIST, 66; School Medical Director in New Rochelle Dies-r-Had Been U.S. and State Aide | True | Speciil to Tbe New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/timandra-triumphs-in-race-for-fillies.html | TIMANDRA TRIUMPHS IN RACE FOR FILLIES | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/yola-kamirez-advances.html | Yola Kamirez Advances | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/ftc-clears-pfizer-drops-charge-of-misleading-advertising-of.html | F.T.C. CLEARS PFIZER; Drops Charge of Misleading Advertising of Antibiotic | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/placing-eichmann-on-trial-factors-making-israel-suitable-venue-for.html | Placing Eichmann on Trial; Factors Making Israel Suitable Venue for Process Discussed | True | JACOB ROBINSON. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/restaurateur-buys-building.html | Restaurateur Buys Building | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/stage-news.html | Stage News | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/waiting-until-1962.html | Waiting Until 1962? | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/for-zoning-ordinance-program-commended-as-benefiting-future.html | For Zoning Ordinance; Program Commended as Benefiting Future Generations | True | ROBERT W. DOWLING; LUTHER GULICK, Chairmen, Committee for Modern Zoning. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/patricia-heymann-wed.html | Patricia Heymann Wed | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/havana-reported-set-to-recognize-regime-in-peiping-trade-pact-due.html | HAVANA REPORTED SET TO RECOGNIZE REGIME IN PEIPING; Trade Pact Due to Precede New Move Toward Reds -- Exchanges Growing TIE TO RED CHINA LOOMING IN CUBA | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sharing-the-fourth.html | Sharing the Fourth | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/rev-m-l-mkeough-education-expert.html | REV. M. L MKEOUGH, EDUCATION EXPERT | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/loft-on-6th-avenue-is-sold-to-investor.html | LOFT ON 6TH AVENUE IS SOLD TO INVESTOR | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/guard-in-control-of-nike-sites-here-takes-over-from-army-in.html | GUARD IN CONTROL OF NIKE SITES HERE; Takes Over From Army in Westchester, Rockland, Nassau and Suffolk MISSILE MIGHT HAILED General Warns of Need to Preparedness to Prevent Another 'Pearl Harbor' | True | By John W. Stevensspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/stevenson-speech-praised.html | Stevenson Speech Praised | True | ROBERT H. ATWOOD. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/doberman-victor-at-media-fixture-frances-wilmeths-florian-named-as.html | DOBERMAN VICTOR AT MEDIA FIXTURE; Frances Wilmeth's Florian Named as Best in Show for the First Time | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/exred-to-be-deported.html | Ex-Red to Be Deported | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/theory-on-credit-appears-refuted-reserve-relaxing-curbs-on.html | THEORY ON CREDIT APPEARS REFUTED; Reserve Relaxing Curbs on Credit Despite Deficit for U.S. Payments NO BIG OUTFLOW SEEN Experts Now Believe That Small Shifts in Interest Rates Cause No Runs | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/for-families.html | For Families | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/soviet-radio-telescope-tass-says-new-instrument-is-to-be-worlds.html | SOVIET RADIO TELESCOPE; Tass Says New Instrument Is to Be World's Largest | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/ashburn-seeks-field-former-phils-star-dickering-for-connie-mack.html | ASHBURN SEEKS FIELD; Former Phils' Star Dickering for Connie Mack Stadium | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/kostanecki-in-front.html | Kostanecki In Front | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/packed-house-hails-cliburn-in-moscow.html | PACKED HOUSE HAILS CLIBURN IN MOSCOW | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/maldive-rebels-pardoned.html | Maldive Rebels Pardoned | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/duke-trustees-elect.html | Duke Trustees Elect | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/blind-brook-victor-11-7.html | Blind Brook Victor, 11 -- 7 | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tv-sponsor-to-aid-local-education-ralston-offers-each-3d-week-of.html | TV SPONSOR TO AID LOCAL EDUCATION; Ralston Offers Each 3d Week of 'Expedition' to Schools -- Helffrich Leaving N.B.C. | True | By Val Adams | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/usmexico-area-paces-toe-study-project-will-seek-causes-of-friction.html | U.S-MEXICO AREA PACES TOE STUDY; Project Will Seek Causes of Friction in the Region Where Cultures Meet | True | By Paul P. Kennedyspecial To the New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jobs-at-seminary-considered-for-11-head-of-chicago-theological.html | JOBS AT SEMINARY CONSIDERED FOR 11; Head of Chicago Theological Suggests Hiring All Who Resigned at Vanderbilt | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/irish-setter-scores.html | Irish Setter Scores | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/edith-piaf-in-hospital.html | Edith Piaf in Hospital | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fraud-is-charged-in-bolivia-sweep-paz-estenssoro-is-elected-again.html | FRAUD IS CHARGED IN BOLIVIA SWEEP; Paz Estenssoro Is Elected Again -- Foes Accuse His Party of Intimidation FRAUD IS CHARGED IN BOLIVIAN SWEEP | True | By Juan de Onisspecial To the New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/exchief-of-ge-named-interhandel-trustee.html | Ex-Chief of G.E. Named Interhandel Trustee | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/michigan-seems-on-kennedy-side-democratic-delegation-with-51-votes.html | MICHIGAN SEEMS ON KENNEDY SIDE; Democratic Delegation, With 51 Votes, Heavily for Him, but Reuther Is Neutral | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/african-advance-greeted-by-pope-broadcast-hails-progress-to.html | AFRICAN ADVANCE GREETED BY POPE; Broadcast Hails Progress to Self-Rule -- Missionary Work Will Continue | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/catholic-offices-to-expand.html | Catholic Offices to Expand | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/party-rebuffs-nehru-national-committee-overrules-him-on.html | PARTY REBUFFS NEHRU; National Committee Overrules Him on Organization Issue | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/miller-paces-brookville.html | Miller Paces Brookville | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/soviet-plans-a-playland-in-suburbs-of-moscow.html | Soviet Plans a Playland In Suburbs of Moscow | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/trading-brisk-in-swiss-markets-and-prices-show-a-firm-tone.html | Trading Brisk in Swiss Markets And Prices Show a Firm Tone | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fire-on-movie-lot-250000-damage-at-republic-studios-in-hollywood.html | FIRE ON MOVIE LOT; $250,000 Damage at Republic Studios in Hollywood | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hagerty-arrives-in-manila.html | Hagerty Arrives in Manila | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/two-contenders-woo-minnesota-kennedy-and-symington-get-favorable.html | TWO CONTENDERS WOO MINNESOTA; Kennedy and Symington Get Favorable Reactions -- 1st Ballot Still Humphrey's | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/delaware-water-safe-philadelphias-supply-was-imperiled-by.html | DELAWARE WATER SAFE; Philadelphia's Supply Was Imperiled by Insecticide | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/herman-enters-five-events.html | Herman Enters Five Events | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/johansson-stuns-sparring-partner.html | JOHANSSON STUNS SPARRING PARTNER | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cleric-cites-role-of-god-in-crises-says-he-turns-question-of-action.html | CLERIC CITES ROLE OF GOD IN CRISES; Says He Turns Question of Action Back to the Christians Themselves | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/yeshiva-professor-honored.html | Yeshiva Professor Honored | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/our-stand-on-russia-backed.html | Our Stand on Russia Backed | True | CHARLES R. HOOPES,ALFRED J. STEPHANY Jr. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/queens-candidate-seeks-plane-rules.html | QUEENS CANDIDATE SEEKS PLANE RULES | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/li-boy-drowns-in-home-pool.html | L.I. Boy Drowns in Home Pool | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/chemical-fund.html | CHEMICAL FUND | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/vacuum-or-gloves-found-best-for-venetian-blinds.html | Vacuum or Gloves Found Best for Venetian Blinds | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/national-purpose-graham-diagnosis-moral-and-spiritual-cancer-found.html | National Purpose: Graham Diagnosis; Moral and Spiritual Cancer Found in Stress on Personal Comfort | True | By the Rev. Dr. Billy Graham | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/walter-briggs-jr-has-attack.html | Walter Briggs Jr. Has Attack | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/miss-chipurnoi-is-married-here-to-gerald-wolf-pembroke-graduate-and.html | Miss Chipurnoi Is Married Here To Gerald Wolf; Pembroke Graduate and Pennsylvania Wharton Alumnus Are Wed | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/wiley-seventh-in-horse-show.html | Wiley Seventh in Horse Show | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/grantham-high-first-takes-canadian-rowing-title-for-third-straight.html | GRANTHAM HIGH FIRST; Takes Canadian Rowing Title for Third Straight Time | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/noyes-concern-elects-a-new-vice-president.html | Noyes Concern Elects A New Vice President | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/odonnell-riardon-golf-victors.html | O'Donnell Riardon Golf Victors | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/france-registers-deficit-in-trade-aprils-unfavorable-balance-is.html | FRANCE REGISTERS DEFICIT IN TRADE; April's Unfavorable Balance Is Third in a Row and Biggest in a Year | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/lundquist-brichant-score.html | Lundquist, Brichant Score | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tammis-keefe-40-dead-i-i-textile-designer-had-been-with.html | TAMMIS KEEFE, 40, DEAD i ._____ i; Textile Designer Had Been With Lord & Taylor | True | Special to The New York Time*. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/solar-nitrogen-plans-plant.html | Solar Nitrogen Plans, Plant | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/vast-power-control-net-set-up-big-robot-system-set-up-by-utility.html | Vast Power Control Net Set Up; BIG ROBOT SYSTEM SET UP BY UTILITY | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/us-will-try-economy-rocket-a-cone-of-prefabricated-layers-conical.html | U.S. Will Try Economy Rocket, A Cone of Prefabricated Layers; CONICAL ROCKETS ORDERED BY U.S. | True | By Richard Witkin | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/picnics-with-classmates.html | Picnics With Classmates | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jewish-archaeologist-honored-for-discoveries-in-holy-land-dr-glueck.html | Jewish Archaeologist Honored For Discoveries in Holy Land; Dr. Glueck Given Ovation on His 60th Birthday -- Aims of New Israel Center Noted | True | By Irving Spiegel | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/heads-westchester-zionists.html | Heads Westchester Zionists | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/two-choir-boys-win-medals.html | Two Choir Boys Win Medals | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/job-bias-head-named-margaret-gurrity-new-chief-of-presidents.html | JOB BIAS HEAD NAMED; Margaret Gurrity New Chief of President's Committee | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/offices-planned-for-lincoln-sq-26story-site-on-broadway-to.html | OFFICES PLANNED FOR LINCOLN SQ.; 26-Story Site on Broadway to Harmonize With Style of New Arts Center | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/air-unions-agree-to-aid-each-other-provide-helping-in-strikes-to.html | AIR UNIONS AGREE TO AID EACH OTHER; Provide Helping in Strikes to Counter the Employers' Mutual Assistance Pact | True | By Joseph Carter | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sanchez-pitcher-suspended.html | Sanchez, Pitcher, Suspended | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dockers-on-lakes-end-3week-strike.html | DOCKERS ON LAKES END 3-WEEK STRIKE | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/o-wedding-is-held-for-susan-cans-dr-n-i-krinsky-doctoral-candidate.html | -o Wedding Is Held For Susan Cans, Dr. N. I. Krinsky; Doctoral Candidate at Harvard Becomes the Bride of Biochemist | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/4-die-in-everglades-crash.html | 4 Die in Everglades Crash | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/pipeline-bonds-are-placed.html | Pipeline Bonds Are Placed | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/facts-in-theatre-strike.html | Facts in Theatre Strike | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/philips-advances-in-dutch-trading-company-denies-it-plans-to-seek-a.html | PHILIPS ADVANCES IN DUTCH TRADING; Company Denies It Plans to Seek a Listing Here -- Market Is Strong | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/war-of-good-deeds-urged-by-sockman.html | WAR OF GOOD DEEDS URGED BY SOCKMAN | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/longhaired-or-sleek-fur-is-high-fashion.html | Long-Haired or Sleek, Fur Is High Fashion | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/uuuuuuuuuu-uuuuuuuuuu-1-judith-finman-married-to-arthur-j.html | uuuuuuuuuuuuuuuuuuuuuu 1 Judith Finman Married To Arthur J. Weitzmanj | True | uuuuuuuuu 1 I Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/javits-slates-address-medical-college-graduates-to-hear-senator.html | JAVITS SLATES ADDRESS; Medical College Graduates to, Hear Senator | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bomb-hoax-delays-4-planes.html | Bomb Hoax Delays 4 Planes | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/argentina-to-get-reply.html | Argentina to Get Reply | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/orioles-vanquish-senators-6-to-5-2-runs-in-9th-are-decisive-losers.html | ORIOLES VANQUISH SENATORS, 6 TO 5; 2 Runs in 9th Are Decisive -- Losers Protest After Umpire Ejects Ramos | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/royal-ballet-tickets-on-sale.html | Royal Ballet Tickets on Sale | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/john-oconnor.html | JOHN O'CONNOR | True | Sp1/2i1/2l to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/barbara-diesenhoi-bride-of-physician.html | Barbara Diesenhoi Bride of Physician | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/six-horses-drill-for-rich-belmont-venetian-way-works-seven-furlongs.html | SIX HORSES DRILL FOR RICH BELMONT; Venetian Way Works Seven Furlongs Impressively -- Hartack Gets Mount | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/demand-for-punishment-omitted.html | Demand for Punishment Omitted | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/wheat-gets-lift-with-late-rally-weather-is-chief-factor-in-slow.html | WHEAT GETS LIFT WITH LATE RALLY; Weather Is Chief Factor in Slow Trading -- Monthly Crop Report Surprising. | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/traffic-agency-marking-decade-city-department-headed-by-wiley-has.html | TRAFFIC AGENCY MARKING DECADE; City Department Headed by Wiley Has Made Progress Despite Controversy | True | By Bernard Stengren | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/candidates-make-last-pleas-today-city-to-vote-tomorrow-on-most.html | CANDIDATES MAKE LAST PLEAS TODAY; City to Vote Tomorrow on Most Primary Contests in the Last 10 Years | True | By Douglas Dales | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/soviet-fills-afghanistan-post.html | Soviet Fills Afghanistan Post | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/gop-shifts-staff-to-spur-campaign-guylay-56-publicity-chief-is.html | G.O.P. SHIFTS STAFF TO SPUR CAMPAIGN; Guylay, '56 Publicity Chief, Is Recalled -- Vote Drive to Be 'Hardest-Hitting' | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/shipping-events-us-study-scored-world-shipowners-croup-urges-a.html | SHIPPING EVENTS; U.S. STUDY SCORED; World Shipowners' Croup Urges a Postponement of Conference-Rate Inquiry | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/advertising-automation-takes-a-madison-ave-role.html | Advertising: Automation Takes a Madison Ave. Role | True | By Robert Alden | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/food-cuisine-of-italy-book-gives-recipes-or-southern-region.html | Food: Cuisine of Italy; Book Gives Recipes or Southern Region -- Macaroni Industry Offers 2 Volumes | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/store-to-give-help-in-kitchen-planning.html | Store to Give Help In Kitchen Planning | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/gursel-hails-role-of-1-roops-in-coup.html | GURSEL HAILS ROLE OF 1 ROOPS IN COUP | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/texts-of-eisenhowers-address-at-notre-dame-and-of-his-degree.html | Texts of Eisenhower's Address at Notre Dame and of His Degree Citation | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bonus-catcher-takes-lumps.html | Bonus Catcher Takes Lumps | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/heavy-municipals-docket.html | Heavy Municipals Docket | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/linda-lamacchia-married-in-chapel.html | Linda LaMacchia Married in Chapel | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sears-sales-decline-volume-shows-a-28-drop-for-may-after-long-rise.html | SEARS' SALES DECLINE; Volume Shows a 2.8% Drop for May After Long Rise | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/earnings-raised-by-jp-stevens-profit-211-a-share-in-six-months.html | EARNINGS RAISED BY J.P. STEVENS; Profit $2.11 a Share in Six Months Through April -- 2d-Quarter Net Off | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/manhattan-wins-title-beats-marshall-chess-club-for-metropolitan.html | MANHATTAN WINS TITLE; Beats Marshall Chess Club for Metropolitan Crown | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/brooklyn-college-gives-2917-degrees.html | BROOKLYN COLLEGE GIVES 2,917 DEGREES | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bonn-socialists-in-bid-to-regime-summit-failure-impels-plea-for-a.html | BONN SOCIALISTS IN BID TO REGIME; Summit Failure Impels Plea for a Bipartisan Policy of Firm Ties With West | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sykes-dixie-first-in-interclub-sail-scores-second-consecutive.html | SYKES' DIXIE FIRST IN INTERCLUB SAIL; Scores Second Consecutive Victory -- Fury Second, Blue Cloud Third | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/brazils-coffee-exports-up.html | Brazil's Coffee Exports Up | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/football-player-wins-primary.html | Football Player Wins Primary | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/first-doctorate-given-jersey-student-the-recipient-at-u-of-maine.html | FIRST DOCTORATE GIVEN; Jersey Student the Recipient at U. of Maine Graduation | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/southern-airways-struck-by-pilots.html | SOUTHERN AIRWAYS STRUCK BY PILOTS | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/charles-h-wheelock.html | CHARLES H. WHEELOCK | True | SixcUl to The New York Ttafi. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/german-reds-curb-rail-route.html | German Reds Curb Rail Route | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hydeuflower.html | HydeuFlower | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dillon-urges-bids-to-reds-for-amity.html | DILLON URGES BIDS TO REDS FOR AMITY | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jersey-motel-planned-clark-township-approves-600000-130unit-project.html | JERSEY MOTEL PLANNED; Clark Township Approves $600,000, 130-Unit Project | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/durable-bolivian-victor-paz-estenssoro.html | Durable Bolivian; Victor Paz Estenssoro | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/braves-score-41-after-32-defeat-spahn-stops-reds-in-2d-game.html | BRAVES SCORE, 4-1, AFTER 3-2 DEFEAT; Spahn Stops Reds in 2d Game -- Cincinnati Takes Opener With Three Home Runs | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/kishi-may-stress-hirohito-as-host-tokyo-is-said-to-plan-using.html | KISHI MAY STRESS HIROHITO AS HOST; Tokyo Is Said to Plan Using Emperor's Prestige to Curb Anti-Eisenhower Drive KISHI MAY STRESS HIROHITO AS HOST | True | By Robert Trumbullspecial To the New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/nagel-bowling-victor-posts-2019-for-new-york-scratch-allevents.html | NAGEL BOWLING VICTOR; Posts 2,019 for New York Scratch All-Events Title | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tv-incredible-footwork-soccer-series-begins-on-wpix-wnbc-offers-its.html | TV: Incredible Footwork; Soccer Series Begins on WPIX -- WNBC Offers Its First 'Sunday Gallery' | True | By Jack Gould | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/concerts-in-park-to-begin-june-15-goldman-band-in-first-mall.html | CONCERTS IN PARK TO BEGIN JUNE 15; Goldman Band, in First Mall Program, Plans New Work in Memory of Founder | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/quake-jolts-california-towns.html | Quake Jolts California Towns | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/caroline-strauss-wed-to-william-l-shapero.html | Caroline Strauss Wed To William L. Shapero | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bachelor-apartments-accessories-need-not-pose-a-financial-problem.html | Bachelor Apartment's Accessories Need Not Pose a Financial Problem | True |  | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/figures-on-housing-released-by-city.html | FIGURES ON HOUSING RELEASED BY CITY | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/highland-captures-26mile-yacht-race.html | HIGHLAND CAPTURES 26-MILE YACHT RACE | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/moishekatz-editor-for-a-jewish-paper.html | MOISHE KATZ, EDITOR FOR A JEWISH PAPER | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/boston-college-on-top-eagle-nine-beats-holy-cross-54-for-regional.html | BOSTON COLLEGE ON TOP; Eagle Nine Beats Holy Cross, 5-4, for Regional Honors | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hearts-tie-canadian-booters.html | Hearts Tie Canadian Booters | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/nepal-balks-on-college-drive.html | Nepal Balks on College Drive | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cerebral-palsy-talks-set.html | Cerebral Palsy Talks Set | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/boston-symphony-in-australia.html | Boston Symphony in Australia | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/loan-fund-approves-52700000-credits.html | Loan Fund Approves $52,700,000 Credits | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/stevenson-weighs-soviet-shift.html | Stevenson Weighs Soviet Shift | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/schwartz-advances-gains-3d-round-of-brooklyn-tennis-by-beating.html | SCHWARTZ ADVANCES; Gains 3d Round of Brooklyn Tennis by Beating Jackson | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/royal-bank-of-canada-appoints-inspector.html | Royal Bank of Canada Appoints Inspector | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/workers-hear-castro-he-pledges-shorter-hours-and-longer-vacations.html | WORKERS HEAR CASTRO; He Pledges Shorter Hours and Longer Vacations | True | Special to The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/share-assets-dip-for-mutual-fund-figure-at-1573-april-30-against.html | SHARE ASSETS DIP FOR MUTUAL FUND; Figure at $15.73 April 30, Against $16.53 Level 6 Months Earlier | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/mrs-maurie-clemens-george-s-lewis-wed.html | Mrs. Maurie Clemens, George S Lewis Wed | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/boxer-drowns-trying-to-rescue-companion.html | Boxer Drowns Trying To Rescue Companion | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/japanese-warn-of-bias-on-trade-boycott-of-the-1961-gatt.html | JAPANESE WARN OF BIAS ON TRADE; Boycott of the 1961 GATT Negotiations Threatened | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/compromise-plan-brightens-hopes-for-stage-peace-theatre-owners-may.html | COMPROMISE PLAN BRIGHTENS HOPES FOR STAGE PEACE; Theatre Owners May Share Pension Costs -- Solution by End of Week Possible OPTIMISM IS CAUTIOUS Actors and Producers Meet Again Today in Effort to End Shows' Shutdown HOPES BRIGHTEN FOR STAGE PEACE | | By Arthur Gelb | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/nyu-honoring-bank-officer.html | N.Y.U. Honoring Bank Officer | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/everything-for-sailors.html | Everything for Sailors | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bell-upsets-franks-86-62.html | Bell Upsets Franks, 8-6, 6-2 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/miss-blauner-edwin-p-carter-in-nuptials-here-1959-graduate-of-smith.html | Miss Blauner, Edwin P. Carter In Nuptials Here; 1959 Graduate of Smith Becomes Bride of an Alumnus of Cornell | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/william-tyree-46-dies-u-p-i-los-angeles-reporter-covered-war-in.html | WILLIAM TYREE, 46, DIES; U. P. I. Los Angeles Reporter Covered War in Pacific | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/germany-invites-jewish-exchange-bnai-brith-leaders-here-to-trade.html | GERMANY INVITES JEWISH EXCHANGE; Bnai Brith Leaders Here to Trade Visits and Ideas With West Germans | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/amy-ellerman-shhjer-teacher-contralto-who-was-voice-coach-to-irene.html | AMY ELLERMAN, S8HJER, TEACHER; Contralto Who Was Voice Coach to Irene Dunne and Other Film Stars Dies | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tenants-cooperation-urged.html | Tenants' Cooperation Urged | True | FREDRIC NEUMARK. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/staten-island-wins-in-cricket.html | Staten Island Wins in Cricket | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/snow-man-takes-jumper-rosette-captures-cw-post-trophy-at-brookville.html | SNOW MAN TAKES JUMPER ROSETTE; Captures C.W. Post Trophy at Brookville -- Hunter Prize to Grey Magic | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/garment-center-torah-seventh-avenue-procession-presents-new-scroll.html | GARMENT CENTER TORAH; Seventh Avenue Procession Presents New Scroll | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/study-finds-aging-able-to-read-just-white-house-advisers-say-many.html | STUDY FINDS AGING ABLE TO READ JUST; White House Advisers Say Many Elderly Persons Can Cope With New Problems By BESS FURMAN | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/albert-j-mayer-jr.html | ALBERT J. MAYER JR. | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/miss-eleanor-novick-bride-of-arthur-siegel-_____.html | Miss Eleanor Novick Bride of Arthur Siegel _____. | True | Spedil to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/nancy-i-mirkin-becomes-bride-of-joseph-amiel-former-finch-student-i.html | Nancy I. Mirkin Becomes Bride Of Joseph Amiel; Former Finch Student; Is Married Here to a Graduate of Amherst | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/screen-visitor-to-athens-aunt-from-chicago-greek-film-bows.html | Screen: Visitor to Athens: Aunt From Chicago,' Greek Film, Bows | True | By Howard Thompson | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/the-silver-fox.html | The Silver Fox | True | By Arthur Daley | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/memorial-for-lewis-g-castle.html | Memorial for Lewis G. Castle | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/new-switchboard-used-for-pushbutton-phoning.html | New Switchboard Used for Pushbutton Phoning | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/random-notes-in-washington-a-republican-outgolts-president-rep.html | Random Notes in Washington: A Republican Outgolts President; Rep. Arends Usually Beats Him, Nixon Reveals -- The Cost of Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/four-african-republics-hit-snag-with-french-in-bid-for-freedom.html | Four African Republics Hit Snag With French in Bid for Freedom; Community Members Refuse to Negotiate Treaties Till They Are Independent 4 AFRICAN LANDS DIFFER WITH PARIS | True | By W. Granger Blairspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/r-linda-b-cross-1958-debutante-is-future-bride-studentatradcliffe.html | r Linda B. Cross, 1958 Debutante, Is Future Bride; Studentat Radcliffe and Kermit Roosevelt Jr. Become Affianced | True | ꍟꍟꍟꍟꍟꍟꍟꍟꍟ- I Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/publisher-leases-7th-avenue-space-collier-concern-to-occupy.html | PUBLISHER LEASES 7TH AVENUE SPACE; Collier Concern to Occupy Quarters in July -- New Cristede Store Set | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/us-urged-to-aid-domestic-ships-head-of-trade-group-asks-subsidies.html | U.S. URGED TO AID DOMESTIC SHIPS; Head of Trade Group Asks Subsidies, Tax Incentives and Federal Regulation | True | By George Horne | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bakerunugent.html | BakeruNugent | True | Special to The New York Times | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/38-rabbis-ordained-110-win-degrees-at-jewish-theological-seminary.html | 38 RABBIS ORDAINED; 110 Win Degrees at Jewish Theological Seminary | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/egyptian-to-get-princeton-doctorate.html | Egyptian to Get Princeton Doctorate | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/37211-at-stadium-see-5483-games-shantz-protects-victory-for-terry.html | 37,211 AT STADIUM SEE 5-4,8-3 GAMES; Shantz Protects Victory for Terry -- Mantle and Maris Hit Homers in Opener | True | By Louis Effrat | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/newlyweds-ride-in-h-m-special-couple-who-met-on-walks-to-line-start.html | NEWLYWEDS RIDE IN H. & M. SPECIAL; Couple Who Met on Walks to Line Start Trip in Car Filled With Flowers | True | By Oscar Godbout | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/soviet-critical-of-rockefeller-attack-on-us-leaders-is-widened-as.html | SOVIET CRITICAL OF ROCKEFELLER; Attack on U.S. Leaders is Widened as Navy PaperTies Governor to 'Imperialists' | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/thomas-a-ohara-of-avco-is-dead-i-ꍟꍟꍟꍟꍟꍟꍟꍟ-member-of-executive.html | THOMAS A. O'HARA OF AVCO IS DEAD; I ꍟꍟꍟꍟꍟꍟꍟꍟ Member of Executive Unit Was Director of Many Power Companies | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/rockefeller-is-home-returns-after-trip-to-north-dakota-to-aid.html | ROCKEFELLER IS HOME; Returns After Trip to North Dakota to Aid Governor | True | Special to The New York Times | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/how-members-from-this-a-area-voted-in-congress-during-week.html | How Members From This A Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fantasi-wins-in-sailing-hood-and-noyes-triumph-in-international.html | FANTASI WINS IN SAILING; Hood and Noyes Triumph in International Class Race | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/medicine-an-issue-in-canadian-vote-saskatchewan-chief-favors.html | MEDICINE AN ISSUE IN CANADIAN VOTE; Saskatchewan Chief Favors Compulsory Health Plan -- Election Wednesday | True | By Tania Longspecial To the New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/carlos-n-clark.html | CARLOS N. CLARK | True | SMdil to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/lightweights-meet-tonight.html | Lightweights Meet Tonight | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/electronic-roads-called-practical-new-system-of-guiding-cars-safely.html | ELECTRONIC ROADS CALLED PRACTICAL; New System of Guiding Cars Safely on Highways Is Shown at Princeton FRUIT OF 7 YEARS STUDY R.C.A. and G.M. Jointly Conducted It -- Full Use Seen 15 Years Away | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/talks-broken-off.html | Talks Broken Off | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/henry-oxanne-59-edited-oil-annual-____-i.html | HENRY OXANNE, 59, EDITED OIL ANNUAL _____ i | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/three-drown-in-idano-storm.html | Three Drown In Idano Storm | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hospitals-union-agrees-to-inquiry-says-its-ready-and-willing-to.html | HOSPITALS UNION AGREES TO INQUIRY; Says It's 'Ready and Willing' to Submit to Investigation of Alleged Red Links | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/study-of-ship-behavior.html | Study of Ship Behavior | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/600000-gift-to-andover.html | $600,000 Gift to Andover | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/698-hofstra-degrees-undergraduate-and-graduate-students-cited-at-li.html | 698 HOFSTRA DEGREES; Undergraduate and Graduate Students Cited at L.I. Rites | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/continental-baking-expands.html | Continental Baking Expands | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/carlisles-auto-first-couple-captures-wisconsin-rally-bickhams-next.html | CARLISLES' AUTO FIRST; Couple Captures Wisconsin Rally -- Bickhams Next | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cubs-down-dodgers-12-8.html | Cubs Down Dodgers, 12 -- 8 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/the-american-reply.html | The American Reply | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/patriots-sign-exskyline-star.html | Patriots Sign Ex-Skyline Star | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/measurement-men-to-meet.html | Measurement Men to Meet | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/aiken-subdues-meadow-brook-in-highgoal-polo-opener-105.html | Aiken Subdues Meadow Brook In High-Goal Polo Opener, 10-5 | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/lawyer-elected-head-of-fraternal-zionists.html | Lawyer Elected Head Of Fraternal Zionists | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/margaret-williams-british-portraitist.html | MARGARET WILLIAMS, BRITISH PORTRAITIST | True | Special to The New York Tlmu. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/five-errors-help-redbirds-win-94-giants-use-five-pitchers-as-cards.html | FIVE ERRORS HELP REDBIRDS WIN, 9-4; Giants Use Five Pitchers as Cards, Paced by White, Get a Split in Series | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/charles-gottlieb-dies-exradiology-head-at-collego-of-medicine-of.html | CHARLES GOTTLIEB DIES; Ex-Radiology Head at College of Medicine of N.Y.U. | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/gimeno-defeats-merlo-in-3-sets-gains-count-of-codo-tennis-trophy.html | GIMENO DEFEATS MERLO IN 3 SETS; Gains Count of Codo Tennis Trophy -- Patty Bows in Swedish Semi-Final | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/johnsons-rival-to-campaign.html | Johnson's Rival to Campaign | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jane-c-gold-married-to-robert-j-rutland-j.html | Jane C. Gold Married To Robert J. Rutland j | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/javanese-raiders-slay-21.html | Javanese Raiders Slay 21 | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/priest-made-a-monsignor.html | Priest Made a Monsignor | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/navy-scores-in-tennis-takes-5-of-6-singles-matches-in-defeating.html | NAVY SCORES IN TENNIS; Takes 5 of 6 Singles Matches in Defeating Army, 5 to 4 | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/3-chutists-killed-as-bomber-falls-civilian-crew-of-special-jet.html | 3' CHUTISTS KILLED AS BOMBER FALLS; Civilian Crew of Special Jet Dragged by Strong Wind Over Rough Terrain | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/minuit-post-to-meet-new-officers-to-be-installed-at-annual-legion.html | MINUIT POST TO MEET; New Officers to Be Installed at Annual Legion Dinner | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/stores-in-south-prosper-with-integrated-counters-stores-prosper.html | Stores in South Prosper With Integrated Counters; STORES PROSPER WITH INTEGRATION | True | By Claude Sittonspecial To the New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/maclain-street-paces-jumpers-bells-gray-gelding-scores-in.html | MACLAIN STREET PACES JUMPERS; Bell's Gray Gelding Scores in Fairfield-Westchester Show's Open Division | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/50story-balloon-seeking-ray-data.html | 50-STORY BALLOON SEEKING RAY DATA | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/clinic-for-children-opened-in-brooklyn.html | CLINIC FOR CHILDREN OPENED IN BROOKLYN | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/machinists-out-at-missile-sites-800-convair-men-strike-at-canaveral.html | MACHINISTS OUT AT MISSILE SITES; 800 Convair Men Strike at Canaveral, 650 at Omaha -- Atlas Is Affected | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cambodians-vote-prince-norodom-sikanouk-and-his-policy-the-main.html | CAMBODIANS VOTE; Prince Norodom Sikanouk and His Policy the Main Issue | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/-staggering-growth-forecast-for-nations-electric-industry.html | ' Staggering' Growth Forecast For Nation's Electric Industry | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/detroit-to-sell-tax-notes.html | Detroit to Sell Tax Notes | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/when-playing-with-a-king-one-must-realize-royalty-has-prerogatives.html | When Playing With a King, One Must Realize Royalty Has Prerogatives | True | By Albert H. Morehead | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/nancy-proger-wed-to-marshall-kaplan.html | Nancy Proger Wed To Marshall Kaplan | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/6-record-concerns-will-stop-payola.html | 6 RECORD CONCERNS WILL STOP PAYOLA | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dr-coe-takes-post-becomes-interim-minister-of-broadway.html | DR. COE TAKES POST; Becomes Interim Minister of Broadway Congregational | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fairfield-is-chided-for-discouraging-teacher-applicants.html | Fairfield Is Chided For 'Discouraging' Teacher Applicants | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/union-carbide-in-puerto-rico.html | Union Carbide in Puerto Rico | True | | 1988-01-22 | RE0000373 152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cameron-repp-and-jane-eyre-plan-marriage-i-exstudent-at-columbia.html | Cameron Repp And Jane Eyre Plan Marriage; I : Ex-Student at Columbia and Greenwich Girl to Be Wed in Autumn | True | Special to The New York Times. | 1988-01-22 | RE0000373 152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/diplomats-meet-color-bias-here-some-east-side-restaurants-snub.html | DIPLOMATS MEET COLOR BIAS HERE; Some East Side Restaurants Snub Dark-Skinned U.N. Envoys, Study Finds DIPLOMATS MEET COLOR BIAS HERE | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/president-scores-angry-epithets-of-reds-leaders-tells-notre-dame.html | PRESIDENT SCORES 'ANGRY EPITHETS OF REDS' LEADERS; Tells Notre Dame Graduates 'Enemies of Human Dignity Lurk in Thousand Places' ASKS SERVICE TO NATION Suggests Drawing Talented Federal Aides by Easing Interest-Conflict Laws PRESIDENT SCORES 'ANGRY EPITHETS' | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/craig-first-again-in-s-boat-sailing-triumphs-with-polaris-at-beach.html | CRAIG FIRST AGAIN IN S BOAT SAILING; Triumphs With Polaris at Beach Point -- McMichael Scores in International | True | By Gordon S. White Jr.special To The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/more-repatriates-in-korea.html | More Repatriates in Korea | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/new-mobit-fuel-in-venezuela.html | New Mobit Fuel in Venezuela | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/the-negro-labor-council.html | The Negro Labor Council | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/82-here-to-seek-berths-in-us-open-golf-today.html | 82 Here to Seek Berths In U.S. Open Golf Today | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/peace-study-sought-research-by-various-groups-urged-at-arden-house.html | PEACE STUDY SOUGHT; Research by Various Groups Urged at Arden House | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bathers-stay-dry-as-shark-cruises-jones-beach-surf.html | Bathers Stay Dry As Shark Cruises Jones Beach Surf | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/george-a-savage-i.html | GEORGE A. SAVAGE I | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/exchief-leads-in-ecuador.html | Ex-Chief Leads in Ecuador | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/2-senators-decry-u2-coordination-javits-and-jackson-ask-new.html | 2 SENATORS DECRY U-2 COORDINATION; Javits and Jackson Ask New Governmental Set-up on Intelligence Activities | True | By Dana Adams Schmidtspecial To The New York Times | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/meet-is-decided-in-closing-event-mount-st-michael-defeats-fordham.html | MEET IS DECIDED IN CLOSING EVENT; Mount St. Michael Defeats Fordham Prep, Laughlin by Taking 2d in Relay | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/the-mighty-casey-steps-out-of-hospital-here.html | The Mighty Casey Steps Out -- Of Hospital Here | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/2-dodger-pitchers-injured.html | 2 Dodger Pitchers Injured | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/new-plan-for-aid-to-aged-assailed-social-welfare-group-hears-attack.html | NEW PLAN FOR AID TO AGED ASSAILED; Social Welfare Group Hears Attack on Latest House Bill by Its Head and Meyner | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/23-rhee-exaides-indicted-in-seoul.html | 23 RHEE EX-AIDES INDICTED IN SEOUL | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/movement-is-dull-in-cotton-futures.html | MOVEMENT IS DULL IN COTTON FUTURES | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/romney-utah-speaker-urges-graduates-to-aspire-to-something-great.html | ROMNEY UTAH SPEAKER; Urges Graduates to Aspire 'to Something Great' | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/monsanto-offering-options-to-staff.html | MONSANTO OFFERING OPTIONS TO STAFF | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/chou-denounces-us-but-he-says-aggressive-acts-aid-foes-of.html | CHOU DENOUNCES U.S.; But He Says 'Aggressive' Acts Aid Foes of 'Imperialism' | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/david-finkel-weds-doris-wimpfheimer-uuuuu.html | David Finkel Weds Doris Wimpfheimer .uuuuu | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/three-in-city-given-foundation-grants.html | THREE IN CITY GIVEN FOUNDATION GRANTS | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/wilson-hits-slavery-speaks-as-st-bonaventure-confers-degrees-on-309.html | WILSON HITS 'SLAVERY'; Speaks as St. Bonaventure Confers Degrees on 309 | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/suicide-attempt-reported.html | Suicide Attempt Reported | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sarah-lawrence-trustees-elect.html | Sirah Lawrence Trustees Elect | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/performing-arts-become-arena-in-cold-war-of-thetwo-berlins-2-berlin.html | Performing Arts Become Arena In 'Cold War' of theTwo Berlins; 2 BERLIN SECTORS COMPETE IN ARTS | | By Howard Taubmanspecial To The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/india-forfeits-in-manila.html | India Forfeits In Manila | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/flynt-shows-he-paid.html | Flynt Shows He Paid | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/kishi-determined-on-visit.html | Kishi Determined on Visit | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/mrs-george-f-wyman-.html | MRS. GEORGE F. WYMAN ! | | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/politicians-plan-ahead-democratic-amateurs-look-to-the-fall-but.html | Politicians Plan Ahead; Democratic Amateurs Look to the Fall, But Regulars Work for 1961 City Vote | | By Leo Egan | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bronx-zoo-names-four-associate-director-and-three-others-are.html | BRONX ZOO NAMES FOUR; Associate Director and Three Others Are Appointed | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/shares-in-london-move-narrowly-trading-dull-in-advance-of-long.html | SHARES IN LONDON MOVE NARROWLY; Trading Dull in Advance of Long Holiday Week-End -- Index Is Unchanged | True | Special to The New York Times. | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/reds-said-to-build-forces-near-taiwan.html | REDS SAID TO BUILD FORCES NEAR TAIWAN | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/relations-with-cuba.html | Relations With Cuba | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/spinell-leads-in-golf-68-paces-staten-island-title-tourney-timari.html | SPINELL LEADS IN GOLF; 68 Paces Staten Island Title Tourney -- Timari Is 2d | True | | 1988-01-22 | RE0000373152 | RE0000373152 |
| 1960-06-06 | 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bill-on-judges-to-be-sped.html | Bill on Judges to Be Sped | True | | 1988-01-22 | RE0000373152 | RE0000373152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/producers-bolt-theatre-parley-talks-collapse-equity-demands-are.html | PRODUCERS BOLT THEATRE PARLEY; TALKS COLLAPSE; Equity Demands Are Called 'Outrageous' -- 'Ruination' of Industry Predicted PRODUCERS BOLT THEATRE PARLEY | True | By Arthur Gelb | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/jersey-physician-slain-in-ambush-second-doctor-discharged-earlier.html | JERSEY PHYSICIAN SLAIN IN AMBUSH; Second Doctor, Discharged Earlier, Held in Shooting at Elizabeth Hospital | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/senate-hails-capehart-at-63.html | Senate Hails Capehart at 63 | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/joseph-a-amato-50-factoring-official.html | JOSEPH A. AMATO, 50, FACTORING OFFICIAL | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cantata-for-stadium-orffs-carmina-burana-set-for-lewisohn-bow-aug-4.html | CANTATA FOR STADIUM; Orff's 'Carmina' Burana' Set for Lewisohn Bow Aug. 4 | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/85-safe-as-plane-blows-tire.html | 85 Safe as Plane Blows Tire | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fbi-vote-inquiry-blocked-in-alabama-alabama-enjoins-fbi-vote.html | F.B.I. Vote Inquiry Blocked in Alabama; ALABAMA ENJOINS F.B.I. VOTE INQUIRY | True | By United Press International. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/population-dip-seen-for-san-francisco.html | POPULATION DIP SEEN FOR SAN FRANCISCO | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/diefenbaker-aid-in-campaign-cut-saskatchewan-party-shuns-help-from.html | DIEFENBAKER AID IN CAMPAIGN CUT; Saskatchewan Party Shuns Help From Image of Chief in Election Tomorrow | True | By Tania Longspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/acheson-against-proposal.html | Acheson Against Proposal | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/velasco-is-elected-in-ecuador-by-wide-margin-over-3-rivals.html | Velasco Is Elected in Ecuador By Wide Margin Over 3 Rivals; Ex-President Wins 4th Term in Race as Independent -- 'New Deal' Foreseen | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/baptists-support-national-council-convention-votes-to-remain-in.html | BAPTISTS SUPPORT NATIONAL COUNCIL; Convention Votes to Remain in Protestant Body -- Lets Local Churches Dissent | True | By George Duganspecial To the New Yort Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/house-votes-3-bills-to-assist-veterans.html | HOUSE VOTES 3 BILLS TO ASSIST VETERANS | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/patrolmen-denied-high-court-review.html | PATROLMEN DENIED HIGH COURT REVIEW | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/noren-signed-by-dodgers.html | Noren Signed by Dodgers | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/timber-sale-mapped-pacific-coast-company-plans-deal-with-union.html | TIMBER SALE MAPPED; Pacific Coast Company Plans Deal With Union Lumber | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rommel-driver-gets-license.html | Rommel Driver Gets License | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lieutre-youngen-fiance-of-jean-weed.html | Lieut. R.E. Youngen Fiance of Jean Weed | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/colt-betters-2-marks-victoria-park-shows-speed-in-trial-run-at.html | COLT BETTERS 2 MARKS; Victoria Park Shows Speed in Trial Run at Woodbine | True |  | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/wedding-slated-by-miss-chester-and-bank-aide-56-debutante-fiancee.html | Wedding Slated By Miss Chester And Bank Aide; '56 Debutante Fiancee of Stephen McPherson, a Harvard Alumnus | True | uuuuu Special to "Hie New York TUBes. | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/brichant-defeats-lundqvist.html | Brichant Defeats Lundqvist | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/hybrid-rocket-study-pressed.html | Hybrid Rocket Study Pressed | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/agriculture-college-gets-aid.html | Agriculture College Gets Aid | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/flemming-called-lax-on-dr-welch-kefauver-says-fda-data-should-have.html | FLEMMING CALLED LAX ON DR. WELCH; Kefauver Says F.D.A. Data Should Have Aroused Suspicion of Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/unstable-power-in-kremlin-seen-growing-role-of-suslov-said-to-bring.html | UNSTABLE POWER IN KREMLIN SEEN; Growing Role of Suslov Said to Bring Confusion to Soviet Policies | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fxr-inc-elevates-aide.html | FXR, Inc., Elevates Aide | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fire-damages-3-si-buildings.html | Fire Damages 3 S.I. Buildings | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/800-troops-sent-to-angola.html | 800 Troops Sent to Angola | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fighting-follows-bolivia-election-seven-dead-and-16-injured-in.html | FIGHTING FOLLOWS BOLIVIA ELECTION; Seven Dead and 16 Injured in Clashes -- Workers Battle at Tin Mines | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/landlord-cited-again-2-warrants-lodged-against-owner-sentenced.html | LANDLORD CITED AGAIN; 2 Warrants Lodged Against Owner Sentenced Friday | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/african-convicted-of-killing.html | African Convicted of Killing | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/earnings-survey-finds-cheer.html | Earnings Survey Finds Cheer | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rail-plea-rejected-in-antitrust-suit.html | RAIL PLEA REJECTED IN ANTITRUST SUIT | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/junk-mail-fought-senate-rejects-house-plan-on-free-mailings.html | JUNK MAIL' FOUGHT; Senate Rejects House Plan on Free Mailings | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/harlem-asks-aid-at-town-meeting-schools-housing-and-other-problems.html | HARLEM ASKS AID AT TOWN MEETING; Schools, Housing and Other Problems Are Outlined for Eastern Area MAYOR PROMISES STUDY Gathering Lauded as 'Fine Precedent' for Planning on Neighborhood Basis | True | By Peter Kihss | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/furcolo-will-oppose-saltonstall-for-senate.html | Furcolo Will Oppose Saltonstall for Senate | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/patricia-mlyon-engaged-to-wed-r-a-dempsey-former-sullins-student.html | Patricia M.Lyon Engaged to Wed R. A. Dempsey; Former Sullins Student= and Boston Lawyer Become Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/both-houses-vote-ship-subsidy-bills.html | BOTH HOUSES VOTE SHIP SUBSIDY BILLS | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cards-whip-phils-52-jackson-pitches-7hitter-for-sixth-straight.html | CARDS WHIP PHILS, 5-2; Jackson Pitches 7-Hitter for Sixth Straight Triumph | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/patti-dee-married-to-l-c-hopton-jr.html | Patti Dee Married To L. C. Hopton Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/to-make-our-planet-secure-summits-oldline-diplomacy-held-outmoded.html | To Make Our Planet Secure; Summits, Old-Line Diplomacy Held Outmoded by Modern Weaponry | True | STUART CHASE. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-center-eyes-rise-in-395-top-morris-sees-price-going-up-if.html | CITY CENTER EYES RISE IN $3.95 TOP; Morris Sees Price Going Up if Costs Keep Increasing -- Deficit Is $29,269 | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/west-will-test-soviet-arms-aim-geneva-talks-resume-today-some.html | WEST WILL TEST SOVIET ARMS AIM; Geneva Talks Resume Today -- Some Hopeful Changes Seen in Russian Plan WEST WILL TEST SOVIET ARMS AIM | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ejyannobden-engineer-84-dies-exconsolidated-edison-aide-udirected.html | EJ.YANNOBDEN, ENGINEER, 84, DIES; Ex-Consolidated Edison Aide uDirected Building and Design of Power Plants | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/madison-ave-space-taken.html | Madison Ave. Space Taken | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/canadian-inspection-urged.html | Canadian Inspection Urged | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/715-graduates-get-degrees-at-brown.html | 715 GRADUATES GET DEGREES AT BROWN | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lowprice-cars-face-new-rivals-pontiac-and-mercury-ssid-to-plan.html | LOW-PRICE CARS FACE NEW RIVALS; Pontiac and Mercury Said to Plan Models Between Compacts, Standards | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/freighter-hits-a-bridge.html | Freighter Hits a Bridge | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/women-jumper-betters-mark.html | Women Jumper Betters Mark | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mr-khrushshevs-gift-to-nato.html | Mr. Khrushshev's Gift to NATO | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/daily-double-pays-2414.html | Daily Double Pays $2,414 | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/george-a-hormel-co.html | GEORGE A. HORMEL & CO. | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/schrafelmallon-win-take-match-of-cards-after-tie-at-65-on-links.html | SCHRAFEL-MALLON WIN; Take Match of Cards After Tie at 65 on Links | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/steel-production-expected-to-rise-to-623-in-week-steel-operations.html | Steel Production Expected to Rise To 62.3% in Week; STEEL OPERATIONS EXPECTED TO RISE | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/slowdown-seen-for-foreign-aid-but-louisianans-indicated-bid-for.html | SLOWDOWN SEEN FOR FOREIGN AID; But Louisianan's Indicated Bid for Drastic Cuts in House Appears Doomed | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/dollars-wanted-but-depositors-of-us-checks-in-cuba-must-explain-all.html | DOLLARS WANTED, BUT --; Depositors of U.S. Checks in Cuba Must Explain All | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/missile-workers-strike-key-bases-atlas-machinists-walk-out-across.html | MISSILE WORKERS STRIKE KEY BASES; Atlas Machinists Walk Out Across Nation in Wage Dispute With Convair | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/elegance-combined-with-quiet-sparkle.html | Elegance Combined with Quiet Sparkle | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/burke-warns-on-soviet-navy-chief-tells-annapolis-reds-seek-world.html | BURKE WARNS ON SOVIET; Navy Chief Tells Annapolis Reds Seek World Control | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/charles-snow.html | CHARLES SNOW | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/bolts-68-defeats-hogan-littler-in-18hole-playoff-at-memphis.html | Bolt's 68 Defeats Hogan, Littler In 18-Hole Play-Off at Memphis | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/8-in-chilean-truck-killed.html | 8 in Chilean Truck Killed | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/levels-for-finance-paper-and-bankers-acceptances-are-reduced-rates.html | Levels for Finance Paper and Bankers Acceptances Are Reduced; RATES LOWERED FOR SHORT PAPER | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/presidents-leadership-praised.html | President's Leadership Praised | True | ALICE A. BRISTOW. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/good-business.html | Good Business | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/new-brunswick-anglers-restore-stream-ruined-for-trout-by-eager.html | New Brunswick Anglers Restore Stream Ruined for Trout by Eager Beavers | True | By John W. Randolphspecial To The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/home-learning-urged-education-editor-encourages-wellesley-graduates.html | HOME LEARNING URGED; Education Editor Encourages Wellesley Graduates | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/british-traffic-deaths-cut.html | British Traffic Deaths Cut | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rockefeller-unit-for-silent-vote-california-backers-exhort.html | ROCKEFELLER UNIT FOR 'SILENT VOTE'; California Backers Exhort Republicans to Skip Nixon in Primary Election Today | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/barbara-cahill-bride-of-lieut-tj-melone.html | Barbara Cahill Bride Of Lieut. T. J. Melone | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/health-for-peace.html | Health for Peace' | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/smoking-is-linked-to-heart-disease-heavy-use-of-cigarettes-is-seen.html | SMOKING IS LINKED TO HEART DISEASE; Heavy Use of Cigarettes Is Seen as Contributing to Coronary Attacks | True | By Robert K. Plumb | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/market-listless-for-commodities-rubber-steady-to-78-points-higher.html | MARKET LISTLESS FOR COMMODITIES; Rubber Steady to 78 Points Higher in an Otherwise Dull Trading Session | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rhee-aide-accused-on-bribe.html | Rhee Aide Accused on Bribe | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/higher-fee-weighed-for-stock-dealings.html | HIGHER FEE WEIGHED FOR STOCK DEALINGS | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ussoviet-contact-called-insufficient.html | U.S.-SOVIET CONTACT CALLED INSUFFICIENT | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/produce-exchange-reelects.html | Produce Exchange Reelects | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/hospitals-score-union-president-hit-leader-in-strike-threat-on.html | HOSPITALS SCORE UNION PRESIDENT; Hit Leader in Strike Threat on Refusal to Tell Congress Unit Whether He Was Red | True | By Ralph Katz | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/dr-lee-foshay.html | DR. LEE FOSHAY | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mrs-meir-defends-action.html | Mrs. Meir Defends Action | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/us-to-study-vote-in-west-virginia.html | U.S. TO STUDY VOTE IN WEST VIRGINIA | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/plea-on-religion-loses-high-court-lets-stand-decree-that-girl-must.html | PLEA ON RELIGION LOSES; High Court Lets Stand Decree That Girl Must Go to School | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/bridge-fall-hurts-50-pilgrims.html | Bridge Fall Hurts 50 Pilgrims | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/knollwood-star-turns-in-137-card-gardner-is-5-under-par-for-36.html | KNOLLWOOD STAR TURNS IN 137 CARD; Gardner Is 5 Under Par for 36 Holes -- Ellis, a Pro, Is Second With 139 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/staley-credited-with-32-victory-ford-loses-his-4th-game-as.html | STALEY CREDITED WITH 3-2 VICTORY; Ford Loses His 4th Game as McDougald's Errors Aid White Sox Cause | True | By Louis Effrat | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/senators-sign-bonus-player.html | Senators Sign Bonus Player | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/orioles-vanquish-senators-6-to-1-estrada-gives-six-hits-as-rookies.html | ORIOLES VANQUISH SENATORS, 6 TO 1; Estrada Gives Six Hits as Rookies Pace Attack -- Gentile Drives In 3 | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/adult-education-aided-fund-gave-5360351-in-two-years-report-notes.html | ADULT EDUCATION AIDED; Fund Give $5,360,351 in Two Years, Report Notes | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/japan-socialists-back-plan-to-quit-party-convention-approves.html | JAPAN SOCIALISTS BACK PLAN TO QUIT; Party Convention Approves Resignation of 125 in Diet -- Scores President's Trip | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/art-a-wild-but-curious-endofseason-treat-jacksons-offers-new-media.html | Art: A Wild, but Curious, End-of-Season Treat; Jackson's Offers 'New Media, New Forms' Dada-Surrealism Marks 72-Object Display | True | By John Canaday | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/us-defends-action-in-apalachin-trial.html | U.S. DEFENDS ACTION IN APALACHIN TRIAL | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/blood-to-be-donated-brooklyn-company-is-site-of-todays-collection.html | BLOOD TO BE DONATED; Brooklyn Company Is Site of Today's Collection | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/columbia-names-financial-aide.html | Columbia Names Financial Aide | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/senate-may-press-for-spy-satellite-halting-of-u2s-spurs-move-to.html | SENATE MAY PRESS FOR SPY SATELLITE; Halting of U-2's Spurs Move to Override Budget Cut Senators to Press for Spy Satellite To Fill U-2 Reconnaissance Gap | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/un-chief-seeks-rise-in-africa-aid-2500000-more-each-year-needed-for.html | U.N. CHIEF SEEKS RISE IN AFRICA AID; $2,500,000 More Each Year Needed for New States, He Says in Report | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/population-loss-of-200000-in-city-noted-since-1957-dip-equals-18.html | POPULATION LOSS OF 200,000 IN CITY NOTED SINCE 1957; Dip Equals 1.8% and 3% From 1950 Census -- Trend to Suburbs Continues EFFECTS HELD SERIOUS Drop Will Mean Less State and U.S. Aid and Fewer Seats in Legislatures TREND TO SUBURBS FOUND CONTINUING While Loss Here Is Less Than Elsewhere, Effects for City Are Serious | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/israeli-note-to-argentina-on-eichmann.html | Israeli Note to Argentina on Eichmann | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mayor-delays-bill-on-dating-of-milk.html | MAYOR DELAYS BILL ON DATING OF MILK | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fe-strongs-have-child.html | F.E. Strongs Have Child | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/morris-turns-back-govertsen-c1-63.html | MORRIS TURNS BACK GOVERTSEN, C-1, 6-3 | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/chief-noah-henry-dies-football-teammate-of-jim-thorpe-wa-education.html | CHIEF NOAH HENRY DIES; Football Team-Mate of Jim Thorpe Wa Education Leader | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/britain-to-get-skybolt-us-agrees-to-share-missile-when-it-is.html | BRITAIN TO GET SKYBOLT; U.S. Agrees to Share Missile When It Is Developed | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/nkrumah-foes-denied-appeal.html | Nkrumah Foes Denied Appeal | True | Specail to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/treasury-plans-a-new-technique-advance-refunding-slated-for-about.html | TREASURY PLANS A NEW TECHNIQUE; Advance Refunding Slated for About Half of Issue Maturing Next Year NOTES, BONDS OFFERED Maximum Exchange Is Set at 5.5 Billion -- Move Will Ease Burdens in 1961 TREASURY PLANS A NEW TECHNIQUE | True | By Richard E. Mooneyspecial To the New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/42-years-a-student.html | 42 Years a Student | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/madigan-stops-marshall.html | Madigan Stops Marshall | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rockefeller-draft-to-be-pressed-soon.html | ROCKEFELLER DRAFT TO BE PRESSED SOON | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/bf-goodrich-company-chooses-new-director.html | B.F. Goodrich Company Chooses New Director | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/new-danube-service-opened.html | New Danube Service Opened | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/reallot-seats-jersey-ordered-assembly-directed-by-state-high-court.html | RE-ALLOT SEATS, JERSEY ORDERED; Assembly Directed by State High Court to Reapportion Before 1960 Primary | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/moiseyev-troupe-due-to-return-richter-will-also-come-to-us-dancers.html | Moiseyev Troupe Due to Return; Richter Will Also Come to U.S.; Dancers and Pianist Slated for Visit as Soviet Puts Stress on Exchange | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/todays-primary.html | Today's Primary | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/germany-called-key-to-security-couve-de-murville-at-dday-ceremony.html | GERMANY CALLED KEY TO SECURITY; Couve de Murville, at D-Day Ceremony, Deems Country No Longer a Menace | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/larger-tax-share-is-urged-for-cities-at-conference-here.html | Larger Tax Share Is Urged for Cities At Conference Here | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/drinking-charged-to-7-on-airliner.html | DRINKING CHARGED TO 7 ON AIRLINER | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/zeckendorf-ends-hilton-meetings-talks-led-to-no-progress-on-taking.html | ZECKENDORF ENDS HILTON MEETINGS; Talks Led to No Progress on Taking Over Hotel, Both Concerns Say | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/striking-grain-men-vote-today-on-pact.html | STRIKING GRAIN MEN VOTE TODAY ON PACT | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/minami-work-on-view-japanese-artist-shows-prints-and-paintings-at.html | MINAMI WORK ON VIEW; Japanese Artist Shows Prints and Paintings at FAR | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/alaska-now-leading-21-states-in-percentage-population-gain.html | Alaska Now Leading 21 States In Percentage Population Gain | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/house-votes-loan-bill-measure-authorizes-added-small-business.html | HOUSE VOTES LOAN BILL; Measure Authorizes Added Small Business Grants | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/aar-names-new-official.html | A.A.R. Names New Official | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/irrigation-body-plans-financing-orovillewyandotte-district-of.html | IRRIGATION BODY PLANS FINANCING; Oroville-Wyandotte District of California Slates Sale of $62,000,000 Bonds | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/latin-art-to-aid-chileans.html | Latin Art to Aid Chileans | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/u2-called-playing-with-atomic-fire.html | U-2 CALLED 'PLAYING WITH ATOMIC FIRE' | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ann-rapport.html | ANN RAPPORT | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/stage-news.html | Stage News | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/tone-holds-firm-for-most-issues-minor-declines-appear-for-certain.html | TONE HOLDS FIRM FOR MOST ISSUES; Minor Declines Appear for Certain Treasurys and for Some Corporates | | By Paul Heffernan | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/range-in-cotton-is-10-off-to-3-up-futures-trading-is-light.html | RANGE IN COTTON IS 10 OFF TO 3 UP; Futures Trading Is Light -- Beneficial Rain Is Noted in Texas, Oklahoma | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/retail-sales-gain-april-figures-show-a-rise-from-march-and-59.html | RETAIL SALES GAIN; April Figures Show a Rise From March and '59 Levels | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/washington-park-hit-by-strike-hopes-to-resume-racing-today-balmoral.html | Washington Park, Hit by Strike, Hopes to Resume Racing Today; Balmoral Club Says Mutuel Clerks Will Vote on New Wage Offer -- Track Is Picketed After 300 Walk Out | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/buffalo-talk-by-symington.html | Buffalo Talk by Symington | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/israel-declares-eichmann-left-argentina-voluntarily-israel-says.html | Israel Declares Eichmann Left Argentina Voluntarily; ISRAEL SAYS NAZI CAME WILLINGLY | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-acts-to-reevaluate-jobs-now-exempt-from-civil-service.html | City Acts to Re-evaluate Jobs Now Exempt From Civil Service | True | By Charles G. Bennett | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-losing-seats-census-indicates-4-in-congress-10-in-assembly-and.html | CITY LOSING SEATS, CENSUS INDICATES; 4 in Congress, 10 in Assembly and 3 in State Senate May Be Dropped | True | By Leo Egan | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/loss-heavy-in-philippine-fire.html | Loss Heavy in Philippine Fire | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/coffee-agreement-favored-by-brazil.html | COFFEE AGREEMENT FAVORED BY BRAZIL | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/curtis-home-run-decides-10-game-brooklyn-tech-bows-in-11th-of-psal.html | CURTIS HOME RUN DECIDES 1-0 GAME; Brooklyn Tech Bows in 11th of P.S.A.L. Semi-Final -- Bryant Beats Clinton | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cuban-ends-visit-to-peiping.html | Cuban Ends Visit to Peiping | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/musicians-fund-to-gain-on-oct-9-at-royal-ballet-sleeping-beauty-at.html | Musicians Fund To Gain on Oct. 9 At Royal Ballet; ' Sleeping Beauty' at the 'Met' Will Aid Group's Mental Health Unit | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/107-awarded-degrees-minnesota-girl-honored-at-briarcliff.html | 107 AWARDED DEGREES; Minnesota Girl Honored at Briarcliff Commencement | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/catholic-not-free-lutheran-unit-says.html | CATHOLIC NOT 'FREE,' LUTHERAN UNIT SAYS | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/crowd-at-caracas-greets-cuban-chief.html | CROWD AT CARACAS GREETS CUBAN CHIEF | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/eisenhower-enjoys-a-peaceful-dday-president-spends-a-peaceful-dday.html | Eisenhower Enjoys A Peaceful D-Day; PRESIDENT SPENDS A PEACEFUL D-DAY | True | By Wayne Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/northrop-corporation.html | NORTHROP CORPORATION | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cudahy-packing-co.html | CUDAHY PACKING CO. | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lynne-dick-fiancee-of-jf-horning-jr.html | Lynne Dick Fiancee Of J.F. Horning Jr. | True | Special to The New York Times. j | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/litterbugs-to-get-warning-leaflets.html | Litterbugs to Get Warning Leaflets | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/38-injured-by-fireworks.html | 38 Injured by Fireworks | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/malagasy-independence-set.html | Malagasy Independence Set | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ban-on-prejudice-in-election-asked-bnai-brith-district-head-calls.html | BAN ON PREJUDICE IN ELECTION ASKED; Bnai Brith District Head Calls for 'Ground Rules' to Outlaw Hatemongers | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/newsprint-capacity-tops-world-demand.html | NEWSPRINT CAPACITY TOPS WORLD DEMAND | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fairfield-names-coroner.html | Fairfield Names Coroner | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/colvin-laboratories-elects.html | Colvin Laboratories Elects | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/television-a-lot-of-fun-5-comedians-dispense-hilarity-on-open-end.html | Television: A Lot of Fun; 5 Comedians Dispense Hilarity on 'Open End' | True | By Jack Gould | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mrs-irving-f-reichert.html | MRS. IRVING F. REICHERT | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/brokers-barred-from-feeshaving-cut-in-sellers-commission-to-trim.html | BROKERS BARRED FROM FEE-SHAVING; Cut in Seller's Commission to Trim Price Is Ruled Illegal by High Court | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/4-more-counties-asked.html | 4 More Counties Asked | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/germans-receive-list.html | Germans Receive List | True | By Lawrence Fellowsspecial To the New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/manchester-wins-in-soccer.html | Manchester Wins in Soccer | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/how-to-be-a-genius.html | How to Be a Genius | True | By Arthur Daley | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/4-jailed-in-kenya-over-oaths.html | 4 Jailed in Kenya Over Oaths | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/boxing-body-directs-st-nicks-to-increase-police-protection.html | Boxing Body Directs St. Nicks To Increase Police Protection | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mishap-halts-29-trains-delays-on-central-and-new-haven-last-5-to-28.html | MISHAP HALTS 29 TRAINS; Delays on Central and New Haven Last 5 to 28 Minutes | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/kratter-drops-movielot-deal-withdraws-from-plan-to-buy-20th.html | KRATTER DROPS MOVIE-LOT DEAL; Withdraws From Plan to Buy 20th Century-Fox Tract From Webb & Knapp | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/soviet-star-wins-in-british-tennis-lejus-19-beats-robertson-in.html | SOVIET STAR WINS IN BRITISH TENNIS; Lejus, 19, Beats Robertson in First Warm-Up Match for Wimbledon Event | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/curtissumanuel.html | CurtissuManuel | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ardent-censustaker-arthur-franklin-young.html | Ardent Census-Taker; Arthur Franklin Young | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/summer-sing-here-tonight.html | Summer Sing Here Tonight | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lucien-littlefield-is-dead-at-64-film-character-actor-since-13.html | Lucien Littlefield Is Dead at 64; Film Character Actor Since '13 | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/sihanouk-of-cambodia-gets-vote-of-confidence.html | Sihanouk of Cambodia Gets Vote of Confidence | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/soviet-trade-unit-in-britain.html | Soviet Trade Unit in Britain | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/virginia-iron-revamps-new-executive-posts-filled-and-director-is.html | VIRGINIA IRON REVAMPS; New Executive Posts Filled and Director Is Elected | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/big-river-canyon-found-in-atlantic-cut-discovered-by-columbia-ship.html | BIG RIVER CANYON FOUND IN ATLANTIC; Cut Discovered by Columbia Ship Believed Once Part of Argentine Waterway FORMED DURING ICE AGE Declivity Estimated to Be Hundreds of Miles Long -- Part of It a Mile Deep | True | Special The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rangers-seeking-trade-with-leafs-patrick-offers-bathgate-and-shack.html | RANGERS SEEKING TRADE WITH LEAFS; Patrick Offers Bathgate and Shack Plus $25,000 for Pulford and Stewart | True | By William J. Briordy | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rubber-use-forecast-rise-in-synthetic-of-45-is-predicted-for-this.html | RUBBER USE FORECAST; Rise in Synthetic of 4.5% Is Predicted for This Year | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/big-pipeline-issue-on-market-today-midwestern-transmission-60.html | BIG PIPELINE ISSUE ON MARKET TODAY; Midwestern Transmission 60 Million Bonds With Warrants Offered | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/macmillan-due-in-norway.html | Macmillan Due in Norway | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mitchell-deplores-technology-stress.html | MITCHELL DEPLORES TECHNOLOGY STRESS | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/powers-writes-wife-letter-from-u2-pilot-says-he-is-being-well.html | POWERS WRITES WIFE; Letter From U-2 Pilot Says He Is Being Well Treated | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/architecture-changes-windowcleaning-code.html | Architecture Changes Window-Cleaning Code | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/chicopee-mills-elevates-two.html | Chicopee Mills Elevates Two | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/con-edison-sells-parcel-in-bronx-investor-acquires-utilitys-former.html | CON EDISON SELLS PARCEL IN BRONX; Investor Acquires Utility's Former Repair Shops -- Beech Terrace Deal | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/widower-creed-draws-no-7-post-favorite-will-start-outside-in-rich.html | WIDOWER CREED DRAWS NO. 7 POST; Favorite Will Start Outside in Rich Pace Thursday -- Fettle Gets No. 1 Spot | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/moses-belabors-city-zoning-plan-labels-proposal-approved-by.html | MOSES BELABORS CITY ZONING PLAN; Labels Proposal Approved by Planners a 'Panacea' -- Backs Port Authority | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/altitude-records-recalled.html | Altitude Records Recalled | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/3-thugs-take-1100-at-49th-st-office.html | 3 THUGS TAKE $1,100 AT 49TH ST. OFFICE | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fc-russell-chief-retires.html | F.C. Russell Chief Retires | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/canada-invites-nato-offers-to-serve-as-the-host-for-pact-summit.html | CANADA INVITES NATO; Offers to Serve as the Host for Pact Summit Talks | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/iron-ore-receipts-rise.html | Iron Ore Receipts Rise | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/how-moscow-solved-its-cuban-problem.html | How Moscow Solved Its 'Cuban' Problem | True | By Arthur Krock | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/company-is-told-to-give-data.html | Company Is Told to Give Data | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/market-surges-led-by-standbys-average-up-378-as-steels-oils-motors.html | MARKET SURGES, LED BY STANDBYS; Average Up 3.78 as Steels, Oils, Motors Gain Favor, Glamour Issues Fade BIGGEST RISE IN MONTH Session Called Signal of Summer Rally by More Than One Analyst MARKET SURGES, LED BY STANDBYS | True | By Richard Rutter | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/truman-says-he-rejected-suggestion-for-spy-flights-reports-his.html | Truman Says He Rejected Suggestion for Spy Flights; Reports His 'Administration Had Planes That Could Reach 90,000 Feet -- Discussed Issue With Acheson BAN ON AIR SPYING CITED BY TRUMAN | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/gasoline-prices-raised-indiana-standard-increases-levels-in-third.html | GASOLINE PRICES RAISED; Indiana Standard Increases Levels in Third of Illinois | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/itt-affiliate-elects-a-new-board-member.html | I.T.&T. Affiliate Elects A New Board Member | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/aviation-pact-ratified-north-american-workers-vote-wage-increase.html | AVIATION PACT RATIFIED; North American Workers Vote Wage Increase Agreement | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/tuskegee-registering-again.html | Tuskegee Registering Again | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/navy-jet-pilot-is-killed.html | Navy Jet Pilot Is Killed | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/transport-news-city-air-tours-set-copters-to-fly-daily-over.html | TRANSPORT NEWS: CITY AIR TOURS SET; ' Copters to Fly Daily Over Manhattan for $5 Fare -- Pier Benefits Raised | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/heavy-vote-seen-in-primary-today-yorkville-insurgent-requests.html | HEAVY VOTE SEEN IN PRIMARY TODAY; Yorkville Insurgent Requests Protection -- Interest High in West Side Contests HEAVY VOTE SEEN IN PRIMARY RACES | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-meter-maids-give-out-tickets-first-day-finds-the-women-mixing.html | CITY METER MAIDS GIVE OUT TICKETS; First Day Finds the Women Mixing Determination With Compassion | True | By Joseph C. Ingraham | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/poles-battle-police-soccer-fans-riot-at-poznan-in-fourth-clash-of.html | POLES BATTLE POLICE; Soccer Fans Riot at Poznan in Fourth Clash of Month | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/display-of-knives-questioned.html | Display of Knives Questioned | True | JOSEPH R. NAHON, M.D. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/swift-co-net-is-raised-by-36-earnings-for-six-months-154-a-share.html | SWIFT & CO. NET IS RAISED BY 36%; Earnings for Six Months $1.54 a Share, Against $1.14 a Year Earlier | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/freedom-shrine-opposed.html | Freedom Shrine Opposed | True | HERBERT S. BAILEY Jr. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lawyer-accused-on-false-records-files-on-3-policy-defendants.html | LAWYER ACCUSED ON FALSE RECORDS; Files on 3 Policy Defendants Changed to Show No Past Convictions, Jury Says | True | By Jack Roth | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/miss-baumgartner-wed-in-smith-college-chapel.html | Miss Baumgartner Wed In Smith College Chapel | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/authors-seek-rise-shirer-says-guild-members-financial-plight-is.html | AUTHORS SEEK RISE; Shirer Says Guild Members' Financial Plight Is Dire | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rockefeller-memorial-service-at-riverside-church-will-be-held.html | ROCKEFELLER MEMORIAL; Service at Riverside Church Will Be Held Tomorrow | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/manager-for-cadillac-is-promoted-by-gm.html | Manager for Cadillac Is Promoted by G.M. | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/58-women-clear-last-police-hurdle-to-jobs-on-force.html | 58 Women Clear Last Police Hurdle To Jobs on Force | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/a-big-day-for-bowling-tournament-of-champions-tomorrow-at-garden.html | A Big Day for Bowling; Tournament of Champions Tomorrow at Garden Has an Outstanding Field | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/huntington-warned-to-plan-its-growth.html | HUNTINGTON WARNED TO PLAN ITS GROWTH | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/pope-designates-11-cardinals-to-plan-ecumenical-council-german-to.html | Pope Designates 11 Cardinals To Plan Ecumenical Council; German to Head Secretariat on Christian Unity -- Bid to East Is Emphasized | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/insanity-plea-rejected-pugach-must-stand-trial-on-conspiracy-to.html | INSANITY PLEA REJECTED; Pugach Must Stand Trial on Conspiracy to Maim | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rarity-noted-in-theory-but-poohpoohed-in-practice-occurs-thanks-to.html | Rarity Noted in Theory but Pooh-Poohed in Practice Occurs (Thanks to 4 and 7) | True | By Albert H. Morehead | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/aiding-school-integration-support-urged-for-federal-aid-measure-as.html | Aiding School Integration; Support Urged for Federal Aid Measure as Amended | True | THOMAS B. DYETT. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fire-fatal-to-eight-ponies.html | Fire Fatal to Eight Ponies | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/wulfs-outboard-victors.html | Wulfs Outboard Victors | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/delayed-visa-granted-south-african-negro-leader-allowed-to-visit-us.html | DELAYED VISA GRANTED; South African Negro Leader Allowed to Visit U.S. | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/suit-production-rises-mens-lines-show-11-gain-for-first-four-months.html | SUIT PRODUCTION RISES; Men's Lines Show 11% Gain for First Four Months | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/10-rabbis-ordained-by-hebrew-college.html | 10 RABBIS ORDAINED BY HEBREW COLLEGE | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/no-serious-effect-yet.html | No Serious Effect Yet | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/french-to-raze-temporary-un-and-nato-buildings-structures-erected.html | French to Raze 'Temporary' U.N. and NATO Buildings; Structures Erected in 1951 Will Give Way to Gardens | True | By W. Granger Blairspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cotton-exchange-names-new-chief.html | Cotton Exchange Names New Chief | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/school-head-is-appointed.html | School Head Is Appointed | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/peru-fills-4-cabinet-posts.html | Peru Fills 4 Cabinet Posts | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/heiress-seeks-money-former-gamble-benedict-to-ask-for-part-of.html | HEIRESS SEEKS MONEY; Former Gamble Benedict to Ask for Part of Inheritance | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/kings-navy-wins-by-three-lengths-movitave-next-at-delaware-park.html | KINGS NAVY WINS BY THREE LENGTHS; Movitave Next at Delaware Park -- Conestoga Sets Track Record in Mile | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mgm-symbolizes-filmland-slump-huge-studio-idle-industry-depression.html | M-G-M SYMBOLIZES FILMLAND SLUMP; Huge Studio Idle -- Industry Depression Tied to Labor Woes, Production Abroad | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/russian-faction-gets-church-here-officials-named-in-moscow-win.html | RUSSIAN FACTION GETS CHURCH HERE; Officials Named in Moscow Win 15-Year Fight for Orthodox Cathedral | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cubans-cheer-eisenhower.html | Cubans Cheer Eisenhower | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/no-change-posted-in-primary-prices.html | NO CHANGE POSTED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/16-generals-promoted-theyre-named-to-permanent-twostar-ranking.html | 16 GENERALS PROMOTED; They're Named to Permanent Two-Star Ranking | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/claude-cummins.html | CLAUDE CUMMINS | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/b-m-to-proceed-in-bond-refunding.html | B. & M. TO PROCEED IN BOND REFUNDING | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/23to20-choice-beats-disperse-tooth-and-nail-is-entered-in-belmont.html | 23-TO-20 CHOICE BEATS DISPERSE; Tooth and Nail Is Entered in Belmont Stakes After Stretch Run to Victory | True | By Michael Strauss | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/eisenhower-as-general-is-praised-by-truman.html | Eisenhower as General Is Praised by Truman | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/profit-raised-88-by-daystrom-inc-electronics-maker-cleared-248-a.html | PROFIT RAISED 88% BY DAYSTROM, INC.; Electronics Maker Cleared $2.48 a Share in Fiscal Year, Against $1.32 | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/australians-hail-bostonians.html | Australians Hail Bostonians | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/benjamin-f-lindheimer-dead-owned-2-chicago-race-tracks-operator-of.html | Benjamin F. Lindheimer Dead; Owned 2 Chicago Race Tracks; Operator of Washington Park and Arlington Organized Foundation From Receipts | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/state-automation-conference.html | State Automation Conference | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/stitch-had-date-to-sign-pact-with-a-contender.html | Stitch Had Date to Sign Pact With a Contender | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/napoli-in-soccer-trade.html | Napoli in Soccer Trade | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/2-quakes-shake-chile-people-flee-from-homes-no-damage-reported.html | 2 QUAKES SHAKE CHILE; People Flee From Homes -- No Damage Reported | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/-charles-f-kelly.html | . CHARLES F. KELLY | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/sulphur-mine-starts-producing-from-huge-steel-island-in-gulf-big.html | Sulphur Mine Starts Producing From Huge Steel 'Island in Gulf; BIG SULPHUR MINE OPERATING IN GULF | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/catherine-emmet-a-stage-actress-i-uuuu.html | CATHERINE EMMET, A STAGE ACTRESS i uuuu | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/pirie-first-in-3000-beats-rozsavolgyi-by-yard-in-7572-at-british.html | PIRIE FIRST IN 3,000; Beats Rozsavolgyi by Yard in 7:57.2 at British Games | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lakes-pilot-bill-voted-house-passes-plans-for-joint-uscanadian.html | LAKES PILOT BILL VOTED; House Passes Plans for Joint U.S.-Canadian System | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/new-contest-in-cairo-puts-brain-before-bikini.html | New Contest in Cairo Puts Brain Before Bikini | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/boxer-collapses-in-the-10th-round-pacheco-rushed-to-hospital-in.html | BOXER COLLAPSES IN THE 10TH ROUND; Pacheco Rushed to Hospital in Coma After Bout With Gordon at St. Nicks | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/detective-and-a-widow-get-medals-from-city.html | Detective and a Widow Get Medals From City | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/dem-k-phillips-match-firm-aide-diamond-general-manager-diesuformer.html | DEM K. PHILLIPS, MATCH FIRM AIDE; Diamond General Manager' DiesuFormer Director of Public Relations | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/steinkraus-is-victor-american-captures-jumpoff-in-wiesbaden-horse.html | STEINKRAUS IS VICTOR; American Captures Jump-Off in Wiesbaden Horse Show | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/food-fairytale-pastries-sugar-statue-of-the-little-mermaid-sits.html | Food: Fairy-Tale Pastries; Sugar Statue of the Little Mermaid Sits Atop Ice Cream at Denmark's Food Fair | True | By Nan Ickeringillspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/new-stokelyvan-camp-president.html | New Stokely-Van Camp President | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mrs-harold-hartsell.html | MRS. HAROLD HARTSELL | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/buyers-invade-city-thousands-here-to-see-and-buy-new-fall-apparel.html | BUYERS INVADE CITY; Thousands Here to See and Buy New Fall Apparel | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/jose-quintero-awarded-lola-dannunzio-prize.html | Jose Quintero Awarded Lola D'Annunzio Prize | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/commodities-off-index-dipped-to-858-friday-for-4th-straight-decline.html | COMMODITIES OFF; Index Dipped to 85.8 Friday for 4th Straight Decline | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/port-authority-adds-30-police.html | Port Authority Adds 30 Police | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/cotton-cut-barred-house-keeps-present-quota-on-extra-longstaple.html | COTTON CUT BARRED; House Keeps Present Quota on Extra Long-Staple | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/governor-wears-beret-on-a-tour-visits-catskill-resort-area-talks-to.html | GOVERNOR WEARS BERET ON A TOUR; Visits Catskill Resort Area, Talks to G.O.P. Leaders and Addresses Lions | True | By Charles Grutznerspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/hospital-president-reelected.html | Hospital President Re-Elected | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ibm-research-chief-named-vice-president.html | I.B.M. Research Chief Named Vice President | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/gov-underwood-favored-as-republicans-keynoter-gov-underwood-now.html | Gov. Underwood Favored As Republicans' Keynoter; Gov. Underwood Now Favored As G.O.P. Convention Keynoter | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/aldrich-to-keep-pal-post.html | Aldrich to Keep P.A.L. Post | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/benefit-cruise-tonight.html | Benefit Cruise Tonight | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mcdonald-signs-with-eagles.html | McDonald Signs With Eagles | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/connecticut-gop-rallies-to-nixon-convention-hails-candidacy-and.html | CONNECTICUT G.O.P. RALLIES TO NIXON; Convention Hails Candidacy and Presses for Revival of Party's Strength | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/dr-saul-r-bug.html | DR. SAUL R. BUG | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/surgeon-fiance-of-miss-english-fall-nuptials-set-dr-g-b-von-wichman.html | Surgeon Fiance Of Miss English; Fall Nuptials Set; Dr. G. B. von Wichman and Ex-Teacher at Brearley to Wed | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/olson-outpoints-holt-us-fighter-relies-on-left-in-south-african.html | OLSON OUTPOINTS HOLT; U.S. Fighter Relies on Left in South African Bout | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/electronic-tracker-to-defect-missiles-dedicated-in-jersey.html | Electronic Tracker To Defect Missiles Dedicated in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/auto-injuries-rise-total-in-city-during-week-39-more-than-59-figure.html | AUTO INJURIES RISE; Total in City During Week 39 More Than '59 Figure | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/us-lists-regions-of-unemployment-providence-and-detroit-join-cities.html | U.S. LISTS REGIONS OF UNEMPLOYMENT; Providence and Detroit Join Cities of Substantial and Chronic Joblessness | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/alberta-oil-output-drops.html | Alberta Oil Output Drops | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/polio-expert-says-live-vaccine-is-safe-but-asks-more-research.html | Polio Expert Says Live Vaccine Is Safe, but Asks More Research | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/states-pier-curb-on-felons-upheld-supreme-court-backs-ban-on.html | STATE'S PIER CURB ON FELONS UPHELD; Supreme Court Backs Ban on Holding Union Office STATE'S PIER CURB ON FELONS UPHELD | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/screen-essay-on-love-the-savage-eye-bows-at-translux-52d.html | Screen: Essay on Love: The Savage Eye' Bows at Trans-Lux 52d | True | By A.h. Weiler | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/a-housewife-makes-ends-meet-england-and-the-united-states.html | A Housewife Makes Ends Meet: England and the United States | True | By John P. Callahan | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/moore-launches-a-new-freighter-11-million-mormaccape-first-to-be.html | MOORE LAUNCHES A NEW FREIGHTER; 11 Million Mormaccape First to Be Built in Los Angeles Yards Since War | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/state-says-aerialists-slipped-on-scheme-to-get-jobless-pay.html | State Says Aerialists Slipped On Scheme to Get Jobless Pay | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/carrot-and-club-coexist-in-prague-tight-control-of-daily-life-is.html | CARROT AND CLUB COEXIST IN PRAGUE; Tight Control of Daily Life Is Maintained Despite Rise in Living Standards | True | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/holiday-spot-determines-selection-of-sportswear.html | Holiday Spot Determines Selection of Sportswear | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/garcia-lorca-work-on-play-of-the-week.html | Garcia Lorca Work on 'Play of the Week' | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/trapped-man-saved-with-the-help-of-beer.html | Trapped Man Saved With the Help of Beer | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/drop-in-state-aid-expected-by-city-13-million-loss-yearly-is.html | DROP IN STATE AID EXPECTED BY CITY; 1.3 Million Loss Yearly Is Predicted on Basis of Population Decline | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/discount-on-91day-us-issue-averages-2716-lowest-since-february-1959.html | Discount on 91-Day U.S. Issue Averages 2.716%, Lowest Since February, 1959; RATES ARE DOWN ON BILLS OF U.S. | True | Special to The New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/electric-power-output-called-too-big-a-task-for-government.html | Electric Power Output Called Too Big a Task for Government | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/3-phone-posts-filled-same-president-named-for-general-telephone.html | 3 PHONE POSTS FILLED; Same President Named for General Telephone Units | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/gulf-oil-files-appeal-court-is-asked-to-increase-fuel-oil-import.html | GULF OIL FILES APPEAL; Court Is Asked to Increase Fuel Oil Import Quota | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/wrights-widow-builds-a-busy-life-on-her-own.html | Wright's Widow Builds A Busy Life on Her Own | True | By Phyllis Ehrlich | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/advertising-group-issues-its-truth-book-on-ethics.html | Advertising Group Issues Its 'Truth Book' on Ethics | True | By Robert Alden | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/new-rochelle-house-in-deal.html | New Rochelle House in Deal | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/australian-first-in-196mile-race-brabham-wins-in-a-cooper-car.html | AUSTRALIAN FIRST IN 196-MILE RACE; Brabham Wins in a Cooper -- Car Driven by Gurney of U.S. Plows Into Crowd | True | By Robert Daleyspecial To the New York Times | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mrs-john-ryan-90-leader-in-charities.html | MRS. JOHN RYAN, 90, LEADER IN CHARITIES | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/vote-theme-of-election-drive.html | VOTE!' Theme of Election Drive | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/beanit-may-join-hercules-powder-discussions-on-possibility-of.html | BEAUNIT MAY JOIN HERCULES POWDER; Discussions on Possibility of Merger Confirmed -- Stocks of Both Climb | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/sammy-davis-jr-to-wed-plans-to-marry-may-britt-after-her-divorce-in.html | SAMMY DAVIS JR. TO WED; Plans to Marry May Britt After Her Divorce in Fall | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/penn-crews-in-syracuse.html | Penn Crews in Syracuse | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/records-opened.html | Records Opened | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rosewall-wins-pro-tennis.html | Rosewall Wins Pro Tennis | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/2-policemen-ousted-for-barroom-brawl.html | 2 POLICEMEN OUSTED FOR BARROOM BRAWL | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mrs-mason-first-on-jersey-links-ridgewood-woman-fires-75-in-heading.html | MRS. MASON FIRST ON JERSEY LINKS; Ridgewood Woman Fires 75 in Heading Opening Round -- Mrs. Whelan Next | True | Special to The New York Times. | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/jersey-to-see-photo-plane.html | Jersey to See Photo Plane | True | | 1988-01-22 | RE0000373153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/twilight-zone-to-keep-serling-host-who-was-to-be-dropped-has-tv.html | TWILIGHT ZONE' TO KEEP SERLING; Host Who Was to Be Dropped Has TV Role Expanded -- C.B.S. Shifting Aides | True | By Val Adams | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/liberties-unit-formed-chapter-in-newark-to-hold-meeting-on-june-16.html | LIBERTIES UNIT FORMED; Chapter in Newark to Hold Meeting on June 16 | True | Special to The New York Times. | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/communists-held-peril-on-us-ships.html | COMMUNISTS HELD PERIL ON U.S. SHIPS | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/grains-soybeans-resume-declines-changes-in-futures-prices-all-below.html | GRAINS, SOYBEANS RESUME DECLINES; Changes in Futures Prices All Below a Cent -- Winter Wheat Hedging Noted | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/class-i-roads-income-far-below-1959-levels.html | Class I Roads' Income Far Below 1959 Levels | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/railroad-subsidy-voted-by-jersey-to-aid-commuters-meyner-approval.html | RAILROAD SUBSIDY VOTED BY JERSEY TO AID COMMUTERS; Meyner Approval Expected -- Income Tax and Rise in Cigarette Levy Gain Subsidy to Commuter Railroads Is Voted by Jersey Legislature | True | By George Cable Wrightspecial To The New York Times. | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/hospital-names-trustee.html | Hospital Names Trustee | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/governor-fills-college-post.html | Governor Fills College Post | True | Special to The New York Times. | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lewis-receives-degree-mine-union-leader-honored-at-georgetown.html | LEWIS RECEIVES DEGREE; Mine Union Leader Honored at Georgetown Ceremony | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/texans-to-hold-italian-festival.html | Texans to Hold Italian Festival | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/78-gross-product-of-trillion-seen-welfare-group-told-figure.html | 78 GROSS PRODUCT OF TRILLION SEEN; Welfare Group Told Figure Expected, but Is Warned on Problem of Poverty | True | By Emma Harrisonspecial To The New York Times. | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/eisenhower-farms-off-subsidy-rolls.html | EISENHOWER FARMS OFF SUBSIDY ROLLS | True | North American Newspaper Alliance. | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/child-to-mrs-mercer-jr.html | Child to Mrs. Mercer Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/janet-barrell-engaged-to-fred-bunker-davis.html | Janet Barrell Engaged To Fred Bunker Davis | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/christian-scientists-name-lawyer.html | Christian Scientists Name Lawyer | True | | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rickey-regards-kefauver-bill-as-palatable-to-major-leagues.html | Rickey Regards Kefauver Bill As Palatable to Major Leagues; Amendment on Player Draft Should End Objections of Organized Baseball, Continental President Says | True | By Robert M. Lipsyte | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/mrs-c-eidelberg.html | MRS. C. EIDELBERG | True | Special to The New York Tiroes | 1988-01-22 | RE0000373 153 | RE0000373153 |
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fulbright-bids-president-delay-his-trip-to-japan-tokyo-political.html | FULBRIGHT BIDS PRESIDENT DELAY HIS TRIP TO JAPAN; Tokyo Political Crisis Called 'Very Serious' by Chief of Senate Foreign Unit NO SHIFT IN PLANS SEEN Kishi's Foes Demand Visit Be Canceled and Set Mass Resignation in Assembly FULBRIGHT ASKS TOKYO TRIP DELAY | True | By William J. Jordenspecial To The New York Times. | 1988-01-22 | RE0000373 153 | RE0000373153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-07 | 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/the-bolivian-election.html | The Bolivian Election | True | | 1988-01-22 | RE0000373153 | RE0000373153 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/airman-slain-fleeing-fort.html | Airman Slain Fleeing Fort | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/5-li-towns-push-teenagers-jobs-urge-concerns-to-employ-youth-during.html | 5 L.I. TOWNS PUSH TEEN-AGERS JOBS; Urge Concerns to Employ Youth During Summer | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/thyssen-steel-group.html | THYSSEN STEEL GROUP | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/coates-wins-52-for-sixth-in-row-yankee-hurler-sinks-white-sox-with.html | COATES WINS, 5-2, FOR SIXTH IN ROW; Yankee Hurler Sinks White Sox With Four-Hitter -- Stengel Back on Job | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bertram-g-glass.html | BERTRAM G. GLASS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/phrase-book-offers-words-for-beauty.html | Phrase Book Offers Words for Beauty | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/polansky-named-to-head-varsity-standin-coach-takes-over-as-holman.html | POLANSKY NAMED TO HEAD VARSITY; Stand-in Coach Takes Over as Holman Resigns After 43 Years at C.C.N.Y. | True | By William J. Briordy | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/storms-add-flood-peril-to-stricken-city-in-chile.html | Storms Add Flood Peril To Stricken City in Chile | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-unit-at-thiokol-nuclear-group-formed-for-research-on-propulsion.html | NEW UNIT AT THIOKOL; Nuclear Group Formed for Research on Propulsion | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/soviet-and-britain-begin-trade-review.html | SOVIET AND BRITAIN BEGIN TRADE REVIEW | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/maxine-posnack-married.html | Maxine Posnack Married | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/aides-plan-benefit-for-boys-club.html | Aides Plan Benefit for Boys Club | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/alien-physicians-facing-new-bars-must-take-tests-before-they-come.html | ALIEN PHYSICIANS FACING NEW BARS; Must Take Tests Before They Come to U.S. Hospitals as Interns and Residents | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/shamblin-joins-pro-eleven.html | Shamblin Joins Pro Eleven | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/ryan-aeronautical-co.html | RYAN AERONAUTICAL CO. | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/princesses-visit-hollywood-sets-three-from-scandinavia-see-elvis.html | PRINCESSES VISIT HOLLYWOOD SETS; Three From Scandinavia See Elvis Presley, Dean Martin at Work on Films | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/ernest-l-blumejischein-dead-a-founder-of-taot-art-colony.html | Ernest L. Blumejischein Dead; A Founder of Taot Art Colony | True | Special to Tit Ntw York Ttatt. j | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/patron-saint-proposed-st-bona-of-pisa-suggested-for-airline.html | PATRON SAINT PROPOSED; St. Bona of Pisa Suggested for Airline Hostesses | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/ulster-county-hotel-burns.html | Ulster County Hotel Burns | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/deportation-fight-is-won-by-korean.html | DEPORTATION FIGHT IS WON BY KOREAN | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/fifth-ave-is-cool-to-window-beats-live-village-contingent-in-stores.html | FIFTH AVE. IS COOL TO WINDOW BEATS; Live 'Village' Contingent in Store's Display Results in Complaint and Summons | True | By Ira Henry Freeman | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jessie-rdft-dead-social-worker-78.html | JESSIE rdFT DEAD; SOCIAL WORKER, 78 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/aircraft-plant-struck.html | Aircraft Plant Struck | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/a-soaring-stock-flies-higher.html | A Soaring Stock Flies Higher | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jewish-guardians-dedicate-building.html | JEWISH GUARDIANS DEDICATE BUILDING | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mackay-gains-63-63.html | MacKay Gains, 6-3, 6-3 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bonnie-b-marhofer-yale-mans-fiancee.html | Bonnie B. Marhofer Yale Man's Fiancee | True | Special to The New York TImei. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-pfost-ahead-takes-a-strong-lead-in-idaho-democratic-primary.html | MRS. PFOST AHEAD; Takes a Strong Lead in Idaho Democratic Primary | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/esteeming-education-intellectual-discipline-called-for-to-make.html | Esteeming Education; Intellectual Discipline Called For to Make Clear Learning's Value | True | KARL R. NILSSON, Department of Social Science, Mon- mouth College. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/angry-anglers-not-amused-by-captains-who-use-harpoon-while-on.html | Angry Anglers Not Amused by Captains Who Use Harpoon While on Charter | True | By John W. Randolph | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/president-said-to-order-inquiry-on-neonazism.html | President Said to Order Inquiry on 'Neo-Nazism' | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/dip-in-net-posted-by-western-union.html | DIP IN NET POSTED BY WESTERN UNION | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/lilac-time-first-in-pace-by-a-nose-beats-favored-van-hanover-at.html | LILAC TIME FIRST IN PACE BY A NOSE; Beats Favored Van Hanover at Yonkers and Returns $16.40 -- Alan Byrd 3d | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/heiress-asks-funds-gamble-benedict-bids-court-approve-1500-a-month.html | HEIRESS ASKS FUNDS; Gamble Benedict Bids Court Approve $1,500 a Month | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/against-visit-to-japan-postponement-until-election-date-is-set-by.html | Against Visit to Japan; Postponement Until Election Date Is Set by Government Suggested | True | DAVID WURFEL, Instructor in Political Science, In- ternational Christian University. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-magazine-quits.html | British Magazine Quits | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/firestone-weighs-news-series-on-tv-may-be-sponsor-of-weekly.html | FIRESTONE WEIGHS NEWS SERIES ON TV; May Be Sponsor of Weekly 'Eyewitness to History' -- Show on Jesus Planned | True | By Val Adams | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rochester-u-fills-post.html | Rochester U. Fills Post | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/text-of-the-us-note.html | TEXT OF THE U.S. NOTE | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hundreds-felled-by-smoke-on-irt-fire-roots-5000-riders-grope-out-of.html | HUNDREDS FELLED BY SMOKE ON IRT; FIRE ROOTS 5,000; Riders Grope Out of Tunnel as Discarded Cables Burn Near Grand Central TRAINS TIED UP 3 HOURS 1,000 Rescue Workers Give First Aid -- Angry Mayor Orders Full Inspection 5,000 PASSENGERS GROPE TO SAFETY Disaster Units Treat Victims in Grand Central Area -- Mayor Orders Inquiry | True | By Stanley Levey | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/son-to-the-paul-jacobsons.html | Son to the Paul Jacobsons | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/chock-full-o-nuts.html | CHOCK FULL O' NUTS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/soviet-cites-u2-at-arms-parley-scores-spy-flight-and-asks-end-of.html | SOVIET CITES U-2 AT ARMS PARLEY; Scores Spy Flight and Asks End of Foreign Bases as Talks Resume at Geneva | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mayor-critcizes-moses-on-zoning-makes-light-of-attack-on-floor-area.html | MAYOR CRITCIZES MOSES ON ZONING; Makes Light of Attack on Floor Area Ratio Plan to Prevent Overbuilding AGAIN URGES NEW LAW Says Piecemeal Additions to 1916 Statute Will No Longer Be Adequate | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/dodger-errors-aid-braves.html | Dodger Errors Aid Braves | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/speed-on-mutual-aid.html | Speed on Mutual Aid | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-educators-cited-by-the-new-school.html | 2 EDUCATORS CITED BY THE NEW SCHOOL | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/slayer-of-girl-gets-20-years.html | Slayer of Girl Gets 20 Years | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-jacques-bloch-j.html | MRS. JACQUES BLOCH j | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jet-pilots-balk-at-us-inspectors-3-eastern-flights-canceled-in.html | JET PILOTS BALK AT U.S. INSPECTORS; 3 Eastern Flights Canceled in Dispute -- Other Lines May Be Hit in Week | True | By Edward Hudson | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-and-peiping-envoys-meet.html | U.S and Peiping Envoys Meet | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/symington-urges-us-role-in-labor.html | SYMINGTON URGES U.S. ROLE IN LABOR | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/valdes-bout-is-called-off.html | Valdes Bout Is Called Off | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/baptists-to-study-communist-policy-rochester-parley-urges-churches.html | BAPTISTS TO STUDY COMMUNIST POLICY; Rochester Parley Urges Churches to Take Part -- Officers Are Chosen | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/copper-declines-on-profittaking-rubber-down-sharply-with-the-near.html | COPPER DECLINES ON PROFIT-TAKING; Rubber Down Sharply, With the Near Months Weakest -- Other Moves Mixed | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-us-farm-aid-to-poland-to-near-accord-is-expected-to-be-for-100.html | NEW U.S. FARM AID TO POLAND IS NEAR; Accord Is Expected to Be for 100 Million Sale of Surplus Products POLAND WILL GET MORE SURPLUS AID | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-selling-tack-is-urged-for-furs.html | NEW SELLING TACK IS URGED FOR FURS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/vigilance-for-highway-safety.html | Vigilance for Highway Safety | True | ALBERT J. ROSENTHAL. | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/cubs-capitalize-on-four-errors-and-overwhelm-pirates-13-to-2.html | Cubs Capitalize on Four Errors And Overwhelm Pirates, 13 to 2 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-tourist-bill-voted.html | U.S. Tourist Bill Voted | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/united-states-lines.html | UNITED STATES LINES | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/phoenixrheinrohr-gains.html | Phoenix-Rheinrohr Gains | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/pyramids-on-the-potomac.html | Pyramids on the Potomac | True | HERBERT CHEYETTE. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/23story-building-sold-in-downtown-montreal.html | 23-Story Building Sold In Downtown Montreal | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/gimbels-appoints-buyer.html | Gimbels Appoints Buyer | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/space-agency-sets-ion-rocket-project.html | SPACE AGENCY SETS ION ROCKET PROJECT | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/alexanders-files-suit-naming-macy.html | ALEXANDER'S FILES SUIT NAMING MACY | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bnai-brith-hears-views-on-judaism-conservative-and-reform-scholars.html | B'NAI B'RITH HEARS VIEWS ON JUDAISM; Conservative and Reform Scholars Address 2,000 at District 1 Session | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/brokers-leasing-downtown-space-hornblower-weeks-takes-offices-in-2.html | BROKERS LEASING DOWNTOWN SPACE; Hornblower & Weeks Takes Offices in 2 Buildings -- Other Rental Deals | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/morris-beats-greene-gains-in-tennis-with-barker-schwartz-and-cranis.html | MORRIS BEATS GREENE; Gains in Tennis With Barker, Schwartz and Cranis | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/traditionalist-in-sunny-england-sighs-o-temperature-o-mores-hot.html | Traditionalist in Sunny England Sighs: O Temperature, O Mores; Hot June Day Is Omen of a Second Warm Summer, Furthering a Revolution in Eating, Dressing and Vacationing | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/dr-welch-solicited-drug-concern-fees-welch-solicited-drug-house.html | Dr. Welch Solicited Drug Concern Fees; WELCH SOLICITED DRUG HOUSE FEES | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/house-unit-asks-35-more-judges-breaks-jam-on-bill-which-now-goes-to.html | HOUSE UNIT ASKS 35 MORE JUDGES; Breaks Jam on Bill, Which Now Goes to Rules Panel -- Senate's Figure 25 | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rewille-s-rankin-sanitary-engineer.html | REWILLE S. RANKIN, SANITARY ENGINEER | True | Special to The New York Time*. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/testban-session-canceled.html | Test-Ban Session Canceled | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/pole-flees-to-denmark.html | Pole Flees to Denmark | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/babbitt-and-oakite-in-deal.html | Babbitt and Oakite in Deal | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/judgeship-inquiry-ends-queens-jury-finds-no-truth-in-rumor-of-10000.html | JUDGESHIP INQUIRY ENDS; Queens Jury Finds No Truth in Rumor of $10,000 Offer | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/beymer-gets-film-role.html | Beymer Gets Film Role | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bull-side-first-at-4440.html | Bull Side First at $44.40 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mayor-of-morristown-assails-expediting-of-work-on-freeway-surprised.html | Mayor of Morristown Assails Expediting of Work on Freeway; ' Surprised at State Rejection of Bid for Delay -- Asks U.S. Funds Be Halted | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/663-degrees-given-at-queens-college.html | 663 DEGREES GIVEN AT QUEENS COLLEGE | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/civic-group-urges-charter-reform-citizens-union-calls-for-new-board.html | CIVIC GROUP URGES CHARTER REFORM; Citizens Union Calls for New Board, Stronger Mayor, Curbs on Controller | True | By Clayton Knowles | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/sales-are-brisk-as-buyers-pour-into-city-hotels-are-jammed-orders.html | Sales Are Brisk as Buyers Pour Into City; Hotels Are Jammed - Orders Expected to Set a High INFLUX OF BUYERS JAMS CITY HOTELS | True | By William M. Freeman | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/agreement-rescinded.html | Agreement Rescinded | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/judith-c-thomas-is-fiancee-of-herbert-rammerstorfer.html | Judith C. Thomas Is Fiancee Of Herbert Rammerstorfer | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/algerians-paper-forged-by-french-intelligence-services-insert-an.html | ALGERIANS' PAPER FORGED BY FRENCH; Intelligence Services Insert an Extremist Document Rebels Adopted Secretly | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/7-die-in-african-train-crash.html | 7 Die in African Train Crash | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-whelan-gains-lead-in-goss-golf.html | MRS. WHELAN GAINS LEAD IN GOSS GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/i-george-hussey.html | I GEORGE HUSSEY | True | Special to The New York Time*. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/warehousemen-gain-two-unions-negotiate-coast-pact-ratification.html | WAREHOUSEMEN GAIN; Two Unions Negotiate Coast Pact -- Ratification Needed | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/commodities-slide-index-fell-to-857-monday-for-5th-straight-decline.html | COMMODITIES SLIDE; Index Fell to 85.7 Monday for 5th Straight Decline | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/big-greek-drydock-ready.html | Big Greek Drydock Ready | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hazard-is-slight-from-radiation-air-defense-command-says-bomarc.html | HAZARD IS SLIGHT FROM RADIATION; Air Defense Command Says Bomarc Shelter Confined Effect to Small Area | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/budget-drive-supported.html | Budget Drive Supported | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/yugoslav-envoy-in-caracas.html | Yugoslav Envoy in Caracas | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rockville-golfers-win-title-with-314.html | ROCKVILLE GOLFERS WIN TITLE WITH 314 | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hearings-to-open-on-harbor-crime-bistate-agency-believed-to-have.html | HEARINGS TO OPEN ON HARBOR CRIME; Bi-State Agency Believed to Have Evidence of Return of Ousted Gangsters | True | By George Horne | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/fear-rides-smoke-filled-subway-but-passengers-do-not-panic.html | Fear Rides Smoke -- Filled Subway, But Passengers Do Not Panic; Policemen and Transit Employes Lead Hundreds to Safety -- Spasmodic Puffs Keep Injuries Down | True | By McCandlish Phillips | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/black-hawks-get-mdonald-in-deal-canadiens-receive-skov-in-trade.html | BLACK HAWKS GET MDONALD IN DEAL; Canadiens Receive Skov in Trade Involving 6 Men -- Hockey Draft Starts | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-groups-to-gain-by-horse-show-planned-sunday-st-barnabas-guild-and.html | 2 Groups to Gain By Horse Show Planned Sunday; St. Barnabas Guild and Greenwich Riding Unit to Be Beneficiaries | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/publisher-fills-top-post.html | Publisher Fills Top Post | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/food-store-chain-posts-profits-dip-first-national-net-equals-502-a.html | FOOD STORE CHAIN POSTS PROFITS DIP; First National Net Equals $5.02 a Share for Year, Compared With $5.28 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-m-t-williams.html | MRS. M. T. WILLIAMS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/citys-airraid-sirens-to-be-tested-tomorrow.html | City's Air-Raid Sirens To Be Tested Tomorrow | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/social-workers-draft-demands-tell-political-parties-what-they-want.html | SOCIAL WORKERS DRAFT DEMANDS; Tell Political Parties What They Want in Platforms -- Get Cautious Comments | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/prof-haertlein-of-harvard-65-associate-dean-of-applied-physics-and.html | PROF. HAERTLEIN OF HARVARD, 65; Associate Dean of Applied Physics and Engineering Since 1951 Is Dead | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/phils-down-cards-53-roberts-gains-victory-but-needs-aid-from.html | PHILS DOWN CARDS, 5-3; Roberts Gains Victory, but Needs Aid From Farrell | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/lawyer-jailed-in-strike-he-advised-longshoremen-to-ignore-court.html | LAWYER JAILED IN STRIKE; He Advised Longshoremen to Ignore Court Order | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/17story-building-in-varick-st-deal-investor-takes-merchants.html | 17-STORY BUILDING IN VARICK ST. DEAL; Investor Takes Merchants Refrigerator Holding -- 3d Ave. Corner Sold | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/the-citys-population.html | The City's Population | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/victoreen-instrument-names-vice-president.html | Victoreen Instrument Names Vice President | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/wind-slows-raising-of-weather-radar-to-the-70th-floor.html | Wind Slows Raising Of Weather Radar To the 70th Floor | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/big-gains-scored-by-london-issues-unilever-up-140-philips-105-and.html | BIG GAINS SCORED BY LONDON ISSUES; Unilever Up $1.40, Philips $1.05 and Shell 45 1/2 c -- Wall St. Rise Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-mghie-pair-ahead-by-stroke-mrs-untermeyer-helps-post-75-in.html | MRS. MGHIE PAIR AHEAD BY STROKE; Mrs. Untermeyer Helps Post 75 in Tri-County Golf -- Mrs. Gordon Team Next | True | By Maureen Orcuttspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/eisenhower-firm-on-visit-to-japan-despite-protests-herter-and-white.html | EISENHOWER FIRM ON VISIT TO JAPAN DESPITE PROTESTS; Herter and White House Say Plans Are Unchanged -- Fulbright Now Backs Trip EISENHOWER FIRM ON VISIT TO JAPAN | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/seasons-low-set-by-july-soybeans-future-falls-2-18-c-a-bushel.html | SEASON'S LOW SET BY JULY SOYBEANS; Future Falls 2 1/8 c a Bushel, Reflecting Softer Meal and Oil Markets | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nixon-outpolling-brown-on-coast-is-unopposed-in-californias-primary.html | NIXON OUTPOLLING BROWN ON COAST; Is Unopposed in California's Primary -- Governor Has Unexpected Fight | True | By Lawrence Daviesspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-minimize-offer-to-europe-say-approach-to-2-agencies-does.html | BRITISH MINIMIZE OFFER TO EUROPE; Say Approach to 2 Agencies Does Not Signify Intention to Join Common Market | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/work-at-missile-site-opposed.html | Work at Missile Site Opposed | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/driverless-auto-kills-queens-road-vender.html | Driverless Auto Kills Queens Road Vender | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-john-sloan.html | MRS. JOHN SLOAN | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-in-shift-grants-a-credit-to-bolivian-state-oil-company.html | U.S., in Shift, Grants a Credit To Bolivian State Oil Company | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/castro-freed-cuba-from-us-is-correct-answer-in-havana-regime.html | ' Castro Freed Cuba from U.S.' Is 'Correct' Answer in Havana; Regime Rewrites History to Bolster Campaign to Indoctrinate Youth -- Teachers Trained in New Duties | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/more-american-collections-for-fall-feast-of-fine-tailoring-from.html | More American Collections for Fall; Feast of Fine Tailoring From Coat-and-Suit Premier | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/carters-bowl-tonight-husband-wife-defend-singles-laurels-at-garden.html | CARTERS BOWL TONIGHT; Husband, Wife Defend Singles Laurels at Garden | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/ecuadors-election.html | Ecuador's Election | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bonds-marketed-by-pennsylvania-25000000-issue-placed-by-general.html | BONDS MARKETED BY PENNSYLVANIA; $25,000,000 Issue Placed by General State Authority at a Cost of 3.613% | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/pacheco-in-critical-condition-after-removal-of-clot-on-brain.html | Pacheco in Critical Condition After Removal of Clot on Brain | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2d-death-sentence-earlier-conviction-voided-man-was-retried-in.html | 2D DEATH SENTENCE; Earlier Conviction Voided, Man Was Retried in Killing | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/note-on-eichmann-is-found-puzzling-diplomats-in-israel-says-her.html | NOTE ON EICHMANN IS FOUND PUZZLING; Diplomats in Israel Says Her Explanation of Capture Requires Clarification | True | By Lawrence Fellowsspecial To the New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-service-by-scindia.html | New Service by Scindia | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/reason-for-shift.html | Reason for Shift | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-envoy-meets-new-soviet-chief.html | U.S. ENVOY MEETS NEW SOVIET CHIEF | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/screen-bardot-clothed-babette-goes-to-war-opens-at-the-paris.html | Screen: Bardot Clothed' Babette Goes to War' Opens at the Paris | True | By A.h. Weiler | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/express-rates-cut-railway-agency-reducing-fees-60-on-auto-parts.html | EXPRESS RATES CUT; Railway Agency Reducing Fees 60% on Auto Parts | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/french-meet-on-strike-cabinet-seeks-to-ward-off-wide-labor.html | FRENCH MEET ON STRIKE; Cabinet Seeks to Ward Off Wide Labor Agitation | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-taber-sears.html | MRS. TABER SEARS | True | Sp1/2clal to The New York Times I | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/spanish-trial-put-off-former-falangist-leader-is-accused-of.html | SPANISH TRIAL PUT OFF; Former Falangist Leader Is Accused of Conspiracy | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/high-jobless-areas-to-get-added-help.html | HIGH JOBLESS AREAS TO GET ADDED HELP | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/plot-bought-in-roselle-nj.html | Plot Bought in Roselle, N.J. | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-youths-ejected-by-house-inquiry.html | 2 YOUTHS EJECTED BY HOUSE INQUIRY | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-action-urged-in-missile-strike-senator-asks-tafthartley-move.html | U.S. ACTION URGED IN MISSILE STRIKE; Senator Asks Taft-Hartley Move -- Convair Begins to Lay Off Workers | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/esso-cited-for-cleanliness.html | Esso Cited for Cleanliness | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/st-pauls-is-250-years-old.html | St. Paul's Is 250 Years Old | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-car-sales-rise-may-rate-22610-a-day-high-since-september-1955.html | NEW CAR SALES RISE; May Rate 22,610 a Day, High Since September, 1955 | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/daniel-is-hailed-in-london.html | Daniel' Is Hailed in London | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hospital-gains-28166.html | Hospital Gains $28,166 | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/josefhaller87-polish-general-world-war-i-army-leader-diesuaided.html | JOSEFHALLER.87, POLISH GENERAL; World War I Army Leader DiesuAided Government in Exile in 1940's | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/fanny-may-cuts-rates.html | Fanny May Cuts Rates | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/joan-carpenter-thomas-brown-plan-marriage-smith-alumna-engaged-to.html | Joan Carpenter, Thomas Brown Plan Marriage; Smith Alumna Engaged to Graduating Senior at Amherst College | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mossi-of-tigers-tops-orioles-52-indians-rout-red-sox-123-and.html | MOSSI OF TIGERS TOPS ORIOLES, 5-2; Indians Rout Red Sox, 12-3, and Senators Triumph Over Athletics, 7-2 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jersey-physician-held-in-murder-accused-in-shotgun-slaying-of.html | JERSEY PHYSICIAN HELD IN MURDER; Accused in Shotgun Slaying of Colleague in Parking Lot of Elizabeth Hospital | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bourguiba-at-italian-resort.html | Bourguiba at Italian Resort | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/state-is-setting-up-earlyfallout-alert.html | State Is Setting Up Early-Fallout Alert | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/senate-unit-cuts-wage-bill-scope-would-limit-minimum-law-to.html | SENATE UNIT CUTS WAGE BILL SCOPE; Would Limit Minimum Law to Businesses Exceeding Million Gross a Year | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/children-find-zebra-is-an-eyelevel-treat.html | Children Find Zebra Is an Eye-Level Treat | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/guggenheim-cool-to-jockeys-bid-owner-says-arcaro-will-not-switch-to.html | GUGGENHEIM COOL TO JOCKEY'S BID; Owner Says Arcaro Will Not Switch to Tooth and Nail From Ride on Disperse | True | By Joseph C. Nichols | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/frank-spauidm-educator-93-dies-professor-emeritus-at-yale-graduate.html | FRANK SPAUIDM, EDUCATOR, 93, DIES; Professor Emeritus at Yale Graduate School Was a Noted Administrator | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/45famly-building-acquired-in-bronx.html | 45-FAMILY BUILDING ACQUIRED IN BRONX | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/paperboard-output-at-a-5month-low.html | PAPERBOARD OUTPUT AT A 5-MONTH LOW | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/insurers-enter-atomic-field-the-american-foreign-insur-ance.html | Insurers Enter Atomic Field The American Foreign Insurance Association has entered! the field of atomic insurance, it was announced yesterday. The association, comprising fourteen insurance companies in this country, is sharing in the under- writing of the atomic reactor to be set up at the University of Seoul in South Korea for re- search and experimentation. The reactor was shipped by the gen- eral atomic division of the Gen- eral Dynamics Corporation. | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/saskatchewan-votes-today.html | Saskatchewan Votes Today | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/stawberry-fete-friday.html | Stawberry Fete Friday | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/census-to-seek-uncounted-here-mayor-undaunted-by-loss-shown-in.html | CENSUS TO SEEK UNCOUNTED HERE; Mayor, Undaunted by Loss Shown in Early Data, Will Aid Drive to Raise Total | True | By Will Lissner | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/obrien-named-to-racing-post.html | OfBrien Named to Racing Post | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/metropolitan-obtains-coveted-la-tour-art-one-of-20-paintings-by.html | Metropolitan Obtains Coveted La Tour Art; One of 20 Paintings by 17th-Century Artist Shown MUSEUM ACQUIRES RARITY BY LA TOUR | True | By John Canaday | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/strauss-here-for-visit-upholds-us-on-spy-flights-over-soviet.html | Strauss, Here for Visit, Upholds U.S. on Spy Flights Over Soviet | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-john-eisenhower-in-party.html | Mrs. John Eisenhower in Party | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/43-shows-put-off-by-stage-dispute-producers-postpone-fall-plans-for.html | 43 SHOWS PUT OFF BY STAGE DISPUTE; Producers Postpone Fall Plans for New Plays and Tours for Others | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/reserve-bank-chooses-chief-of-information.html | Reserve Bank Chooses Chief of Information | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/chargers-add-2-expros.html | Chargers Add 2 Ex-Pros | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/laborite-urges-britain-to-reject-monstrous-us-embassy-eagle.html | Laborite Urges Britain to Reject 'Monstrous' U.S. Embassy Eagle | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/son-to-the-ray-footes-jr.html | Son to the Ray Footes Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/reds-are-victors-over-giants-51-antonelli-is-pounded-in-2d-for-3.html | REDS ARE VICTORS OVER GIANTS, 5-1; Antonelli Is Pounded In 2d for 3 Runs -- Braves Win at Los Angeles, 6-4 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-are-accused.html | British Are Accused | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/tv-reliving-vaudeville-george-burns-stars-on-his-variety-hour.html | TV: Reliving Vaudeville; George Burns Stars on His Variety Hour | True | By John P. Shanley | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/thomas-l-towers-excity-justice-80.html | THOMAS L. TOWERS, EX-CITY JUSTICE, 80 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/standard-issues-lead-market-rise-steels-oils-chemicals-and-motors.html | STANDARD ISSUES LEAD MARKET RISE; Steels, Oils, Chemicals and Motors Are Strong -- Average Adds 4.52 721 STOCKS UP, 319 OFF 3,710,000 Shares Traded -- Chrysler Climbs 1 5/8 and Texaco 2 7/8 Points STANDARD ISSUES LEAD MARKET RISE | True | By Richard Rutter | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/prince-will-open-british-fair-here-nixon-and-rockefeller-to-be-at.html | PRINCE WILL OPEN BRITISH FAIR HERE; Nixon and Rockefeller to Be at Coliseum Friday as Philip Officiates | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/union-protest-in-manila-planned.html | Union Protest in Manila Planned | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/turn-left-daddy.html | Turn Left, Daddy | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-7-no-title-food-kitchen-trousseau-brides-best-friend-is-the.html | Article 7 -- No Title; Food: Kitchen Trousseau Bride's Best Friend Is the Can Opener, But She Also Needs Basic Kitchen Aids | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-fund-aids-us-study.html | British Fund Aids U.S. Study | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jersey-atom-missile-fire-stirs-brief-radiation-fear-atomic-missile.html | Jersey Atom Missile Fire Stirs Brief Radiation Fear; ATOMIC MISSILE BURNS IN JERSEY View of Jersey Base Where Missile Fire Caused Radiation Alert | True | By George Barrett | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/term-defense-queried.html | Term 'Defense' Queried | True | LLOYD A. DOUGHTY. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/zim-official-says-israeli-fleet-will-be-million-tons-by-1970-line.html | Zim Official Says Israeli Fleet Will Be Million Tons by 1970; Line Itself Is Now Negotiating to Construct 23,000-Ton Passenger Vessel | True | By Werner Bamberger | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/policeman-is-dismissed-white-plains-ousts-patrolman-who-assailed.html | POLICEMAN IS DISMISSED; White Plains Ousts Patrolman Who Assailed Politicians | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/macmillan-decries-despair-on-summit.html | MACMILLAN DECRIES DESPAIR ON SUMMIT | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/kennedy-is-sure-hell-be-nominee-upgrades-appraisal-of-his-prospects.html | KENNEDY IS 'SURE' HE'LL BE NOMINEE; Upgrades Appraisal of His Prospects -- Labor Parley in Michigan Hails Him | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/thirty-reported-killed-in-south-african-clash.html | Thirty Reported Killed In South African Clash | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nova-scotia-vote-endorses-regime-conservative-majority-is-increased.html | NOVA SCOTIA VOTE ENDORSES REGIME; Conservative Majority Is Increased -- Leader of Liberals Loses Seat | True | By Raymond Daniellspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/student-and-negro-jailed-in-alabama.html | STUDENT AND NEGRO JAILED IN ALABAMA | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-truck-line-makes-bow.html | New Truck Line Makes Bow | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/justice-here-kills-suit-on-crowding-in-public-schools.html | Justice Here Kills Suit on Crowding In Public Schools | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/freight-difference-backed-by-hudson.html | FREIGHT DIFFERENCE BACKED BY HUDSON | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/german-work-sung-in-english-in-israel.html | GERMAN WORK SUNG IN ENGLISH IN ISRAEL | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/overheard-at-the-stadium.html | Overheard at the Stadium | True | By Arthur Daley | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/pursers-choose-union-united-mine-workers-local-wins-americanexport.html | PURSERS CHOOSE UNION; United Mine Workers' Local Wins American-Export Vote | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mutiny-by-red-chinese-in-tibet-is-reported.html | Mutiny by Red Chinese In Tibet Is Reported | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nasser-arrives-in-athens.html | Nasser Arrives in Athens | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/virginia-l-hausmann-betrothed-to-a-teacher.html | Virginia L. Hausmann Betrothed to a Teacher | True | Special to The New York Time*. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/paris-winner-i-thanks-due-to-khrushchev.html | Paris Winner: I -- Thanks Due to Khrushchev | True | By C.l. Sulzberger | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/deborah-s-myers-wed-to-c-p-smith.html | Deborah S. Myers Wed to C. P. Smith | True | I Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/walkout-halts-power-in-haiti.html | Walkout Halts Power in Haiti | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/douglas-defeats-soviet-champion-californian-downs-moser-63-60.html | DOUGLAS DEFEATS SOVIET CHAMPION; Californian Downs Moser, 6-3, 6-0 -- Buchholz and McKinley Gain 3d Round | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/400-police-called-to-irt-emergency-3d-call-sounded-for-first-time.html | 400 POLICE CALLED TO IRT EMERGENCY; 3d Call Sounded for First Time on New Code System -- 19 Patrolmen Hurt | True | By Guy Passant | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-un-delegate-honored.html | British U.N. Delegate Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/contract-bridge-exquiz-kid-with-knack-for-mathematics-makes-the.html | Contract Bridge; Ex-Quiz Kid With Knack for Mathematics Makes the Odds Work for Him | True | By Albert H. Morehead | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/cardinal-bea-hopes-for-christian-unity.html | CARDINAL BEA HOPES FOR CHRISTIAN UNITY | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/governor-sees-demands-rising-for-the-services-of-local-areas.html | Governor Sees Demands Rising For the Services of Local Areas | True | Special lo The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/arthur-greenwger-60-aide-of-manhattan-borough-president-for-15.html | ARTHUR GREENWGER, 60; Aide of Manhattan Borough President for 15 Years Dies | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/miss-natalie-jones-to-be-bride-in-fall.html | Miss Natalie Jones To Be Bride in Fall | True | Special to The New York Timer | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/blood-gifts-slated-maritime-group-and-others-aid-red-cross-drive.html | BLOOD GIFTS SLATED; Maritime Group and Others Aid Red Cross Drive Today | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/erbe-gop-choice-as-iowa-governor.html | ERBE G.O.P. CHOICE AS IOWA GOVERNOR | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/aid-for-marines-kin-voted.html | Aid for Marine's Kin Voted | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/two-de-sapio-men-lose-in-primary-on-the-west-side-teller-and.html | TWO DE SAPIO MEN LOSE IN PRIMARY ON THE WEST SIDE; Teller and Farrell Defeated by Ryan and Ohrenstein in Reform Slate Victory MOST REGULARS SCORE Doheny Is Winner by Narrow Margin -- Lehman Hopes De Sapio Will Resign 2 DE SAPIO MEN LOSE IN PRIMARY | True | By Leo Egan | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/cotton-futures-generally-climb-modest-gains-are-scored-by-new-crop.html | COTTON FUTURES GENERALLY CLIMB; Modest Gains Are Scored by New Crop Months on Small Buying Orders | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/aircondition er-may-be-stored-or-moved-about.html | Air-Conditioner May Be Stored Or Moved About | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/army-honors-anderson-at-review-back-receives-top-prize-for.html | Army Honors Anderson at Review; Back Receives Top Prize for Athletics at West Point | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/testimonial-set-for-niebuhr.html | Testimonial Set for Niebuhr | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/utilities-lauded-for-atomic-role-con-ed-official-says-private.html | UTILITIES LAUDED FOR ATOMIC ROLE; Con Ed Official Says Private Programs 'Fended Off' Big Federal Effort | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/david-b-mccalls-have-son.html | David B. McCalls Have Son | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/illinois-utility-elects-two.html | Illinois Utility Elects Two | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/teamsters-report-transit-members.html | TEAMSTERS REPORT TRANSIT MEMBERS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/investing-in-canada-up-net-import-of-capital-in-first-quarter-rose.html | INVESTING IN CANADA UP; Net Import of Capital in First Quarter Rose | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-yorkers-buy-capital-sp.html | New Yorkers Buy Capital SP | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/facts-in-equityproducers-dispute.html | Facts in Equity-Producers Dispute | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/corn-products-picks-director-of-planning.html | Corn Products Picks Director of Planning | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mail-flight-switch-slated-by-pentagon.html | MAIL FLIGHT SWITCH SLATED BY PENTAGON | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/yale-club-victor-54-schulhof-settles-lawn-tennis-match-with-harvard.html | YALE CLUB VICTOR, 5-4; Schulhof Settles Lawn Tennis Match With Harvard Club | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-maloney-scores-shoots-a-79-for-gross-prize-in-golf-at-fresh.html | MRS. MALONEY SCORES; Shoots a 79 for Gross Prize in Golf at Fresh Meadow | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/cubans-reception-is-mixed-in-caracas.html | CUBAN'S RECEPTION IS MIXED IN CARACAS | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/results-of-primary-contests-held-in-the-city.html | Results of Primary Contests Held in the City | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/reagan-quits-post-resigns-as-screen-actors-head-to-become-producer.html | REAGAN QUITS POST; Resigns as Screen Actors Head to Become Producer | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/double-standing-by-trucks-is-due-city-to-revise-parking-rules-in.html | DOUBLE STANDING BY TRUCKS IS DUE; City to Revise Parking Rules in About 10 Days to Ease Loading and Unloading MAYOR ACTS ON PLEAS Wiley to Survey Key Areas -- Meters in Some Places May Be Removed | True | By Charles G. Bennett | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/band-concerts-listed-annual-sunday-series-in-queens-to-begin-june.html | BAND CONCERTS LISTED; Annual Sunday Series in Queens to Begin June 19 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/students-in-japan-warn-about-visit-say-violence-could-occur-during.html | STUDENTS IN JAPAN WARN ABOUT VISIT; Say Violence Could Occur During Eisenhower Trip -- Police Precautions Set | True | By Robert Trumbullspecial To the New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/togo-and-cameroon-in-ilo.html | Togo and Cameroon in I.L.O. | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/dominican-urges-nuncios-ouster-justice-minister-says-papal-envoy.html | DOMINICAN URGES NUNCIO'S OUSTER; Justice Minister Says Papal Envoy Aided Communism, Anarchy and Revolution | True | By Edward C. Burks | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/charles-j-strand.html | CHARLES J. STRAND | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/loughran-yields-data-gives-kings-district-attorney-information-on.html | LOUGHRAN YIELDS DATA; Gives Kings District Attorney Information on Income | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/the-eichmann-trial.html | The Eichmann Trial | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/ohio-teamster-aide-guilty-in-us-case.html | OHIO TEAMSTER AIDE GUILTY IN U.S. CASE | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/armour-to-close-plant.html | Armour to Close Plant | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/refiners-in-cuba-reject-soviet-oil-british-and-us-companies-said-to.html | REFINERS IN CUBA REJECT SOVIET OIL; British and U.S. Companies Said to Refuse Demand to Process Russian Crude | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/first-national-city-bank-promotes-three-officers.html | First National City Bank Promotes Three Officers | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/advertising-agency-executive-fires-a-broadside-at-hatchet-men.html | Advertising: Agency Executive Fires a Broadside at Hatchet Men | True | By Robert Alden | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-health-groups-back-live-vaccine-standards-on-development-of-polio.html | 2 HEALTH GROUPS BACK LIVE VACCINE; Standards on Development of Polio Preventive Are Held to Be Exacting | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/11-named-in-payola-ftc-lists-more-concerns-in-recording-industry.html | 11 NAMED IN PAYOLA; F.T.C. Lists More Concerns in Recording Industry | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/brazil-53-soccer-victor.html | Brazil 5-3 Soccer Victor | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/art-summer-display-modern-museum-offers-art-nouveau.html | Art: Summer Display; Modern Museum Offers Art Nouveau, Turn-of-the-Century Style | True | JOHN CANADAY. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/both-sides-see-long-stage-tieup-with-no-talks-in-sight-each.html | BOTH SIDES SEE LONG STAGE TIE-UP; With No Talks in Sight, Each Group Blames the Other -- 43 Shows Put Off BOTH SIDES FEAR LONG STAGE TIE-UP | True | By Arthur Gelb | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/somalia-felicitated-un-body-also-hails-italys-help-for-nationtobe.html | SOMALIA FELICITATED; U.N. Body Also Hails Italy's Help for Nation-to-Be | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/patent-suit-brought-sound-scriber-files-against-ntatv-and-ampex.html | PATENT SUIT BROUGHT; Sound Scriber Files Against N.T.A.-TV and Ampex | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/brooklyn-parcel-sold-coney-island-ave-building-to-be-used-by.html | BROOKLYN PARCEL SOLD; Coney Island Ave. Building to Be Used by Religious Group | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rockefeller-sees-president-today-subject-of-breakfast-parley-not.html | ROCKEFELLER SEES PRESIDENT TODAY; Subject of Breakfast Parley Not Disclosed -- Political Speculation Aroused ROCKEFELLER SEES PRESIDENT TODAY | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/little-hope-seen-on-sec-logjam-determination-of-clearance-time-for.html | LITTLE HOPE SEEN ON S.E.C. LOGJAM; Determination of Clearance Time for Issues Growing Harder, Chief Says | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/desapio-and-levitt-to-speak.html | DeSapio and Levitt to Speak | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/wives-of-2-doctors-become-physicians-in-a-class-of-112.html | Wives of 2 Doctors Become Physicians In a Class of 112 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/qualifying-round-rained-out.html | Qualifying Round Rained Out | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/civil-defense-alerted-in-city-by-missile-fire.html | Civil Defense Alerted In City by Missile Fire | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/air-cadet-killed-in-fall.html | Air Cadet Killed in Fall | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/defender-shares-lead-on-rye-links-dawsons-3underpar-69-at.html | DEFENDER SHARES LEAD ON RYE LINKS; Dawson's 3-Under-Par 69 at Westchester Equaled by Rankin in U.S. Play | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/building-permits-lag-tuckahoe-officials-say-new-zoning-law-is.html | BUILDING PERMITS LAG; Tuckahoe Officials Say New Zoning Law Is Reason | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mariana-b-reynolds-adrian-heap-engaged.html | Mariana B. Reynolds, Adrian Heap Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/helen-vagelos-is-bride-of-john-e-barnes-jr.html | Helen Vagelos Is Bride Of John E. Barnes Jr. | True | uuuuuuuuuu I Special to The New York TImes. | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/more-professors-expected-to-quit-university-posts-divinity-deanship.html | More Professors Expected to Quit University Posts -- Divinity Deanship Refused | True | By Claude Sittonspecial To The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/walter-silbersack-dies-at-58-led-american-home-products.html | Walter Silbersack Dies at 58; Led American Home Products | True | Special to The New York Time*. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/eastland-is-victor-in-mississippi-vote.html | EASTLAND IS VICTOR IN MISSISSIPPI VOTE | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/pennsylvania-co-in-big-bond-issue-35-million-offering-for.html | PENNSYLVANIA CO. IN BIG BOND ISSUE; 35 Million Offering for Investment Subsidiary of Railroad System COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/moore-to-defend-for-200000-fee-will-oppose-schoeppner-in-toronto.html | MOORE TO DEFEND FOR $200,000 FEE; Will Oppose Schoeppner in Toronto July 18 -- Contract Will Be Signed Today | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/atom-brake-planned-bendix-to-build-system-to-control-aec-reactor.html | ATOM 'BRAKE' PLANNED; Bendix to Build System to Control A.E.C. Reactor | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/athlete-lost-in-sound-football-man-at-connecticut-feared-drowned-at.html | ATHLETE LOST IN SOUND; Football Man at Connecticut Feared Drowned at Branford | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/germar-wins-in-dashes-scores-in-swedish-meet-moens-takes-800-in-150.html | GERMAR WINS IN DASHES; Scores in Swedish Meet -- Moens Takes 800 in 1:50 | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/english-dockers-strike-over-whale-of-a-smell.html | English Dockers Strike Over Whale of a Smell | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-polite-in-note-to-soviet-on-arms-it-promises-careful-study-of.html | U.S. POLITE IN NOTE TO SOVIET ON ARMS; It Promises Careful Study of Plan -- Moscow Raises U-2 Issue at Geneva POLITE U.S. NOTE ANSWERS SOVIET | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/gop-renames-barry-for-house-granlund-defeated-easily-in.html | G.O.P. RENAMES BARRY FOR HOUSE; Granlund Defeated Easily in Putnam-Westchester Race -- Harold Also Leading | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/transport-news-aid-to-shipyards-senate-votes-rise-to-55-in.html | TRANSPORT NEWS: AID TO SHIPYARDS; Senate Votes Rise to 55% in Construction Differential -- New Drydock in Greece | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/false-labeling-bill-backed.html | False Labeling Bill Backed | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bomarc-fire-is-ninth-accident-in-nuclear-bomb-or-warhead-but-none.html | Bomarc Fire Is Ninth Accident In Nuclear Bomb or Warhead; But None of 'System' Disorders Caused Explosion of Radioactive Portion -- TNT Dug Crater in Carolina | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/fleming-offers-new-health-bill-overall-proposal-includes-100000000.html | FLEMING OFFERS NEW HEALTH BILL; Over-All Proposal Includes $100,000,000 in Grants to Medical Education | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/a-correction.html | A Correction | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/yevt1tch-headed-yugoslav-cabinet.html | YEVT1TCH, HEADED YUGOSLAV CABINET | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/dr-mironovosi-dead-member-of-doctors-plot-on-stalin-will-lie-in.html | DR. MIRONOVOSI DEAD; Member of 'Doctors' Plot' on Stalin Will Lie in State | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/state-to-purchase-air-base-for-park.html | STATE TO PURCHASE AIR BASE FOR PARK | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/indonesian-leader-rebuffs-sukarnc.html | INDONESIAN LEADER REBUFFS SUKARNC | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/general-waterworks.html | GENERAL WATERWORKS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/heartening-trade-figures.html | Heartening Trade Figures | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/argentina-dissatisfied.html | Argentina Dissatisfied | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/savings-interest-of-4-is-barred-request-of-new-york-bank-rejected.html | SAVINGS INTEREST OF 4% IS BARRED; Request of New York Bank Rejected by State Board -- Action Assailed DRAIN ON DEPOSITS SEEN Application of Hempstead Institution for Mineola Branch Is Approved | True | By Albert L. Kraus | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rathmann-to-seek-cup-joins-field-for-auto-race-june-19.html | Rathmann to Seek Cup; Joins Field for Auto Race June 19 | True | By Frank M. Blunk | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bergen-ordered-to-assess-truly-court-calls-for-equalization-of.html | BERGEN ORDERED TO ASSESS TRULY; Court Calls for Equalization of Personal as Well as Real Property Values | True | By John W. Slocumspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/optimism-voiced-by-movie-maker-balaban-of-paramount-tells-meeting.html | OPTIMISM VOICED BY MOVIE MAKER; Balaban of Paramount Tells Meeting How Stock Plan Saved the Dividend | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/kermit-roosevelt-in-kenya.html | Kermit Roosevelt in Kenya | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/united-getting-medium-jet.html | United Getting Medium Jet | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-kurtz-gets-83-for-2stroke-edge.html | MRS. KURTZ GETS 83 FOR 2-STROKE EDGE | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/some-us-issues-take-hard-falls-recent-highcoupon-notes-buffeted.html | SOME U.S. ISSUES TAKE HARD FALLS; Recent High-Coupon Notes Buffeted -- Other Price Drops Are Moderate | True | By Paul Heffernan | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/taiwan-plane-flees-chase.html | Taiwan Plane Flees Chase | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/global-study-of-water-urged.html | Global Study of Water Urged | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/south-african-ship-boycotted.html | South African Ship Boycotted | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/a-stevenson-group-will-back-kennedy-a-stevenson-group-will-soon.html | A Stevenson Group Will Back Kennedy; A Stevenson Group Will Soon Endorse Kennedy Candidacy | True | Special to The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/san-juan-tax-plan-vetoed.html | Sun Juan Tax Plan Vetoed | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-real-estate-chief-mayor-names-exdirector-of-subway-concessions.html | NEW REAL ESTATE CHIEF; Mayor Names Ex-Director of Subway Concessions | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nancy-dean-hackett-married-in-indiana.html | Nancy Dean Hackett Married in Indiana | True | Special to The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/china-disputes-talks-validity.html | China Disputes Talks' Validity | True | | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/first-60-rights-suit-is-filed-in-louisiana-rights-suit-filed-in.html | First '60 Rights Suit Is Filed in Louisiana; RIGHTS SUIT FILED IN LOUISIANA CASE | True | By Anthony Lewisspecial To the New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/reifel-wins-primary-tops-2-south-dakota-rivals-in-gop-house-contest.html | REIFEL WINS PRIMARY; Tops 2 South Dakota Rivals in G.O.P. House Contest | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/danish-products-help-to-nourish-american-servicemen-in-europe.html | Danish Products Help to Nourish American Servicemen in Europe | True | By Nan Ickeringill | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-package-ends-strike-by-takers-of-2-bets.html | $2 Package Ends Strike By Takers of $2 Bets | True | Special To The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/105-grain-handlers-accept-new-pact.html | 105 GRAIN HANDLERS ACCEPT NEW PACT | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/kendall-co-plans-a-21-stock-split-and-dividend-rise.html | Kendall Co. Plans A 2-1 Stock Split And Dividend Rise | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/stage-news.html | Stage News | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/sun-papers-name-editor-baltimore-publications-pick-price-day-for.html | SUN PAPERS NAME EDITOR; Baltimore Publications Pick Price Day for Post | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/polaris-test-fails-missile-plunges-into-atlantic-shortly-after.html | POLARIS TEST FAILS; Missile Plunges Into Atlantic Shortly After Launching | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/joshua-ringle-69-exjersey-cm-awe.html | JOSHUA RINGLE, 69, EX-JERSEY Cm AWE | True | Special To The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/tough-tokyo-leftist-inejiro-asanuma.html | Tough Tokyo Leftist; Inejiro Asanuma | True | Special To The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/defense-spending-increased-in-bill-senate-unit-adds-608-million-to.html | DEFENSE SPENDING INCREASED IN BILL; Senate Unit Adds 608 Million to House's 39 Billion -- Backs Supercarrier | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/titans-sign-3-players.html | Titans Sign 3 Players | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/li-art-sale-nets-19000.html | L.I. Art Sale Nets $19,000 | True | Special To The New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nyu-to-give-degrees-today-8-to-get-honorary-doctorates-mary-lasker.html | N.Y.U. to Give Degrees Today; 8 to Get Honorary Doctorates; Mary Lasker, Robert Murphy and Paul Mazur Among Those to Be Cited -- Puerto Rican Educator to Speak | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/commercial-paper-is-cut-by-dealers.html | COMMERCIAL PAPER IS CUT BY DEALERS | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/aubrey-v-hutchinson.html | AUBREY V. HUTCHINSON | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/connecticut-gop-calls-for-a-tax-rise-connecticut-gop-urges-a-tax.html | Connecticut G.O.P. Calls for a Tax Rise; CONNECTICUT G.O.P. URGES A TAX RISE | True | By Warren Weaver Jr.special To the New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/treasury-dispels-cloud-over-issue-treasury-dispels-cloud-over-issue.html | Treasury Dispels Cloud Over Issue; TREASURY DISPELS CLOUD OVER ISSUE | True | Special To The New York Times | 1988-01-22 | RE0000373154 | RE0000373154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/soccer-streak-on-line-undefeated-kilmarnock-faces-nice-here-tonight.html | SOCCER STREAK ON LINE; Undefeated Kilmarnock Faces Nice Here Tonight | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/saturday-golf-day-in-state.html | Saturday Golf Day in State | True | | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-08 | 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/import-tariffs-to-rise-in-spain-new-law-effective-today-average.html | IMPORT TARIFFS TO RISE IN SPAIN; New Law Effective Today -- Average Duty to Climb From 9% to 24.5% | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373154 | RE0000373154 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/regents-examinations-set.html | Regents Examinations Set | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dr-chester-a-vancor.html | DR. CHESTER A. VANCOR | True | Special to The New York Times. j | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/steel-man-sounds-confident-note.html | Steel Man Sounds Confident Note | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/choosing-the-next-president.html | Choosing the Next President | True | WARREN ALIEN SMITH. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/fortune-pope-and-four-family-concerns-face-inquiries-by-state.html | Fortune Pope and Four Family Concerns Face Inquiries by State Commission and a U.S. Jury; Prominent Democrat Denies Allegation of Groups Sales to City and Security Deals Are Involved. | True | By Edward Ranzal | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/maremont-arranges-credit.html | Maremont Arranges Credit | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/myra-rosenthal-wed-to-a-security-analyst.html | Myra Rosenthal Wed To a Security Analyst | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nieman-fund-gives-fellowships-to-17-cites-labor-writer.html | Nieman Fund Gives Fellowships to 17; Cites Labor Writer | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/planning-for-subway-emergencies.html | Planning for Subway Emergencies | True | FRED N. FISHMAN. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/pike-tv-program-may-be-dropped-abc-planning-to-replace-episcopal.html | PIKE TV PROGRAM MAY BE DROPPED; A.B.C. Planning to Replace Episcopal Bishop in Fall With 3-Faith Series CHURCH BODY OBJECTS Reconsideration by Network Is Sought -- Catholics and Jews Back Change | True | By John Wicklin | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-plywood-corp.html | U.S. PLYWOOD CORP. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/cotton-weakens-in-quiet-trading-futures-bid-2-points-up-to-9-off.html | COTTON WEAKENS IN QUIET TRADING; Futures Bid 2 Points Up to 9 Off, With Near-By July Contract Down by 8 | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/restaurant-bias-held-overstated-private-civil-rights-group-tells.html | RESTAURANT BIAS HELD OVERSTATED; Private Civil Rights Group Tells Marrow It Got 5 East Side Reports in 7 Years | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-mghies-team-gains-prize-in-golf.html | MRS. M'GHIE'S TEAM GAINS PRIZE IN GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/collins-radio-companies-issue-earnings-figures.html | COLLINS RADIO; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/new-capital-airlines-director-represents-debentures-holders.html | New Capital Airlines Director Represents Debentures Holders | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nationalforest-bill-approved.html | National-Forest Bill Approved | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/johansson-back-injury-laid-to-hardroad-work.html | Johansson Back Injury Laid to Hard-Road Work | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/river-stream-and-pool-open-to-young-anglers.html | River, Stream and Pool Open to Young Anglers | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/excerpts-from-oas-panel-report-on-dominican-republic.html | Excerpts From O.A.S. Panel Report on Dominican Republic | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rudeness-of-youth.html | Rudeness of Youth | True | BEN DOVES. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/peale-film-bights-bought.html | Peale Film Bights Bought | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/movement-to-prevent-law-restricting-firearms-draws-bead-on-target.html | Movement to Prevent Law Restricting Firearms Draws Bead on Target | True | By John W. Randolph | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/booksellers-elect-alva-parry-of-salt-lake-city-becomes-new.html | BOOKSELLERS ELECT; Alva Parry of Salt Lake City Becomes New President | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/aetna-life-seers-a-link-in-canada-large-us-insurer-plans-to-acquire.html | AETNA LIFE SEERS A LINK IN CANADA; Large U.S. Insurer Plans to Acquire Control of Excelsior Company | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/18-officers-take-brides-in-west-point-chapels.html | 18 Officers Take Brides In West Point Chapels | True | By Edward Martinspecial To the Ntw York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/atomic-survival-called-doubtful-national-social-conference-told-man.html | ATOMIC SURVIVAL CALLED DOUBTFUL; National Social Conference Told Man Is Not Mentally Prepared to Face Crisis | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/results-of-primary-contests-in-city.html | Results of Primary Contests in City | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/party-aide-amazed.html | Party Aide Amazed | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/city-colleges-get-first-chancellor-after-long-hunt-everett-of.html | CITY COLLEGES GET FIRST CHANCELLOR AFTER LONG HUNT; Everett of Hollins College in Virginia Named to Unify 7 Institutions in System CITY COLLEGES GET FIRST CHANCELLOR | True | By Leonard Buder | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/general-regrets-explosion-scare-cites-confusion-in-report-on-bomarc.html | GENERAL REGRETS EXPLOSION SCARE; Cites Confusion in Report on Bomarc Nuclear Warhead -- 2 Inquiries Started | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/for-peace-through-world-law.html | For Peace Through World Law | True | J. LOUISE OWENS. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mayor-sees-primary-vote-as-a-setback-for-de-sapio-de-sapio-setback.html | Mayor Sees Primary Vote As a Setback for De Sapio; DE SAPIO SETBACK IS SEEN BY MAYOR | True | By Douglas Dales | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/air-force-cadets-get-commissions-sharp-tells-223-graduates-they-are.html | AIR FORCE CADETS GET COMMISSIONS; Sharp Tells 223 Graduates They Are in Space Age but Should Act as Knights | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/government-power-role-called-threat-to-the-electric-industry-edison.html | Government Power Role Called Threat to the Electric Industry; Edison Institute Chief Also Sees Utilities Hampered by 'Tax Inequality' GOVERNMENT ROLE IN POWER SCORED | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ship-sanitation-praised.html | Ship Sanitation Praised | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/czechs-hold-3-as-us-agents.html | Czechs Hold 3 as 'U.S. Agents' | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/giants-beat-reds-with-2-in-9th-21-bressouds-single-decides-and.html | GIANTS BEAT REDS WITH 2 IN 9TH, 2-1; Bressoud's Single Decides and Jones Gets Credit for Seventh Victory | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/castro-rejects-us-note-as-aggressive-and-crude-protest-against.html | Castro Rejects U.S. Note As Aggressive and Crude; Protest Against Hostile Cuban Actions Sharply Condemned -- Premier Again Charges Attack Is Planned CASTRO CONDEMNS U.S. PROTEST NOTE | True | By R. Hart Phillipsspecial To The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rev-thomas-mulligan.html | REV. THOMAS MULLIGAN | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/toledo-dock-strike-ends-in-settlement.html | TOLEDO DOCK STRIKE ENDS IN SETTLEMENT | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/data-on-commodities-1960-edition-of-year-book-available-today-at.html | DATA ON COMMODITIES; 1960 Edition of Year Book Available Today at $13.95 | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/federated-chain-plans-stock-split-2for1-distribution-slated-along.html | FEDERATED CHAIN PLANS STOCK SPLIT; 2-for-1 Distribution Slated Along With Increase in Dividend Rate | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ilgwu-strikes-over-plant-abroad-ilgwu-strikes-in-import-dispute.html | I.L.G.W.U. strikes Over Plant Abroad; I.L.G.W.U. STRIKES IN IMPORT DISPUTE | True | By A.h. Raskin | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ythyllis-m-ferguson-wed-in-gloucester1.html | ythyllis M. Ferguson ^Wed in Gloucester1 | True | ! Special to The New York Times ] | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/advertising-goodrich-assails-rival-claims.html | Advertising: Goodrich Assails Rival Claims | True | By Robert Alden | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/miss-carol-paulsell-becomes-affianced.html | Miss Carol Paulsell Becomes Affianced | True | aiMctel to The New York Time*. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gasoline-stocks-in-seasonal-fall-nations-inventories-off-by-1745000.html | GASOLINE STOCKS IN SEASONAL FALL; Nation's Inventories Off by 1,745,000 Barrels in Week for 10th Straight Dip | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/copper-declines-in-futures-trade-market-weakens-for-wool-and.html | COPPER DECLINES IN FUTURES TRADE; Market Weakens for Wool and World Sugar -- Other Commodities Mixed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-water-level-affected.html | U.S. Water Level Affected | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/jewish-group-hears-lobbying-assailed.html | JEWISH GROUP HEARS LOBBYING ASSAILED | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/housing-still-key-moscow-topic-but-construction-eases-scarcity-new.html | Housing Still Key Moscow Topic, But Construction Eases Scarcity; New Apartment Houses Mushrooming in the Soviet Capital Begin to Change Crowded Living Conditions | True | By Seymour Toppingspecial the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/steel-payroll-off-april-total-was-below-levels-for-march-and-1959.html | STEEL PAYROLL OFF; April total Was Below Levels for March and 1959 Month | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/macy-agrees-to-consent-writ.html | Macy Agrees to Consent Writ | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/hanes-keeps-turf-post-agrees-to-association-plea-to-stay-as-board.html | HANES KEEPS TURF POST; Agrees to Association Plea to Stay as Board Head | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/2-party-chairmen-discount-bigotry-butler-and-morton-predict-strong.html | 2 PARTY CHAIRMEN DISCOUNT BIGOTRY; Butler and Morton Predict Strong Stands on Issue at Both Conventions | True | By Clayton Knowles | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/malaya-eases-imports-gatt-escape-clause-re-nounced-as-basis-for.html | MALAYA EASES IMPORTS; GATT Escape Clause Re-nounced as Basis for Curbs | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/autofume-bill-signed.html | Auto-Fume Bill Signed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/disasters-revise-the-map-of-chile-changes-in-ground-level-shift.html | DISASTERS REVISE THE MAP OF CHILE; Changes in Ground Level Shift Shorelines, Hills, Valleys and Islands | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/x15-explodes-in-test-rocket-craft-is-damaged-on-ground-pilot-not-in.html | X-15 EXPLODES IN TEST; Rocket Craft Is Damaged on Ground -- Pilot Not Injured | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nuclear-cargo-study-set.html | Nuclear Cargo Study Set | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/business-loans-turn-downward-member-banks-showed-a-drop-of-10.html | BUSINESS LOANS TURN DOWNWARD; Member Banks Showed a Drop of 10 Million in the Week Ended June 1 | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/office-building-on-40th-st-sold-structure-between-park-and.html | OFFICE BUILDING ON 40TH ST. SOLD; Structure Between Park and Lexington Figures in Deal -- Truckers Buy Garage | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/venezuelan-rioters-quelled.html | Venezuelan Rioters Quelled | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dawson-retains-laurels-in-golf-shoots-a-par-72-at-rye-for-141-total.html | DAWSON RETAINS LAURELS IN GOLF; Shoots a Par 72 at Rye for 141 Total to Win Third Senior Title in Row | True | By Lincoln A. Webdenspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/commodities-up-index-rose-to-858-tuesday-from-857-on-monday.html | COMMODITIES UP; Index Rose to 85.8 Tuesday From 85.7 on Monday | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/members-of-the-second-class-are-wed-on-receiving-commissions-as.html | Members of the Second Class Are Wed On Receiving Commissions as Officers | True | SpecUl to The New York TImei. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/executive-sentenced-10000-fine-and-4month-jail-term-imposed-in-tax.html | EXECUTIVE SENTENCED; $10,000 Fine and 4-Month Jail Term Imposed in Tax Case | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/an-algerian-rebel-chief-slain.html | An Algerian Rebel Chief Slain | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/education-aid-bill-goes-to-joint-study.html | EDUCATION AID BILL GOES TO JOINT STUDY | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/anderson-asks-aid-for-poorer-lands.html | ANDERSON ASKS AID FOR POORER LANDS | True | Special to The New York Times | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/antisubmarine-craft-mapped.html | Anti-Submarine Craft Mapped | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/make-sail-third-among-11-fillies-favored-irish-jay-entry-is-5-6-as.html | MAKE SAIL THIRD AMONG 11 FILLIES; Favored Irish Jay Entry Is 5, 6 as Berlo Triumphs -- Hidden Intent Pays $89.50 | True | By Joseph C. Nichols | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/unexcelled-chemical.html | UNEXCELLED CHEMICAL | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/don-campbell-arrives-here.html | Don Campbell Arrives Here | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mayor-at-greeninger-rites.html | Mayor at Greeninger Rites | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/business-outlay-near-prediction-plant-equipment-spending-in-quarter.html | BUSINESS OUTLAY NEAR PREDICTION; Plant, Equipment Spending in Quarter Reported at Rate of 35 Million DROP IN PLANS IS SLIGHT New Forecast for 1960 Is a Bit Below That Made Three Months Ago | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-tracy-takes-lead-in-goss-golf.html | MRS. TRACY TAKES LEAD IN GOSS GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/kishi-party-spurs-approval-of-pact-acts-in-upper-house-to-ease.html | KISHI PARTY SPURS APPROVAL OF PACT; Acts in Upper House to Ease Crisis on Eisenhower Trip KISHI PARTY SPURS APPROVAL OF PACT | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/refund-advice-given-theatre-ticket-holders-told-how-to-get-money.html | REFUND ADVICE GIVEN; Theatre Ticket Holders Told How to Get Money Back | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/westchester-hits-806386-in-census-175000-rise-shown-in-ten-years.html | WESTCHESTER HITS 806,386 IN CENSUS; 175,000 Rise Shown in Ten Years-- Yonkers and New Rochelle Biggest Cities | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/wall-street-house-gets-wire-network.html | WALL STREET HOUSE GETS WIRE NETWORK | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/theatre-opened-in-shopping-mall-north-jersey-playhouse-in-new.html | THEATRE OPENED IN SHOPPING MALL; North Jersey Playhouse, in New Location in Paramus, Offers 'Golden Fleecing' | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/550-new-officers-held-vital-to-us-lemnitzer-tells-west-point.html | 550 NEW OFFICERS HELD VITAL TO U.S.; Lemnitzer Tells West Point Graduates Nation Looks to Them for Leadership | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/william-courtenay-dead-at-64-briton-covered-war-in-pacific.html | William Courtenay Dead at 64; Briton Covered War in Pacific | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/health-insurance-report.html | Health Insurance Report | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/project-at-forest-hills.html | Project at Forest Hills | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/argentina-bids-israel-yield-nazi-this-week-or-face-un-action.html | Argentina Bids Israel Yield Nazi This Week or Face U.N. Action; Punishment for Abductors of Eichmann Urged -- Buenos Aires Recalls Envoy ARGENTINA ASKS ISRAEL YIELD NAZI | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/pennsy-is-disputed-by-port-authority.html | PENNSY IS DISPUTED BY PORT AUTHORITY | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/metcalf-democrat-will-oppose-fjare-for-montana-senate-seat.html | Metcalf Democrat, Will Oppose Fjare for Montana Senate Seat | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-to-counter-alabama-writ-that-bars-look-at-voting-files-justice.html | U.S. to Counter Alabama Writ That Bars Look at Voting Files; Justice Department to Seek to Take Case From State to a Federal Court | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/braves-sign-two-for-farms.html | Braves Sign Two for Farms | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/titan-eleven-names-copeland.html | Titan Eleven Names Copeland | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/party-in-congo-plans-own-state-collapse-of-a-political-deal-leads-a.html | PARTY IN CONGO PLANS OWN STATE; Collapse of a Political Deal Leads Abako to Seek Own Rule in Federal Union | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/delegate-at-geneva-parley-warns-that-nuclear-disarmament-by-itself.html | Delegate at Geneva Parley Warns That Nuclear Disarmament by Itself Could Build 'False Hopes' and Illusions | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/report-given-on-atomic-ships.html | Report Given on Atomic Ships | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rockefeller-to-appear-on-open-end-sunday.html | Rockefeller to Appear On 'Open End' Sunday | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/patterson-plans-new-ring-style-works-on-several-ideas-to-use-in.html | PATTERSON PLANS NEW RING STYLE; Works on 'Several' Ideas to Use in Johansson Fight -- Hits Hard in Drill | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/south-africa-gains-gold-and-assets-rise-a-bit-from-low-after-riots.html | SOUTH AFRICA GAINS; Gold and Assets Rise a Bit From Low After Riots | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/prisoner-gets-10minute-break.html | Prisoner Gets 10-Minute Break | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mr-rockefeller-speaks-out.html | Mr. Rockefeller Speaks Out | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/polish-film-cycle-planned-in-fall-brandon-to-show-at-least-12.html | POLISH FILM CYCLE PLANNED IN FALL; Brandon to Show at Least 12 Post-'56 Movies -- Series Set at Modern Museum | True | By Eugene Archer | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/board-urges-rise-for-11-rail-unions-5cent-increase-and-other.html | BOARD URGES RISE FOR 11 RAIL UNIONS; 5-Cent Increase and Other Benefits Later Proposed for Nonoperating Units | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/judge-weighs-delay-asked-in-jack-trial.html | JUDGE WEIGHS DELAY ASKED IN JACK TRIAL | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/blast-kills-army-sergeant.html | Blast Kills Army Sergeant | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/seawater-contract-given.html | Sea-Water Contract Given | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/george-fries.html | GEORGE FRIES | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rutgers-gives-degrees-to-2713-and-honors-eugene-ormandy.html | Rutgers Gives Degrees to 2,713 And Honors Eugene Ormandy | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/egghead-group-backs-stevenson-intellectuals-act-to-combat-swing-to.html | EGGHEAD' GROUP BACKS STEVENSON; Intellectuals Act to Combat Swing to Kennedy's Side -- Will 'Fight to the End' | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/finch-graduates-114-exercises-held-in-church-times-editor-is.html | FINCH GRADUATES 114; Exercises Held in Church -- Times Editor Is Speaker | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/maurice-f-karp.html | MAURICE F. KARP | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/grains-steadied-by-late-upturns-most-contracts-close-with-gains.html | GRAINS STEADIED BY LATE UPTURNS; Most Contracts Close With Gains Below a Cent -- Soybeans Advance | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/18-burmese-rebels-killed.html | 18 Burmese Rebels Killed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/francis-black.html | FRANCIS BLACK | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/wista-triumphs-at-suffoik.html | Wista Triumphs at Suffoik | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/edgar-hunt-80-jersey-lawyer-partner-in-lambertville-firm.html | EDGAR HUNT, 80, JERSEY LAWYER; Partner in Lambertville Firm DiesuFormer Counsel for North German Lloyd Line | True | I SP"**! to trie New To* Tim-. 1 | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/auto-and-machinist-unions-in-walkout-violence-flares-up-at-some.html | Auto and Machinist Unions in Walkout -- Violence Flares Up at Some Plants -- Convair Work Is Slowed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/plea-for-peace-made-at-fordham-1440-graduates-are-told-five-kinds.html | Plea for Peace Made at Fordham; 1,440 Graduates Are Told Five Kinds Are Needed | True | By Edward C. Burks | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/multiple-offshore-oil-wells-banned-by-order-of-louisiana-louisiana.html | Multiple Offshore Oil Wells Banned by Order of Louisiana; LOUISIANA CURBS MULTIPLE WELLS | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-meir-sees-un-chief.html | Mrs. Meir Sees U.N. Chief | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dorothy-harrison-dies-philadelphia-editor-had-been-crime-reporter.html | DOROTHY HARRISON DIES; Philadelphia Editor Had Been Crime Reporter and Writer | True | Special to The New York Times | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/church-in-unity-move-eastern-orthodox-prelates-set-up-conference.html | CHURCH IN UNITY MOVE; Eastern Orthodox Prelates Set Up Conference | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dresser-promotes-officer.html | Dresser Promotes Officer | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/presidency-is-filled-by-walter-e-heller.html | Presidency Is Filled By Walter E. Heller | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/bnai-brith-asks-integration-spur-urges-power-of-injunction-for-the.html | B'NAI B'RITH ASKS INTEGRATION SPUR; Urges Power of Injunction for the Attorney General -- Convention Closes | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/expert-upholds-live-polio-doses-hiileboe-tells-conference-he.html | EXPERT UPHOLDS LIVE POLIO DOSES; Hiileboe Tells Conference He Believes They're Safe -- Cites Test in 2 Cities | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tanker-to-be-launched.html | Tanker to Be Launched | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/the-subway-fire.html | The Subway Fire | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gen-waterbdry-of-guard-92-dies-retired-in-1932-as-27th-division.html | GEN. WATERBDRY OF GUARD, 92, DIES; Retired in 1932 as 27th Division Ordnance Officer uServed State 42 Years | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/south-dakota-opponents.html | South Dakota Opponents | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/parents-demand-school-changes-brooklyn-residents-crowd-hearing-to.html | PARENTS DEMAND SCHOOL CHANGES; Brooklyn Residents Crowd Hearing to Seek Revision of Construction Plans | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/aviation-leader-joins-acf-industries-board.html | Aviation Leader Joins ACF Industries Board | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/legion-condemns-savage-eye.html | Legion Condemns 'Savage Eye' | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/growth-of-worlds-forests-outpaces-the-attrition-growth-outpaces.html | Growth of World's Forests Outpaces the Attrition; GROWTH OUTPACES FOREST ATTRITION | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/armed-services-bill-signed.html | Armed Services Bill Signed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/drug-union-seeks-city-certificate-davis-says-he-will-submit-to.html | DRUG UNION SEEKS CITY CERTIFICATE; Davis Says He Will Submit to Queries on Red Charges When Local Renews Bid | True | By Ralph Katz | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tigers-2run-9th-trims-orioles-20-maxwell-single-scores-both-runs-as.html | TIGERS 2-RUN 9TH TRIMS ORIOLES 2-0; Maxwell Single Scores Both Runs as Lary Beats Fisher in Duel of 3-Hitters | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/opera-televised-tosca-heidi-krall-sings-title-role-in-hour-of.html | Opera: Televised 'Tosca'; Heidi Krall Sings Title Role in Hour of Highlights Presented on A.B.C. | True | By John Briggs | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/britain-jails-us-airman.html | Britain Jails U.S. Airman | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/2-f101s-crash-in-air-2-killed-and-2-bail-out-in-collision-over.html | 2 F-101'S CRASH IN AIR; 2 Killed and 2 Bail Out in Collision Over Illinois | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/los-angeles-unit-sells-bond-issue-15000000-borrowing-is-made-by.html | LOS ANGELES UNIT SELLS BOND ISSUE; $15,000,000 Borrowing Is Made by Utility Agency at a Cost of 3.684% | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senate-unit-sets-wage-bill-limits.html | SENATE UNIT SETS WAGE BILL LIMITS | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/modern-art-museum-open-late-tonight.html | Modern Art Museum Open Late Tonight | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-to-investigate-gypsy-moth-control-in-new-york-state.html | U.S. to Investigate Gypsy Moth Control In New York State | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/two-tankers-to-join-socony-mobil-fleet-concern-adds-tokyo-branch.html | Two Tankers to Join Socony Mobil Fleet -- Concern Adds Tokyo Branch | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tokyo-branch-opened.html | Tokyo Branch Opened | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/cost-increase-noted.html | Cost Increase Noted | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/2-exaides-of-rhee-indicted-in-killing.html | 2 EX-AIDES OF RHEE INDICTED IN KILLING | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tremors-continue.html | Tremors Continue | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/huge-nylon-expansion-is-planned-by-du-pont.html | Huge Nylon Expansion Is Planned by du Pont | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/turley-triumphs-with-3-hitter-60-30420-see-mantle-belt-2-homers-for.html | TURLEY TRIUMPHS WITH 3-HITTER, 6-0; 30,420 See Mantle Belt 2 Homers for Yanks -- Maris, Lopez Also Connect | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dogandhat-judge-mrs-meyers-picks-are-best-in-show.html | Dog-and-Hat Judge; Mrs. Meyer's Picks Are Best in Show | True | By John Rendel | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/president-visits-wife.html | President Visits Wife | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mkay-advances-in-bristol-tennis-holmberg-also-triumphs-in-twoset.html | M'KAY ADVANCES IN BRISTOL TENNIS; Holmberg Also Triumphs in Two-Set Match to Reach Quarter-Final Round | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/public-officials-abroad-government-allowances-for-social-functions.html | Public Officials Abroad; Government Allowances for Social Functions Declared Inadequate | True | WM. S. HONNEUS. | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/lss-julia-barber-engaged-elisabeth-engelhard-to-wed.html | I^\ss Julia Barber Engaged; \Elisabeth Engelhard to Wed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ekco-products-co-companies-plan-sales-mergers.html | Ekco Products Co.; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tax-revolt-fails-house-votes-bill-strong-effort-to-kill-phone-levy.html | TAX REVOLT FAILS HOUSE VOTES BILL; Srong Effort to Kill Phone Levy Loses by 223-174 TAX REVOLT FAILS; HOUSE VOTES BILL | True | By John D. Morrisspecial To The New York Timer. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/widower-creed-favored-in-pace-85-choice-to-seek-second-victory-for.html | WIDOWER CREED FAVORED IN PACE; 8-5 Choice to Seek Second Victory for U.S. Tonight in Series at Yonkers | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/andover-names-trustees.html | Andover Names Trustees | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/books-today.html | Books Today | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/schurz-concerts-set-park-programs-to-be-given-in-august-on.html | SCHURZ CONCERTS SET; Park Programs to Be Given in August on Thursdays | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/lodge-bids-class-at-annapolis-be-ready-to-uphold-us-policy.html | Lodge Bids Class at Annapolis Be Ready to Uphold U.S. Policy | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/pirates-homers-subdue-cubs-53-stuart-and-skinner-connect-and-face.html | PIRATES HOMERS SUBDUE CUBS, 5-3; Stuart and Skinner Connect and Face Halts Chicago Threat in Seventh | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/son-to-the-david-kirsches.html | Son to the David Kirsches | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/kelvinator-in-japanese-deal.html | Kelvinator in Japanese Deal | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/space-deals-made-for-furniture-mart.html | SPACE DEALS MADE FOR FURNITURE MART | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/text-of-rockefellers-statement-on-republican-party.html | Text of Rockefeller's Statement on Republican Party | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senators-widen-bill-on-housing-panel-rebuffs-white-house-by-voting.html | SENATORS WIDEN BILL ON HOUSING; Panel Rebuffs White House by Voting Broad Measure -- Transit Aid Passed | True | By Richard E. Mooneyspecial To The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dodgers-farm-aspromonte.html | Dodgers Farm Aspromonte | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/vietnam-troops-ambush-reds.html | Vietnam Troops Ambush Reds | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | | https://www.nytimes.com/1960/06/09/archives/trujillo-accused-by-oas-inquiry-of-curbing-rights-americas.html | TRUJILLO ACCUSED BY O.A.S. INQUIRY OF CURBING RIGHTS; Americas Committee Ssys Dominican Actions Raise Tension in Caribbean EFFECT ON CUBA IS SEEN Report May Limit Principle of Nonintervention When Peace Is Threatened Americas Panel Charges Trujillo With Violations of Human Rights | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/otis-elevator-officer-penn-mutual-trustee.html | Otis Elevator Officer Penn Mutual Trustee | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senate-unit-sees-gains-in-mideast-finds-reds-losing-ground-holds.html | SENATE UNIT SEES GAINS IN MIDEAST; Finds Reds Losing Ground -- Holds Time May Be Ripe for Western Initiatives SENATE UNIT SEES GAINS IN MIDEAST | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/lead-over-somets-noted-in-economy.html | LEAD OVER SOMETS NOTED IN ECONOMY | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/national-purpose-gardner-doctrine-a-picture-of-american-dedication.html | National Purpose: Gardner Doctrine; A Picture of American Dedication Imperiled by 'Cult of Easiness' | True | By John W. Gardnercopyright 1960 By Life Magazine the New York Times Company. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/celebrities-day-on-the-links-they-swing-well-and-sign-well.html | Celebrities' Day on the Links: They Swing Well and Sign Well; Autograph Fans Turn Out for Tourney -- Dennis James on Winning Foursome | True | By Maureen Orcuttspecial To the New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/may-stores-net-shows-increase-quarters-profits-35-cents-a-share.html | MAY STORES NET SHOWS INCREASE; Quarter's Profits 35 Cents a Share, Against 32 -- Year's Earnings Up | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/proposed-merger-of-banks-requires-multiple-approval.html | Proposed Merger Of Banks Requires Multiple Approval | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/new-glamour-boy.html | New Glamour Boy | True | By Arthur Daley | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/phils-triumph-54-on-currys-double.html | PHILS TRIUMPH, 5-4, ON CURRY'S DOUBLE | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/cleveland-wins-by-87-and-52-for-fourgame-victory-streak-foil.html | Cleveland Wins by 8-7 and 5-2 For Four-Game Victory Streak; foil Pitches a 3-Hitter in the Second Contest and Held Smacks 4-Run Homer | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/robert-whitehead-dies-at-62-virginia-legislator-fought-byrd.html | Robert Whitehead Dies at 62; Virginia Legislator Fought Byrd | True | Sptclsl to The New York TIrati. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/foot-police-cited-in-barring-gangs-jersey-official-credits-beat.html | FOOT POLICE CITED IN BARRING GANGS; Jersey Official Credits Beat Patrols for State's Lack of Organized Delinquency | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nixons-backers-hail-coast-vote-vice-president-runs-better-than.html | NIXON'S BACKERS HAIL COAST VOTE; Vice President Runs Better Than Expected -- Brown's Aides Are Gloomy | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/brother-escorts-mary-a-graeve-at-wedding-here-she-becomes-bride-of.html | Brother Escorts Mary A. Graeve At Wedding Here; She Becomes Bride of Angus M. Frantz Jr. at All Souls Church | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/london-advance-loses-momentum-stocks-turn-mixed-despite-bullish.html | LONDON ADVANCE LOSES MOMENTUM; Stocks Turn Mixed Despite Bullish Influences -- Gilt Edges Decline | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/educator-on-the-rise-john-rutherford-everett.html | Educator on the Rise; John Rutherford Everett | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/fairchild-camera-meeting-set.html | Fairchild Camera Meeting Set | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/miss-hammond-sis-attended-by-7-at-her-nuptials-d-j-_-_-_--ishc-is.html | Miss Hammond sis Attended by 7 .At Her Nuptials d J _ _ _ .; iShc Is Wed to William -:'prake Jr. at Church v-.in Cambridge, Mass. | True | ' ! i I co j* Special To the N1/2w York Times. . | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/good-old-days-relived-ps-20-alumni-honor-silver-a-graduate-60-years.html | GOOD OLD DAYS RELIVED; P.S 20 Alumni Honor Silver, a Graduate 60 Years Ago | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/governor-blunt-chides-vice-president-after-disclosing-plan-to.html | GOVERNOR BLUNT; Chides Vice President After Disclosing Plan to Eisenhower ROCKEFELLER BIDS NIXON GIVE VIEWS | True | By Leo Egan | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/soviet-says-kidnapped-german-died-in-a-russian-prison-in-1953.html | Soviet Says Kidnapped German Died in a Russian Prison in 1953 | True | Special to The New York Times. | 1988-01-22 | RE0000373 155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/pigment-plant-set-in-quebec.html | Pigment Plant Set in Quebec | True | | 1988-01-22 | RE0000373 155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/coaches-name-bridges-best.html | Coaches Name Bridges Best | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/seventh-avenues-cuisine-hot-dog-on-run-or-canard-a-lorange-at-the.html | Seventh Avenue's Cuisine: Hot Dog on Run or Canard a l'Orange at the Table | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/broadway-talks-go-on-in-secret-both-sides-hold-separate-parleys-but.html | BROADWAY TALKS GO ON IN SECRET; Both Sides Hold Separate Parleys, but Keep in Touch -- No Progress Reported | True | By Arthur Gelb | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/turkey-beats-scotland-42.html | Turkey Beats Scotland, 4-2 | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/paper-drops-action-wont-fight-purchase-of-tv-stations-by-nbc.html | PAPER DROPS ACTION; Won't Fight Purchase of TV Stations by N.B.C. | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/child-to-mrs-trimingham.html | Child to Mrs. Trimingham | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/elisa-loti-is-married-so-dr-mortimer-bader.html | Elisa Loti Is Married So Dr. Mortimer Bader | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/salk-to-get-institution-site.html | Salk to Get institution Site | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/marie-eglinton-dead-writer-of-verse-had-many-poems-printed-in-the.html | MARIE EGLINTON DEAD; Writer of Verse Had Many Poems Printed in The Times | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/holiday-causes-dip-in-output-of-power.html | HOLIDAY CAUSES DIP IN OUTPUT OF POWER | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-bf-eliot-has-a-son.html | Mrs. B.F. Eliot Has a Son | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/astronomy-chief-is-appointed.html | Astronomy Chief Is Appointed | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rally-by-dodgers-sinks-braves-41-moon-and-snider-hit-2run-homers-in.html | RALLY BY DODGERS SINKS BRAVES, 4-1; Moon and Snider Hit 2-Run Homers in 8th Inning -- Williams Is Winner | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/-happy-and-tate-are-offered-on-channel-4.html | 'Happy' and 'Tate' Are Offered on Channel 4 | True | R.F.S. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/why-hoofs-beat-fast-racing-plates-made-of-aluminum-lift-horses.html | Why Hoofs Beat Fast; Racing Plates Made of Aluminum Lift Horses' Speed | True | By James F. Lynch | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/american-bank-note-picks-vice-president.html | American Bank Note Picks Vice President | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/soviet-makes-a-point-claims-invention-of-decimal-money-system.html | SOVIET MAKES A POINT; Claims Invention of Decimal Money System Before U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/kidney-injuries-sideline-holt.html | Kidney Injuries Sideline Holt | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/apartments-planned-at-park-ave-and-96th.html | Apartments Planned At Park Ave. and 96th | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/retort-to-democrats-anent-u2-cites-statements-by-president.html | Retort to Democrats Anent U-2 Cites Statements by President | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senator-kennedy-to-be-paar-guest-candidate-will-appear-next.html | SENATOR KENNEDY TO BE PAAR GUEST; Candidate Will Appear Next Thursday -- Visit Raises Issue of Equal Time | True | By Richard F. Shepard | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/paris-distressed-by-painting-sale-experts-say-la-tour-work-should.html | PARIS DISTRESSED BY PAINTING SALE; Experts Say La Tour Work Should Have Been Kept as French Treasure | True | By W. Granger Blairspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/henry-s-kruse.html | HENRY S. KRUSE | True | Special to The Kcs York Times | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/jurges-ordered-to-rest-red-sox-pilot-is-exhausted-baker-takes-over.html | JURGES ORDERED TO REST; Red Sox Pilot Is 'Exhausted -- Baker Takes Over Helm | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/player-to-join-industrial-five.html | Player to Join Industrial Five | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/meter-maids-tag-prosecutors-auto-among-ten-on-si.html | Meter Maids Tag Prosecutor's Auto Among Ten on S.I. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/fund-ban-lifted-sec-removes-curb-on-sales-of-managed-funds-shares.html | FUND BAN LIFTED; S.E.C. Removes Curb on Sales of Managed Funds Shares | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/no-change-for-pacheco-injured-boxer-still-on-critical-list-at.html | NO CHANGE FOR PACHECO; Injured Boxer Still on Critical List at Roosevelt Hospital | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/card-of-63-is-best-piping-rock-meadow-brook-pairs-take-4ball-golf.html | CARD OF 63 IS BEST ; Piping Rock, Meadow Brook Pairs Take 4-Ball Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/teacher-machine-to-be-ready-in-61-britannicas-film-branch-set-to.html | TEACHER MACHINE TO BE READY IN '61; Britannica's Film Branch Set to Develop and Offer Selected Courses | True | By Fred M. Hechinger | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tenth-amendment-is-cited-to-states.html | TENTH AMENDMENT IS CITED TO STATES | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/stewardess-training-hit.html | Stewardess Training Hit | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/turkish-villagers-bewildered-over-the-downfall-of-menderes-ousted.html | Turkish Villagers Bewildered Over the Downfall of Menderes; Ousted Premier Held Their Loyalty -- Peasants Uneasily Await Farm Program of New Regime | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gop-gives-judd-post-of-keynoter-in-switch-backed-by-nixon-underwood.html | G.O.P. GIVES JUDD POST OF KEYNOTER; In Switch Backed by Nixon, Underwood Will Become Temporary Chairman G.O.P. GIVES JUDD POST OF KEYNOTER | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senate-gets-bill-on-wheat-stocks-begins-debate-on-measure-to-cut.html | SENATE GETS BILL ON WHEAT STOCKS; Begins Debate on Measure to Cut Surplus -- Proposal in House Attacked | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/convair-still-out.html | Convair Still Out | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/top-bonwit-teller-posts-filled.html | Top Bonwit Teller Posts Filled | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/toll-in-african-clash-put-at-6.html | Toll in African Clash Put at 6 | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/bank-building-sold-citizens-trust-structure-in-paterson-to-be.html | BANK BUILDING SOLD; Citizens Trust Structure in Paterson to Be Renovated | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/newsday-coowners-divided-on-election.html | Newsday Co-Owners Divided on Election | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/americanmarietta.html | American-Marietta | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mineola-move-set-for-roslyn-bank.html | MINEOLA MOVE SET FOR ROSLYN BANK | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/james-wassman.html | JAMES WASSMAN | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/awning-caution.html | Awning Caution | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/william-h-wormuth.html | WILLIAM H. WORMUTH | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/3-indicted-in-jersey-as-babysellers.html | 3 INDICTED IN JERSEY AS BABY-SELLERS | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/red-inquirys-report-sold-out.html | Red Inquiry's Report Sold Out | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/detroit-ace-gets-697-for-3-games-golembiewski-victor-after-trailing.html | DETROIT ACE GETS 697 FOR 3 GAMES; Golembiewski Victor After Trailing Carter Earlier -- Mrs. Carter Beaten | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/other-sales-mergers-aluminium-ltd.html | OTHER SALES, MERGERS; Aluminium, Ltd. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/students-set-fires-to-learn-how-to-control-them.html | Students Set Fires to Learn How to Control Them | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/debris-in-subway-to-bring-pew-contractors-who-let-it-lie-are-warned.html | DEBRIS IN SUBWAY TO BRING PEW; Contractors Who Let It Lie Are Warned They Will Get No More Transit Jobs TRACKS BEING POLICED Hunt for Hazards Is Result of IRT Fire Tuesday -- 12 Victims Still in Hospital | True | By Stanley Levey | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tabby-urges-pedestrian-safety.html | Tabby Urges Pedestrian Safety | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dortlcos-leaves-venezuela.html | Dortlcos Leaves Venezuela | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gottlieb-tennis-victor-upsets-barker-in-brooklyn-event-morris-wins.html | GOTTLIEB TENNIS VICTOR; Upsets Barker in Brooklyn Event -- Morris Wins | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-piost-triumphs.html | Mrs. Piost Triumphs | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/michigan-labor-hails-symington-convention-cheers-attack-on-gop-he.html | MICHIGAN LABOR HAILS SYMINGTON; Convention Cheers Attack on G.O.P. -- He Picks Up 3 of 102-Man Delegation | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/benefits-set-for-red-cross-headed-by-gruenther-old-hand-at-the-game.html | Benefits Set for Red Cross, Headed by Gruenther, Old Hand at the Game | True | By Albert H. Morehead | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-william-l-beale.html | MRS. WILLIAM L. BEALE | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/emaciated-robber-gets-2000-at-bank.html | EMACIATED ROBBER GETS $2,000 AT BANK | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/labor-group-elects.html | Labor Group Elects | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/airline-jet-pilots-warned-by-faa-refusal-to-allow-inspectors-in.html | AIRLINE JET PILOTS WARNED BY F.A.A.; Refusal to Allow Inspectors in Third Pilot's Seat Will Mean Loss of License | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/miles-h-dustin.html | MILES H. DUSTIN | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/father-wennerberg-of-boston-college.html | FATHER WENNERBERG OF BOSTON COLLEGE | True | Special to The New York Times | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/1500-attend-memorial-service-here-for-john-d-rockefeller-jr.html | 1,500 Attend Memorial Service Here for John D. Rockefeller Jr. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/health-chief-names-aide.html | Health Chief Names Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/argentina-bars-extradition.html | Argentina Bars Extradition | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nasser-and-karamanlis-meet.html | Nasser and Karamanlis Meet | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/li-exlegislator-wins-reduced-term.html | L.I. EX-LEGISLATOR WINS REDUCED TERM | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/philharmonic-elects-2-sampson-r-field-and-alvin-g-brush-added-to.html | PHILHARMONIC ELECTS 2; Simpson R. Field and Alvin G. Brush Added to Board | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/small-response-to-plan-sighted-strength-in-stock-prices-held.html | SMALL RESPONSE TO PLAN SIGHTED; Strength in Stock Prices Held Working Against Treasury Experiment | True | By Paul Heffernan | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/school-principal-slain.html | School Principal Slain | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/hammermill-paper-co.html | Hammermill Paper Co. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/socialists-ahead-in-saskatchewan-regime-appears-reelected-to-fifth.html | SOCIALISTS AHEAD IN SASKATCHEWAN; Regime Appears Re-elected to Fifth 4-Year Term -- Medical Plan an Issue | True | By Tania Longspecial To The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/willard-v-conley.html | WILLARD V. CONLEY | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senators-on-top-86-3run-rally-in-8th-brings-victory-over-athletics.html | SENATORS ON TOP, 8-6; 3-Run Rally in 8th Brings Victory Over Athletics | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/machen-beats-johnson-earns-unanimous-decision-in-dull-chicago-fight.html | MACHEN BEATS JOHNSON; Earns Unanimous Decision in Dull Chicago Fight | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/billion-is-added-to-defense-bill-senate-group-pushes-total-past-40.html | BILLION IS ADDED TO DEFENSE BILL; Senate Group Pushes Total Past 40 Billion -- Favors B-70's Development | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/panama-liberia-upheld-by-court-world-body-rules-maritime-safety.html | PANAMA, LIBERIA UPHELD BY COURT; World Body Rules Maritime Safety Unit Should Include 'Convenience-Flag' Lands | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/leases-made-in-brooklyn.html | Leases Made in Brooklyn | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/former-theatre-bought-is-bronx-fleetwood-on-morris-ave-to-be.html | FORMER THEATRE BOUGHT IS BRONX; Fleetwood on Morris Ave. to Be Converted to Bowling -- Deal on Tudor Plan | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/eisenhower-off-for-asia-sunday-white-house-gives-details-of-2week.html | EISENHOWER OFF FOR ASIA SUNDAY; White House Gives Details of 2-Week Trip -- 2 Envoys Pledge Warm Welcomes | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/store-plans-new-unit-gertz-takes-space-at-center-to-rise-at-bay.html | STORE PLANS NEW UNIT; Gertz Takes Space at Center to Rise at Bay Shore | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/house-vote-backing-taxes.html | House Vote Backing Taxes | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/office-union-gets-rebuff-on-docks-defeated-5243-in-bid-to-organize.html | OFFICE UNION GETS REBUFF ON DOCKS; Defeated, 52-43, in Bid to Organize the Employes of Shipping Association | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/stevenson-gives-statement.html | Stevenson Gives Statement | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/n-j-gambedian-obstetrician-41-staff-member-of-the-staten-island.html | N. J. GAMBEDIAN, OBSTETRICIAN, 41; Staff Member of the Staten Island Medical Center DiesiWas Teacher | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mayor-to-act-today-on-census-putnam-count-shows-54-rise.html | Mayor to Act Today on Census; Putnam Count Shows 54% Rise | True | By Will Lissner | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/witco-markets-8-million-issue-20year-5-debentures-of-the-chemical.html | WITCO MARKETS 8 MILLION ISSUE; 20-Year 5% Debentures of the Chemical Company Are Offered at 100 | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/general-reinsurance-raises-two.html | General Reinsurance Raises Two | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-glider-down-in-east-germany.html | U.S. Glider Down in East Germany | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/company-to-quit-owner-acts-as-labor-board-orders-him-to-bargain.html | COMPANY TO QUIT; Owner Acts as Labor Board Orders Him to Bargain | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/italy-acts-on-imports-government-ending-need-for-licenses-on-many.html | ITALY ACTS ON IMPORTS; Government Ending Need for Licenses on Many Items | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/4-sue-us-on-radiation-ask-425000-for-accident-at-plant-in-oak-ridge.html | 4 SUE U.S. ON RADIATION; Ask $425,000 for Accident at Plant in Oak Ridge | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/citys-730-raid-sirens-will-be-tested-today.html | City's 730 Raid Sirens Will Be Tested Today | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/chuck-comiskey-quits-relinquishes-executive-post-with-white-sox.html | CHUCK COMISKEY QUITS; Relinquishes Executive Post With White Sox Club | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/honorary-doctoral-degrees-are-conferred-on-eight-by-nyu.html | Honorary Doctoral Degrees Are Conferred on Eight by N.Y.U. | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/city-realty-sets-25-billion-record-final-assessed-valuations.html | CITY REALTY SETS 25 BILLION RECORD; Final Assessed Valuations Indicate Drop in Tax Rate From $4.16 to $4.12 | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/polish-priest-accused-said-to-have-criticized-pupils-who-avoided.html | POLISH PRIEST ACCUSED; Said to Have Criticized Pupils Who Avoided Church | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/aid-program-backed-economic-health-of-america-and-rest-of-world.html | Aid Program Backed; Economic Health of America and Rest of World Held Inseparable | True | HELEN P. VIETHEER, (Mrs. George C. Vietheer) President, League of Women Voters of the City of New York. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/eichmann-seizure-criticized.html | Eichmann Seizure Criticized | True | Luis A. GALLOP. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/a-blow-for-trujillo.html | A Blow for Trujillo | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-neuberger-cited-gets-promise-of-support-for-senate-race-at.html | MRS. NEUBERGER CITED; Gets Promise of Support for Senate Race at Luncheon | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/theatre-twelfth-night-19thcentury-staging-opens-at-stratford.html | Theatre: 'Twelfth Night'; 19th-century Staging Opens at Stratford | True | By Brooks Atkinsonspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/argentina-plans-new-pacts-on-oil-deals-to-involve-advance-royalty.html | ARGENTINA PLANS NEW PACTS ON OIL; Deals to Involve Advance Royalty Payments Are Expected Soon | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ale-picks-coach-and-captain.html | ale Picks Coach and Captain | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/israeli-rejection-likely.html | Israeli Rejection Likely | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/handicapped-cited-for-achievements.html | HANDICAPPED CITED FOR ACHIEVEMENTS | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/marshall-c-rogers-exnewspaper-man.html | MARSHALL C. ROGERS, EX-NEWSPAPER MAN | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gop-surprised-party-liberals-doubt-governor-can-win-nixon-is-silent.html | G.O.P. SURPRISED; Party Liberals Doubt Governor Can Win -- Nixon Is Silent ROCKFELLER SEEN AS ENTERING RACE | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nices-late-goal-squares-game-11-penalty-kick-by-nurenberg-offsets.html | NICE'S LATE GOAL SQUARES GAME, 1-1; Penalty Kick by Nurenberg Offsets McInally's Score in Polo Grounds Tie | True | By Michael Strauss | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/reds-gain-at-parley-they-win-technical-posts-at-un-labor-talk-in.html | REDS GAIN AT PARLEY; They Win Technical Posts at U.N. Labor Talk in Geneva | True | Sepcial to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/as-the-tortoise-proved-once-to-the-hare.html | As the Tortoise Proved Once to the Hare | True | By Arthur Krock | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/prisoners-protest-on-convicts-death.html | PRISONERS PROTEST ON CONVICT'S DEATH | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nyu-graduates-hear-latin-plea-puerto-rican-asks-end-of-lmage-of.html | N.Y.U. GRADUATES HEAR LATIN PLEA; Puerto Rican Asks End of Image of Superiority' as 5,776 Get Degrees | True | By Gene Curbivan | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/warm-applause-for-elegant-designs.html | Warm Applause for Elegant Designs | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/jane-fonda-gets-a-starring-role-actors-daughter-cast-in-no-concern.html | JANE FONDA GETS A STARRING ROLE; Actor's Daughter Cast in 'No Concern of Mine,' Due at Westport on July 11 | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/the-antide-sapio-primary.html | The Anti-De Sapio Primary | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/cubas-trade-debt-to-us-exporters-put-at-100-million.html | Cuba's Trade Debt To U.S Exporters Put at 100 Million | True | | 1988-01-22 | RE0000373155 | RE0000373155 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/niederhoffer-takes-2-matches.html | Niederhoffer Takes 2 Matches | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/bronx-youth-is-winner-student-takes-first-prize-in-nationwide-un.html | BRONX YOUTH IS WINNER; Student Takes First Prize in Nation-Wide U.N. Contest | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/william-f-conhurst.html | WILLIAM F. CONHURST | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/papers-of-the-president.html | Papers of the President | True | CHARLES P. TAFT. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/new-book-offers-topofstove-dish-ideas.html | New Book Offers Top-of-Stove Dish Ideas | True | By Craig Claiborne | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/scientist-gets-10000-dartmouth-man-plans-study-of-abenaki-indian.html | SCIENTIST GETS $10,000; Dartmouth Man Plans Study of Abenaki Indian Dialects | True | Special to The New York Times. | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/honeywax-product-speeds-hair-removal.html | Honey-Wax Product Speeds Hair Removal | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dr-roman-perkul.html | DR. ROMAN PERKUL | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/bears-take-cover-as-market-rolls-average-up-286-points-to-complete.html | BEARS TAKE COVER AS MARKET ROLLS; Average Up 2.86 Points to Complete Biggest 3-Day Rally of This Year ANALYST'S OPTIMISTIC Rails Impress the Chartists, Reaching Highest Point Since March 24 BEARS TAKE COVER AS MARKET ROLLS | True | By Richard Rutter | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/general-in-taiwan-to-return.html | General in Taiwan to Return | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/annapolis-june-week-ends-with-17-weddings-.html | Annapolis' June Week Ends With 17 Weddings \ | True | ! By Vincent W. J. di Leospecial To to the New York Times. I | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-09 | 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/motorships-names-officials.html | Motorships Names Officials | True | | 1988-01-22 | RE0000373155 | RE0000373155 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ticket-sale-reaches-500000-for-johanssonpatterson-bout.html | Ticket Sale Reaches $500,000 For Johansson-Patterson Bout | True | By William B. Conklin | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/champion-takes-a-rest-johansson-feels-better-after-treatment-for.html | CHAMPION TAKES A REST; Johansson Feels Better After Treatment for Back Strain | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/holiday-distorts-data-on-freight-but-figures-also-mirror-a-slowing.html | HOLIDAY DISTORTS DATA ON FREIGHT; But Figures Also Mirror a Slowing of Business HOLIDAY DISTORTS DATA ON FREIGHT | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/g-norman-whitehouse.html | G. NORMAN WHITEHOUSE | True | I Special to The New York TImei. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/olin-mathieson-picks-vice-president-of-unit.html | Olin Mathieson Picks Vice President of Unit | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bca-lets-contract-turner-construction-to-build-unit-at-camden.html | B.C.A. LETS CONTRACT; Turner Construction to Build Unit at Camden | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rockefeller-reviews-parades-of-city-sunday-school-children.html | Rockefeller Reviews Parades Of City Sunday School Children | True | By John Wicklein | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/atom-data-offer-of-us-protested-joint-congressional-group-opposes.html | ATOM DATA OFFER OF U.S. PROTESTED; Joint Congressional Group Opposes Submarine Secrets for Dutch or French | True | By John W. Finneyspecial To the New York Times | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/luxury-pays-its-way-on-lirr-drug-on-the-market-elsewhere-gives-line.html | Luxury Pays Its Way on L.I.R.R.; Drug on the Market Elsewhere Gives Line a Lift LUXURY PAYS OFF FOR THE L.I.R.R. | True | By Robert E. Bedengfield | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/child-to-mrs.sutphen-jr.html | Child to Mrs. Sutphen Jr. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rockefeller-will-be-interviewed-on-meet-the-press-show-sunday.html | Rockefeller Will Be Interviewed On 'Meet the Press' Show Sunday | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/atom-icebreaker-study-gains.html | Atom Icebreaker Study Gains | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/grains-soybeans-move-narrowly-wheat-oats-and-rye-draw-moderate.html | GRAINS, SOYBEANS MOVE NARROWLY; Wheat, Oats and Rye Draw Moderate Buying -- Corn Is Generally Down | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/girl-scouts-appoint-metropolitan-director.html | Girl Scouts Appoint Metropolitan Director | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/truman-assesses-rockefeller-stand.html | TRUMAN ASSESSES ROCKEFELLER STAND | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/balloon-over-pacific-navy-says-jets-might-have-to-shoot-vessel-down.html | BALLOON OVER PACIFIC; Navy Says Jets Might Have to Shoot Vessel Down | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-girls-at-peak-for-tennis-today-aim-to-keep-wightman-cup-with.html | U.S. GIRLS AT PEAK FOR TENNIS TODAY; Aim to Keep Wightman Cup With Karen Hantze, 17, Aiding in No. 2 Berth | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/curbs-on-radiotv-voted-by-house-unit-house-unit-votes-broadcast.html | Curbs on Radio-TV Voted by House Unit; HOUSE UNIT VOTES BROADCAST CURBS | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/union-bagcamp-paper-elevates-head-of-unit.html | Union Bag-Camp Paper Elevates Head of Unit | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bigstore-volume-pared-by-holidy-fall-of-13-last-weeek-reflected.html | BIG-STORE VOLUME PARED BY HOLIDAY; Fall of 13% Last Weeek Reflected One Fever Day of Selling Than in '59 | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/compromise-is-hinted.html | Compromise Is Hinted | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sukarno-rebuffs-antired-critics-says-appointive-parliament-will-be.html | SUKARNO REBUFFS ANTI-RED CRITICS; Says Appointive Parliament Will Be Sworn In in June, With Some Added Seats | True | By Bernabd Kalbspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/evashevski-gets-2d-post-at-iowa-football-coach-to-serve-as-athletic.html | EVASHEVSKI GETS 2D POST AT IOWA; Football Coach to Serve as Athletic Chief, Taking Over From Brechler | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/cole-porter-gets-a-yale-doctorate-ailing-alumnus-honored-in.html | COLE PORTER GETS A YALE DOCTORATE; Ailing Alumnus Honored in 'Unprecedented' Ceremony in His Apartment Here | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/money-supply-fell-last-month-drain-on-us-gold-stock-eases.html | Money Supply Fell Last Month; Drain on U.S. Gold Stock Eases | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/chasebrown-triumph-beat-hartmannlevis-in-net-match-for.html | CHASE-BROWN TRIUMPH; Beat Hartmann-Levis in Net Match for Septuagenarians | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/scorer-changes-decision.html | Scorer Changes Decision | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rights-curb-denied-by-trujillo-regime.html | RIGHTS CURB DENIED BY TRUJILLO REGIME | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/19-hurt-in-explosion-illuminating-gas-ignites-in-lower-east-side.html | 19 HURT IN EXPLOSION; Illuminating Gas Ignites In Lower East Side | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/israel-wont-give-nazi-to-argentina-bengurion-reported-ready-to-turn.html | ISRAEL WON'T GIVE NAZI TO ARGENTINA; Ben-Gurion Reported Ready to Turn Down Demand for Eichmann's Surrender Israel to Refuse Argentine Bid For the Surrender of Eichmann | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mantle-connects-in-5to2-victory-yankee-stars-2run-homer-tops-white.html | MANTLE CONNECTS IN 5-TO-2 VICTORY; Yankee Star's 2-Run Homer Tops White Sox -- Shantz Excels as Believer | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/newark-graduates-266-state-college-also-grants-64-masters-degrees.html | NEWARK GRADUATES 266; State College Also Grants' 64 Master's Degrees | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/were-never-too-old-for-a-glass-of-milk.html | We're Never Too Old For a Glass of Milk | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/court-backs-dissident-group-in-battle-for-american-trust.html | Court Backs Dissident Group In Battle for American Trust | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/call-for-aid-is-answered-by-2-women.html | Call for Aid Is Answered By 2 Women | True | By Martin Tolchin | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rca-elevates-ewing.html | R.C.A. Elevates Ewing | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ej-korvette-inc.html | E.J. KORVETTE, INC. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-roosevelt-for-stevenson-with-kennedy-as-running-mate.html | Mrs. Roosevelt for Stevenson, With Kennedy as Running Mate | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/check-clearings-rise-weeks-volume-reported-at-134-over-1959-level.html | CHECK CLEARINGS RISE; Week's Volume Reported at 13.4% Over 1959 Level | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/steel-scrap-price-at-60-low.html | Steel Scrap Price at '60 Low | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/westchester-man-asks-vote-recount.html | WESTCHESTER MAN ASKS VOTE RECOUNT | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/14-held-in-frauds-in-li-home-loans-us-says-contracts-totaled-more.html | 14 HELD IN FRAUDS IN L.I. HOME LOANS; U.S. Says Contracts Totaled More Than $2,000,000 -- 4 Companies Involved | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-mark-ozer-has-child.html | Mrs. Mark Ozer Has Child | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/eisenhower-safety-guaranteed-by-kishi-kishi-gives-guarantee-of-safe.html | Eisenhower Safety Guaranteed by Kishi; Kishi Gives Guarantee of Safe Visit | True | By United Press International. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/text-of-governors-reply.html | Text of Governor's Reply | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/heart-fund-gets-95000.html | Heart Fund Gets $95,000 | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/venezuela-bars-more-jet-flights-refusal-of-air-france-plea-follows.html | VENEZUELA BARS MORE JET FLIGHTS; Refusal of Air France Plea Follows Rejection of Pan Am's Recent Requests | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/psc-ends-hearing-on-new-haven-fare.html | P.S.C. ENDS HEARING ON NEW HAVEN FARE | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/army-issues-call-for-7000.html | Army Issues Call for 7,000 | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/lila-susan-morris-wed.html | Lila Susan Morris Wed | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/czechs-preparing-for-poll-sunday-agitation-centers-charged-with.html | CZECHS PREPARING FOR POLL SUNDAY; Agitation Centers Charged With Getting Out the Vote for National Elections | True | By Paul Underwood | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dixon-chemical.html | Dixon Chemical | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rexall-drug-chemical.html | Rexall Drug & Chemical | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sem-y01v-lavochk1n-aircraft-designer.html | SEM Y01 V LAVOCHK1 N, AIRCRAFT DESIGNER | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/fairmont-foods-co.html | Fairmont Foods Co. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/tv-forum-urged-vice-president-rebuts-criticisms-and-says-his-stand.html | T V FORUM URGED; Vice President Rebuts Criticisms and Says His Stand Is Clear Nixon Proposes That Governor Question Him Publicly on Issues | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/le-troquer-fined-in-morals-case.html | Le Troquer Fined in Morals Case | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/harry-hahond-an-engineer-75-exnational-tube-aide-dies-uon-winningu.html | HARRY HAHOND, AN ENGINEER, 75; Ex-National Tube Aide Dies uOn WinningU. of Michigan 1904-7 Football Teams | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/monmouth-to-open-race-meeting-today.html | MONMOUTH TO OPEN RACE MEETING TODAY | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/new-chancellor.html | New Chancellor | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/imports-of-steel-fell-in-april-as-exports-showed-an-increase-april.html | Imports of Steel Fell in April As Exports Showed an Increase; APRIL SAW A DROP IN STEEL IMPORTS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/14-transit-fires-flare-in-24-hours-one-in-brooklyn-delays-two-irt.html | 14 TRANSIT FIRES FLARE IN 24 HOURS; One in Brooklyn Delays Two IRT Lines 3 Hours and Injures an Employe CAVANAGH GIVES FIGURE Commissioner Reports Total in Plan for Compilation of Blazes Each Day | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/store-center-began-in-jersey.html | Store Center Began in Jersey | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bank-executive-joins-board-of-tilo-roofing.html | Bank Executive Joins Board of Tilo Roofing | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/foes-bid-adenauer-clarify-statement.html | FOES BID ADENAUER CLARIFY STATEMENT | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/60foot-fall-kills-worker.html | 60-Foot Fall Kills Worker | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ship-loads-50ton-cable.html | Ship Loads 50-Ton Cable | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bank-shifts-office-headquarters-of-the-franklin-national-moves-to.html | BANK SHIFTS OFFICE; Headquarters of the Franklin National Moves to Mineola | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/stassen-notes-issue.html | Stassen Notes Issue | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/europeans-praise-pact-on-currency.html | EUROPEANS PRAISE PACT ON CURRENCY | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mandarino-upsets-mkay-62-16-64.html | MANDARINO UPSETS MKAY, 6-2, 1-6, 6-4 | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/house-panel-votes-broad-housing-bill.html | HOUSE PANEL VOTES BROAD HOUSING BILL | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/caution-urged-in-1st-sun-bath-for-the-infant.html | Caution Urged In 1st Sun Bath For the Infant | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/widower-creed-a-length-behind-bye-bye-byrd-races-a-mile-and-a.html | WIDOWER CREED A LENGTH BEHIND; Bye Bye Byrd Races a Mile and a Quarter in 2:33 2/5 -- Caducous Is Third | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sydney-greenbie-author-70-dead-writer-of-books-on-asia-and.html | SYDNEY GREENBIE, AUTHOR, 70, DEAD; Writer of Books on Asia and Playwright Was Head of 'Floating University' | True | Special to The New York Ttaei. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-kramer-wed-to-j-spencer-daly.html | Mary Kramer Wed To J. Spencer Daly | True | Spedal to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dismissal-of-seven-stirs-controversy-in-jersey-school.html | Dismissal of Seven Stirs Controversy In Jersey School | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/wage-review-slated-ship-officers-and-marine-institute-set-talks.html | WAGE REVIEW SLATED; Ship Officers and Marine Institute Set Talks | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/castro-pictures-us-as-cruel-foe-terms-abombing-of-japan-unnecessary.html | CASTRO PICTURES U.S. AS CRUEL FOE; Terms A-Bombing of Japan Unnecessary -- Urges All Latins to Unite for Fight | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/for-campers.html | For Campers | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/advertising-gm-institutionals-to-mccann.html | Advertising: G.M. Institutionals to McCann | True | By Robert Alden | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bowater-paper-corp-ltd.html | Bowater Paper Corp., Ltd. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/b47-alert-to-use-civilian-airfields.html | B-47 ALERT TO USE CIVILIAN AIRFIELDS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/abc-signs-pact-for-pro-football-pays-2125000-a-year-for-american.html | A.B.C. SIGNS PACT FOR PRO FOOTBALL; Pays $2,125,000 a Year for American League Games -- Current Events Show | True | By Val Adams | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rockefeller-bars-debate-until-nixon-states-views-rockefeller-bars.html | Rockefeller Bars Debate Until Nixon States Views; ROCKEFELLER BARS ANY DEBATE NOW | True | By Leo Egan | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/jersey-central-sets-acquisition-deal-would-involve-part-of-line-the.html | JERSEY CENTRAL SETS ACQUISITION; Deal Would Involve Part of Line the L. & N.E. Is Seeking to Abandon COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/senate-rollcall-vote-approving-wheat-bill.html | Senate Roll-Call Vote Approving Wheat Bill | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/long-island-wins-trophy-again-in-womens-series-at-deepdale.html | Long Island Wins Trophy Again In Women's Series at Deepdale; Westchester and Jersey Bow in Team Golf Matches -- Mrs. McGhie Posts 76 | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/chinese-linking-nepal-passes.html | Chinese Linking Nepal Passes | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dr-julia-harney.html | DR. JULIA HARNEY | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/halleck-mapping-school-bill-blow-foes-of-grants-to-the-states-act.html | HALLECK MAPPING SCHOOL BILL BLOW; Foes of Grants to the States Act to Bar Frelinghuysen From Conference Unit | True | Special to The New York Times | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/canada-bank-rate-declines.html | Canada Bank Rate Declines | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/inquiry-is-urged-on-nbc-deals-celler-asks-fcc-scrutiny-of-antitrust.html | INQUIRY IS URGED ON N.B.C. DEALS; Celler Asks F.C.C. Scrutiny of Antitrust Features of TV Station Acquisitions | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/grace-would-end-trade-operation-caribbeangreat-lakes-run.html | GRACE WOULD END TRADE OPERATION; Caribbean-Great Lakes Run Unprofitable, Line Holds -- Board to Decide | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gop-to-feature-night-sessions-convention-program-and-top-officers.html | G.O.P. to Feature Night Sessions; Convention Program and Top Officers Are Approved | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/strife-is-reported-in-aircraft-strike.html | STRIFE IS REPORTED IN AIRCRAFT STRIKE | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/check-payments-set-to-cut-holdup-risk.html | Check Payments Set To Cut Hold-Up Risk | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/modern-prince-charming-has-independent-mind.html | Modern Prince Charming Has Independent Mind | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sanford-charged-with-74-setback-lynch-hits-homer-with-2-on-in-reds.html | SANFORD CHARGED WITH 7-4 SETBACK; Lynch Hits Homer With 2 On in Reds' 4-Run Seventh That Defeats Giants | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/advance-refunding.html | Advance Refunding' | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/10-hospitals-face-walkout-june-23-union-issues-an-ultimatum.html | 10 HOSPITALS FACE WALK-OUT JUNE 23; Union Issues an Ultimatum -- Nonprofit Groups Call Leader 'Ruthless Man' | True | By Ralph Katz | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/prince-philip-here-to-open-exhibition-prince-philip-arrives-for-the.html | Prince Philip Here To Open Exhibition; Prince Philip Arrives for the Day To Open the British Exhibition | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/senators-slash-20-of-wheat-acreage-senate-votes-cut-in-wheat-acres.html | Senators Slash 20% Of Wheat Acreage; SENATE VOTES CUT IN WHEAT ACRES | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/theatre-more-kabuki-chushingura-heads-city-center-bill.html | Theatre: More Kabuki; Chushingura' Heads City Center Bill | True | By Brooks Atkinson | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/3-concerns-seek-rights-in-spain-one-british-and-two-us-companies.html | 3 CONCERNS SEEK RIGHTS IN SPAIN; One British and Two U.S. Companies Vie to Set Up Petrochemical Plant 3 CONCERNS SEEK RIGHTS IN SPAIN | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/miss-hallager-scores-wins-draw-after-threeway-tie-at-84-in-mt-hope.html | MISS HALLAGER SCORES; Wins Draw After Three-Way Tie at 84 in Mt. Hope Golf | True | Special to The New York Times | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/free-currency-rates.html | FREE CURRENCY RATES | | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/moore-loses-in-court-featherweight-champion-told-to-pay-manager.html | MOORE LOSES IN COURT; Featherweight Champion Told to Pay Manager $3,951 | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dominion-stores-ltd-companies-issue-earnings-figures.html | DOMINION STORES, LTD.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/loss-put-at-400-million.html | Loss Put at 400 Million | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/40-8-unit-backs-negroes.html | 40 & 8 Unit Backs Negroes | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/commodities-index-at-859-wednesday.html | COMMODITIES INDEX AT 85.9 WEDNESDAY | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-maps-revised-test-of-new-aliens-english.html | U.S. Maps Revised Test Of New Aliens' English | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/american-collections-ebullient-designer-with-sense-of-drama.html | American Collections; Ebullient Designer With Sense of Drama | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/orioles-get-oregon-catcher.html | Orioles Get Oregon Catcher | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/firm-chides-ilgwu-sees-stepping-stone-strike-over-foreign-affiliate.html | FIRM CHIDES I.L.G.W.U.; Sees 'Stepping Stone' Strike Over Foreign Affiliate | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gov-brown-acts-to-oust-a-leader-endorses-attorney-general-to.html | GOV. BROWN ACTS TO OUST A LEADER; Endorses Attorney General to Replace Ziffren as the State's Committeeman | | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/arcaro-to-ride-venetian-way-in-belmont-stakes.html | Arcaro to Ride Venetian Way In Belmont Stakes | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/william-h-ahlgrim.html | WILLIAM H. AHLGRIM | True | Specitl to The New York Timei. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/british-expecting-expansion-to-slow.html | BRITISH EXPECTING EXPANSION TO SLOW | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ann-freydberg-will-be-married-to-a-bank-aide-she-is-fiancee-of.html | Ann Freydberg Will Be Married To a Bank Aide; She Is Fiancee of Oliver C. Hazard of Morgan Guaranty Trust | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/baltimore-gas-electric-raises-25000000-at-481-interest-companies.html | Baltimore Gas & Electric Raises $25,000,000 at 4.81% Interest; COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/robert-b-redman-dead-east-orange-high-principal-was-to-head-schools.html | ROBERT B. REDMAN DEAD; East Orange High Principal Was to Head Schools Aug. 1 | True | Soecial to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/smith-barney-adds-branch.html | Smith, Barney Adds Branch | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/austrian-aide-named-heilingsetzer-to-take-finance-ministry-post.html | AUSTRIAN AIDE NAMED; Heilingsetzer to Take Finance Ministry Post | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/port-agency-approves-8th-pier-in-brooklyn-waterfront-project.html | Port Agency Approves 8th Pier In Brooklyn Waterfront Project | True | By George Horne | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/westchester-aids-suffolk-in-zoning-urges-li-group-to-restrict-road.html | WEST CHESTER AIDS SUFFOLK IN ZONING; Urges L.I. Group to Restrict Road Stands, Buy Park Land and Enlarge Lots | True | By Merrill Folsomspecial To the New York Times | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/british-circulation-up-notes-in-use-rose-l17221000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose L17,221,000 in Week to L2,214,992,000 | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/maryland-plans-certificate-sale-bids-for-13487000-issue-due-june-21.html | MARYLAND PLANS CERTIFICATE SALE; Bids for $13,487,000 Issue Due June 21 -- Jersey School Bonds Sold MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rubell-reaches-final-niederhoffer-also-scores-in-brooklyn-junior.html | RUBELL REACHES FINAL; Niederhoffer Also Scores in Brooklyn Junior Tennis | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/8-more-reserve-banks-to-cut-discount-rate.html | 8 More Reserve Banks To Cut Discount Rate | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/margaret-w-field-honored-at-dance.html | Margaret W. Field Honored at Dance | True | Special to 'me New York Times | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/japanese-tv-bars-violence.html | Japanese TV Bars Violence | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mexicans-cheer-cuban-15000-welcome-president-us-is-target-of-chants.html | MEXICANS CHEER CUBAN; 15,000 Welcome President -- U.S. Is Target of Chants | True | Special to The New York Times. | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/theatre-building-in-peekskill-sold.html | THEATRE BUILDING IN PEEKSKILL SOLD | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/charlesburrageirjo-secretarytreasurer-of-irish-wolfhound-club-is.html | CHARLESBURRAGEJR.JO; Secretary-Treasurer of Irish Wolfhound Club Is Dead | True | Special to The New York Times. | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/at-the-end-of-the-rainbow.html | At the End of the Rainbow | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bonn-denies-seeking-missiles.html | Bonn Denies Seeking Missiles | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/house-action-set-on-district-vote-rules-panel-sends-to-floor.html | HOUSE ACTION SET ON DISTRICT VOTE; Rules Panel Sends to Floor Amendment Giving Ballot to Citizens in Capital | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sliderule-crews-start-taking-measure-of-others-this-week.html | Slide-Rule Crews Start Taking Measure of Others This Week | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/iceland-leftists-plan-march.html | Iceland Leftists Plan March | True | Special to The New York Times. | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/three-tie-for-2d-in-opening-round-trail-by-point-after-betty.html | THREE TIE FOR 2D IN OPENING ROUND; Trail by Point After Betty Jameson Posts a 74 in Triangle Golf Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/soviet-walker-rivals-briton.html | Soviet Walker Rivals Briton | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/two-posts-are-filled-by-standard-financial.html | Two Posts Are Filled By Standard Financial | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/braves-vanquish-dodgers-by-6-to-5-snider-passes-dimaggio-with-his.html | BRAVES VANQUISH DODGERS BY 6 TO 5; Snider Passes DiMaggio With His 362d Homer -- Schoendienst Excels | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/chilean-asks-us-help.html | Chilean Asks U.S. Help | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/lisamontgomery-is-married-here-to-brokers-aide-57-debutante-bride.html | LisaMontgomery Is Married Here To Broker's Aide; ' 57 Debutante Bride of Andrew Moreland Jr. u23 Attend Cpuple | True | | 1988-01-22 | RE0000373 157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/military-fund-bill-cut-in-house-vote.html | MILITARY FUND BILL CUT IN HOUSE VOTE | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/britannia-rules-coliseum-with-sparkling-exhibit-from-across-the.html | Britannia Rules Coliseum With Sparkling Exhibit From Across the Waves | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/coercions-are-laid-to-news-company.html | COERCIONS ARE LAID TO NEWS COMPANY | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/long-island-waters-to-be-active-area-now-that-swordfish-have-been.html | Long Island Waters to Be Active Area Now That Swordfish Have Been Seen | True | By John W. Randolph | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/american-indian-day.html | American Indian Day | True | HARRY HANSEN, Editor, The World Almanac | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/4517-warned-on-litter-sanitation-department-presses-education-drive.html | 4,517 WARNED ON LITTER; Sanitation Department Presses Education -- Drive Is Set | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/friend-triumphs-at-chicago-113-but-pirates-hurler-needs-relief-in-8.html | FRIEND TRIUMPHS AT CHICAGO, 11-3; But Pirates' Hurler Needs Relief in 8th -- Errors, 8 Walks Hurt Cubs | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/scandinavian-princesses-home.html | Scandinavian Princesses Home | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/nepal-sends-protest-note-chides-chinese-reds-on-claiming-mount.html | NEPAL SENDS PROTEST; Note Chides Chinese Reds on Claiming Mount Everest | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/oldcrop-cotton-shows-strength-futures-bid-7-points-up-to-5-off-no.html | OLD-CROP COTTON SHOWS STRENGTH; Futures Bid 7 Points Up to 5 Off -- No Sales Made on Opening Call | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/miller-reelected-by-press-institute.html | MILLER RE-ELECTED BY PRESS INSTITUTE | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sworn-to-mental-health-unit.html | Sworn to Mental Health Unit | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/note-issue-registered.html | Note Issue Registered | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/scouts-watch-coast-pitcher.html | Scouts Watch Coast Pitcher | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/negroes-to-picket-both-conventions-dr-king-and-randolph-tell-of.html | NEGROES TO PICKET BOTH CONVENTIONS; Dr. King and Randolph Tell of Plans for Protesting Against Segregation | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/40family-house-is-taken-in-bronx-operator-gets-parcel-on-woodycrest.html | 40-FAMILY HOUSE IS TAKEN IN BRONX; Operator Gets Parcel on Woodycrest Ave. -- Site on West 169th St. Sold | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ernest-dickenson-dies-at-74-mining-engineer-was-a-writer.html | Ernest Dickenson Dies at 74; Mining Engineer Was a Writer | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/vossler-and-goetz-lead-in-open-at-66.html | VOSSLER AND GOETZ LEAD IN OPEN AT 66 | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/cuban-antired-exiles-set-up-a-rebel-front-against-castro.html | Cuban Anti-Red Exiles Set Up A Rebel Front Against Castro | True | By Tad Szulcspecial To The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/policemen-called-in-bribery-study.html | POLICEMEN CALLED IN BRIBERY STUDY | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/melville-e-locker.html | MELVILLE E. LOCKER | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-cudones-231-wins-jersey-golfer-takes-eastern-title-by-five.html | MRS. CUDONE'S 231 WINS; Jersey Golfer Takes Eastern Title by Five Strokes | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/seaway-surety-step-delayed.html | Seaway Surety Step Delayed | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/shifts-in-schools-set-on-east-side-theobald-says-changes-will.html | SHIFTS IN SCHOOLS SET ON EAST SIDE; Theobald Says Changes Will Reduce Overcrowding and Increase Integration | True | By Leonard Buder | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/boy-13-top-speller-wins-on-eudaemonic-and-produces-own-happiness.html | BOY, 13, TOP SPELLER; Wins on Eudaemonic and Produces Own Happiness | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/millerusmall.html | MilleruSmall | True | Special to Th1/2 New York Time. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/polish-priest-gets-18-months.html | Polish Priest Gets 18 Months | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/paul-jones-aide-of-actors-equity-assistant-secretary-since-1955.html | PAUL JONES, AIDE OF ACTORS EQUITY; Assistant Secretary Since 1955 DiesuWorked With U. S 0. as Army Officer | True | I SPwWtoTheNewYotkTt o,, | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/britain-reproduced-at-coliseum-in-her-past-present-and-future.html | Britain Reproduced at Coliseum In Her Past, Present and Future; Philip Here to Open British Exhibition Where Everything From Old Pub to Flying Saucer Is on Display | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-is-standing-pat-on-salk-vaccine-for-polio-advocates-of-livevirus.html | U.S. Is Standing Pat on Salk Vaccine for Polio; Advocates of Live-Virus Immunization Protest; Burney Says He Is Unready to Grant New Licenses New Conference of Scientists Meeting in Washington | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/school-in-harlem-cites-years-gains.html | SCHOOL IN HARLEM CITES YEAR'S GAINS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/john-b-lowe-sr.html | JOHN B. LOWE SR. | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/offer-of-post-office-rejected-by-town-as-waste-by-us.html | Offer of Post Office Rejected by Town As Waste by U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/chile-asks-help-of-us-companies-bids-anaconda-kennecot-invest-250.html | CHILE ASKS HELP OF U.S. COMPANIES; Bids Anaconda, Kennecot Invest 250 Million to Aid Nation After Disasters | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gary-cooper-leaves-hospital.html | Gary Cooper Leaves Hospital | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/laurence-b-cairns.html | LAURENCE B. CAIRNS | True | I Snecial to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/pacheco-pies-of-fight-injuries-lightweight-knocked-out-in-st-nicks.html | Pacheco Pies of Fight Injuries; Lightweight Knocked Out in St. Nick's Bout Monday Brain Damaged, He Failed to Recover Consciousness | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/caudle-gains-point-he-and-connelly-may-q-federal-prison-early.html | CAUDLE GAINS POINT; He and Connelly May Q Federal Prison Early | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/garage-leased-in-newark.html | Garage Leased in Newark | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/willkie-seeks-indiana-post.html | Willkie Seeks Indiana Post | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/loans-to-africa-are-defended.html | Loans to Africa Are Defended | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/brooklyn-repaving-job-set.html | Brooklyn Repaving Job Set | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dr-eugene-t-hinson.html | DR. EUGENE T. HINSON | True | Speciil to The New Yori Tlmti. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ephraim-shainmakk-queens-school-awe.html | EPHRAIM SHAINMAKK, QUEENS SCHOOL AWE | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/chicago-hog-prices-set-18month-mark.html | CHICAGO HOG PRICES SET 18-MONTH MARK | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/holophane-company.html | HOLOPHANE COMPANY | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/seton-hall-names-a-dean.html | Seton Hall Names a Dean | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/novelist-is-held-by-south-africa-in-aftermath-of-riot-in-march.html | Novelist Is Held by South Africa In Aftermath of Riot in March; Harry Bloom, Also a Lawyer, Is Among 1,575 Detained Without Charges | True | By Milton Bracker | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/railroad-station-sold-lumelite-buys-ny-central-depot-at-pawling-ny.html | RAILROAD STATION SOLD; Lumelite Buys N.Y. Central Depot at Pawling, N.Y. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/miss-price-cheered-in-vienna.html | Miss Price Cheered in Vienna | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/paris-vote-frees-2-africa-regions-assembly-approves-by-big-margin.html | PARIS VOTE FREES 2 AFRICA REGIONS; Assembly Approves, by Big Margin, Independence for Mali and Malagasy | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/2-states-approve-pier-unit-budget-waterfront-commission-gets.html | 2 STATES APPROVE PIER UNIT BUDGET; Waterfront Commission Gets $2,062,575 for the Year, a Drop of $10,864 | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/driven-by-public-duty.html | Driven by Public Duty | True | Joseph Anthony Sarafite | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/miss-atterbury-1957-debutante-becomes-bride-wed-in-villanova-pa-to.html | Miss Atterbury, 1957 Debutante, Becomes Bride; Wed In Villanova, Pa., to Colin Gardner 4th, a Senior at Yale | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gis-wife-plans-royal-cake.html | G.I.'s Wife Plans Royal Cake | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/shift-in-curriculum-for-engineers-seen.html | SHIFT IN CURRICULUM FOR ENGINEERS SEEN | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/29story-bankoffice-building-planned-facing-city-hall-park.html | 29-Story Bank-Office Building Planned Facing City Hall Park | True | By Maurice Foley | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/pension-plan-set-19-of-22-shows-will-resume-actors-to-get-wage.html | PENSION PLAN SET; 19 of 22 Shows Will Resume -- Actors to Get Wage Rises AGREEMENT ENDS THEATRE DISPUTE | True | By Arthur Gelb | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/clagueuwestern.html | ClagueuWestern | True | Special to The New York Times | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/editorial-comments-across-nation-on-rockefeller-statement.html | Editorial Comments Across Nation on Rockefeller Statement | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ntatv-elects-officer.html | NTA-TV Elects Officer | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dock-body-flouted-exila-aide-ignores-its-subpoena-charges-likely.html | DOCK BODY FLOUTED; Ex-I.L.A. Aide Ignores Its Subpoena -- Charges Likely | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/french-phone-strike-operators-begin-walkout-by-13-million-civil.html | FRENCH PHONE STRIKE; Operators Begin Walkout by 1.3 Million Civil Aides | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/exchampion-40-is-favored-at-21-robinson-expected-to-regain-2state.html | EX-CHAMPION, 40, IS FAVORED AT 2-1; Robinson Expected to Regain 2-State Version of World Middleweight Crown | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/wieboldt-stores-inc.html | Wieboldt Stores, Inc. | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/john-brown-set-for-june-21-bow-yale-drama-croup-to-offer-work-about.html | JOHN BROWN SET FOR JUNE 21 BOW; Yale Drama Croup to Offer Work About Abolitionist -- Stratford Actor Lauded | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/judith-lockton-fiancee-of-michael-a-tappan.html | Judith Lockton Fiancee Of Michael A. Tappan | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/barbara-romaniello-wed.html | Barbara Romaniello Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/lack-of-research-on-health-scored-federal-expenditure-put-at-a.html | LACK OF RESEARCH ON HEALTH SCORED; Federal Expenditure Put at a Penny for Each Dollar Lost Through Illness | True | By Peter Kihss | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/newhouse-acquisition-he-purchases-15-interest-in-the-denver-post.html | NEWHOUSE ACQUISITION; He Purchases 15% Interest in The Denver Post | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/60billion-subsidy-for-housing-urged.html | 60-BILLION SUBSIDY FOR HOUSING URGED | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/2-hungarian-soldiers-defect.html | 2 Hungarian Soldiers Defect | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/milkdating-bill-signed-by-mayor-markets-department-gets-job-of.html | MILK-DATING BILL SIGNED BY MAYOR; Markets Department Gets Job of Enforcement -- Court Test Possible | True | By Paul Crowell | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/homer-by-indians-tops-red-sox-32-cleveland-gains-5th-victory-in-row.html | HOMER BY INDIANS TOPS RED SOX, 3-2; Cleveland Gains 5th Victory in Row on Drive in 6th by Strickland at Boston | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/buffalo-eleven-enrolls-back.html | Buffalo Eleven Enrolls Back | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/montand-changes-ideas-on-us-films-french-star-finds-affluence-in.html | MONT AND CHANGES IDEAS ON U.S. FILMS; French Star Finds Affluence in Movies He Has Seen Is Based on Reality | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/celotex-profits-decline-sharply-halfyear-net-17c-a-share-against.html | CELOTEX PROFITS DECLINE SHARPLY; Half-Year Net 17c a Share, Against $1.45 -- Sales Post Drop of 12% | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/panchen-lama-still-in-tibet.html | Panchen Lama Still in Tibet | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-joseph-dolechek.html | MRS. JOSEPH DOLECHEK | True | Special to The Net? York Tlmei. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bengurion-sends-letter.html | Ben-Gurion Sends Letter | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/3-missiles-perform-pershing-and-two-bomarcs-in-successful-tests.html | 3 MISSILES PERFORM; Pershing and Two Bomarcs in Successful Tests | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/acoustical-society-elects.html | Acoustical Society Elects | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/paris-speculates-on-art-coup-here.html | PARIS SPECULATES ON ART COUP HERE | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/roosevelt-memorial-clarified.html | Roosevelt Memorial Clarified | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/noahs-ark-expedition-finds-not-a-cubit-of-it.html | Noah's Ark Expedition Finds Not a Cubit of It | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/8-planes-reported-in-india.html | 8 Planes Reported In India | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/harriet-wright-dies-exhead-of-public-library-extension-division-was.html | HARRIET WRIGHT DIES, Ex-Head of Public Library Extension Division Was 79 | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/merger-majority-reported.html | Merger Majority Reported | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hooker-chemical-plans-plant.html | Hooker Chemical Plans Plant | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sound-designs.html | Sound Designs | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/new-yorkers-win-league-game-21-hoey-of-falcons-tends-goal-for.html | NEW YORKERS WIN LEAGUE GAME, 2-1; Hoey of Falcons Tends Goal for Victors -- Duplicate Jerseys Delay Play | True | By Michael Straussspecial To The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/womens-press-club-elects.html | Women's Press Club Elects | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/customs-union-is-urged.html | Customs Union Is Urged | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hustle-defeats-amateur-in-jump-choice-is-beaten-by-head-in-belmont.html | HUSTLE DEFEATS AMATEUR IN JUMP; Choice Is Beaten by Head in Belmont Spring Chase -- Cee Zee Wins Dash | True | By Joseph C. Nichols | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/14-injured-in-upstate-derailing.html | 14 Injured in Upstate Derailing | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/banks-free-reserves-climb-by-37-million-during-week.html | Banks' Free Reserves Climb By 37 Million During Week | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/industrials-rise-on-london-board-leaders-attract-attention-but.html | INDUSTRIALS RISE ON LONDON BOARD; Leaders Attract Attention but Volume of Trading Remains Small | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bond-club-outing-set-annual-spring-event-will-be-held-today-at-rye.html | BOND CLUB OUTING SET; Annual Spring Event Will Be Held Today at Rye | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-e-bauer-married.html | Mary E. Bauer Married [ | True | Special to The New York Times. I | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/soviet-names-envoy-to-swiss.html | Soviet Names Envoy to Swiss | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/its-hard-but-a-company-can-advertise-in-russia.html | It's Hard, but a Company Can Advertise in Russia | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hotpoint-unit-of-ge-leases-6th-ave-store.html | Hotpoint Unit of G.E. Leases 6th Ave. Store | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/a-census-mopup-planned-for-city-drive-will-open-next-week-to-count.html | A CENSUS MOP-UP PLANNED FOR CITY; Drive Will Open Next Week to Count the Missing -- Aim Is to Save on State Aid GAINS SHOWN IN NASSAU Oyster Bay and Hempstead Record Big Increases in 10-Year Period | True | By Will Lissner | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/traveler-finds-gifts-a-problem.html | Traveler Finds Gifts a Problem | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/7-hits-in-row-rout-ramos.html | 7 Hits in Row Rout Ramos | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/auto-club-scores-taxontax-here-motorists-losing-3-million-a-year-at.html | AUTO CLUB SCORES 'TAX-ON-TAX' HERE; Motorists Losing 3 Million a Year at Gas Stations, Convention Is Told | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/vice-president-named-for-machine-metals.html | Vice President Named For Machine & Metals | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/leaders-may-shift-in-british-parties.html | LEADERS MAY SHIFT IN BRITISH PARTIES | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/combat-team-sailing-2000-parachutists-going-to-okinawa-to-bolster.html | COMBAT TEAM SAILING; 2,000 Parachutists Going to Okinawa to Bolster Forces | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/nicaraguas-urban-development.html | Nicaragua's Urban Development | True | ROLANDO PORRAS, Director, National Urban Planning Office, Government of Nicaragua. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/carl-l-biers.html | CARL L. BIERS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/markets-rally-loses-its-drive-but-the-momentum-carries-stocks-to.html | MARKETS RALLY LOSES ITS DRIVE; But the Momentum Carries Stocks to Good Rise -- Average Adds 2.36 505 ISSUES UP, 503 OFF Volume 3,820,000 Shares -- Blue Chips Get a Play and Retain Gains MARKET'S RALLY LOSES ITS DRIVE | True | By Richard Rutter | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-eisenhower-improves.html | Mrs. Eisenhower Improves | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bmt-halted-as-truck-hits-building.html | BMT Halted as Truck Hits Building | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ryan-seeking-man-to-oppose-de-sapio-reform-leaders-will-soon-select.html | RYAN SEEKING MAN TO OPPOSE DE SAPIO; ' Reform' Leaders Will Soon Select a Candidate for Committeeman's Post | True | By Charles Grutzner | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gop-chiefs-back-trip.html | G.O.P. Chiefs Back Trip | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sheperdsonuwilliams.html | SheperdsonuWilliams | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/de-gaulle-to-give-a-talk-on-algeria-new-battle-lines-forming-in.html | DE GAULLE TO GIVE A TALK ON ALGERIA; New Battle Lines Forming in France in Anticipation of TV Address Tuesday. | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dodgers-give-40000-bonus.html | Dodgers Give $40,000 Bonus | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/life-seen-in-elephant.html | Life Seen in Elephant | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/holy-trinity-wins-30-onehitter-by-ryan-stops-stepinac-in-tourney.html | HOLY TRINITY WINS, 3-0; One-Hitter by Ryan Stops Stepinac in Tourney Game | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/contract-bridge-leonard-harmon-demonstrates-wisdom-of-sometimes.html | Contract Bridge; Leonard Harmon Demonstrates Wisdom Of Sometimes Passing Up Tricks | True | By Albert H. Morehead | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/meyner-also-approves.html | Meyner Also Approves | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/the-challenge-of-a-fixed-ritual-of-politics.html | The Challenge of a Fixed Ritual of Politics | True | By Arthur Krock | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/suppression-laid-to-castro.html | Suppression Laid to Castro | True | Special To The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/arts-council-advocated-need-stressed-for-body-capable-of-rendering.html | Arts Council Advocated; Need Stressed for Body Capable of Rendering Advice on Projects | True | HAROLD WESTON,Vice Chairman, National Council on the Arts and Government. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/excerpts-from-nixons-comments-on-rockefellers-challenge-to-discuss.html | Excerpts From Nixon's Comments on Rockefeller's Challenge to Discuss Issues | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/jack-trial-opens-mayor-and-moses-may-be-witnesses-jurors-asked-if.html | JACK TRIAL OPENS; MAYOR AND MOSES MAY BE WITNESSES Jurors Asked if Big Names Would Intimidate Them -- Delay Is Denied JACK TRIAL OPENS; BIG NAMES HINTED | True | By Jack Roth | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-earl-w-hodges.html | MRS. EARL W. HODGES | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/un-cyprus-mission-planned.html | U.N. Cyprus Mission Planned | True | Special toThe New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/british-admiral-named.html | British Admiral Named | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/two-johnson-groups-set-up.html | Two Johnson Groups Set Up | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/engineers-vote-for-union.html | Engineers Vote for Union | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/new-alien-trial-due-li-man-is-charged-with-smuggling-immigrants.html | NEW ALIEN TRIAL DUE; L.I. Man Is Charged With Smuggling Immigrants | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/labor-is-merged-in-pennsylvania-consolidation-of-one-million.html | LABOR IS MERGED IN PENNSYLVANIA; Consolidation of One Million Workers Takes Effect After Intervention by Meany | True | By William G. Weuetspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-walter-cranfordl.html | [MRS. WALTER CRANFORDl | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/passport-data-revised-new-application-forms-omit-query-on-communist.html | PASSPORT DATA REVISED; New Application Forms Omit Query on Communist Ties | True | Special to The New York Times | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bill-would-increase-cadets.html | Bill Would Increase Cadets | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/east-germans-free-us-glider-pilot.html | East Germans Free U.S. Glider Pilot | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/holiday-causes-dip-in-lumber-output.html | HOLIDAY CAUSES DIP IN LUMBER OUTPUT | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/cornell-to-get-nuclear-reactor.html | Cornell to Get Nuclear Reactor | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/jockey-club-to-open-at-monmouth-today.html | Jockey Club to Open At Monmouth Today | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/lenox-inc-chooses-sales-vice-president.html | Lenox, Inc., Chooses Sales Vice President | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hibachi-cookery-no-longer-mystery-us-stores-offering-versions-of.html | Hibachi Cookery No Longer Mystery; U.S. Stores Offering Versions of Brazier A Visitor From Japan Explains Sukiyaki | True | By June Owen | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/new-york-group-endorses-nixon-house-members-undercut-rockefeller-as.html | NEW YORK GROUP ENDORSES NIXON; House Members Undercut Rockefeller as Leaders Back Vice President NEW YORK GROUP ENDORSES NIXON | True | By W.h. Lawrencespecial To the New York Times | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/boy-is-hitrun-victim-he-suffers-broken-pelvis-suspect-is-captured.html | BOY IS HIT-RUN VICTIM; He Suffers Broken Pelvis -- Suspect Is Captured | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/un-would-hear-case.html | U.N. Would Hear Case | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-names-minerals-official.html | U.S. Names Minerals Official | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-cole-murdock.html | MARY COLE MURDOCK | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/spending-for-growth-achieving-economic-gains-by-greater-federal.html | Spending for Growth; Achieving Economic Gains by Greater Federal Activity Queried | True | STEWART LEE, Chairman, Department of Economics and Business Administration, Geneva College. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/pensions-backed-by-senate-group-committee-adopts-measure-permitting.html | PENSIONS BACKED BY SENATE GROUP; Committee Adopts Measure Permitting Tax-Deductible Plans for Self-Employed | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/800-million-is-cut-from-aid-request-33-billion-in-new-funds-passed.html | 800 MILLION IS CUT FROM AID REQUEST; 3.3 Billion in New Funds Passed by House Unit -- Airline Pact Disclosed | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/road-to-offer-credit-southern-railway-plans-for-go-now-pay-later.html | ROAD TO OFFER CREDIT; Southern Railway Plans for Go Now, Pay Later Riders | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-tracy-retains-lead.html | Mrs. Tracy Retains Lead | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/symington-praises-rockefeller-stand.html | SYMINGTON PRAISES ROCKEFELLER STAND | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/holding-widened-in-east-side-area-garage-bought-by-group-who.html | HOLDING WIDENED IN EAST SIDE AREA; Garage Bought by Group Who Assembled York Ave. Site -- Lease on 57th Street | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/alfred-fills-admissions-post.html | Alfred Fills Admissions Post | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/tigers-top-orioles-75-and-74-and-move-up-to-fourth-place-boiling.html | Tigers Top Orioles, 7-5 and 7-4, And Move Up to Fourth Place; Boiling Hits 2-Run Homers in Each Contest as Victors Sweep 4-Game Series | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/oil-trust-of-italy-sets-tunisian-deal.html | OIL TRUST OF ITALY SETS TUNISIAN DEAL | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-delafield-is-wed-upstate-toabhoddick-vassar-and-williams.html | Mary Delafield Is Wed Upstate To A.B.Hoddick; Vassar and Williams Graduates Married in Kinderhook Church | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/broadway-business-men-report-serious-effect-of-stage-shutdown.html | Broadway Business Men Report Serious Effect of Stage Shutdown | True | By Philip Benjamin | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/nicaraguan-amnesty-approved.html | Nicaragua Amnesty Approved | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/general-telephone.html | General Telephone | True | | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/some-state-employees-invited-to-attend-gop-100-dinner.html | Some State Employees 'Invited' To Attend G.O.P. $100 Dinner | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/2-european-blocs-in-tariff-accord-to-seek-productbyproduct-answer.html | 2 EUROPEAN BLOCS IN TARIFF ACCORD; To Seek Product-by-Product Answer to the Disruption Changes Could Bring 2 EUROPEAN BLOCS IN TARIFF ACCORD | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/highway-trailer-elects.html | Highway Trailer Elects | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-liner-at-leningrad.html | U.S. Liner at Leningrad | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/builders-agree-to-3year-pacts-60000-in-metropolitan-area-to-get.html | BUILDERS AGREE TO 3-YEAR PACTS; 60,000 in Metropolitan Area to Get 70-Cent Rise, Higher Than National Average | True | By A.h. Raskin | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/businesses-trim-bank-borrowings-reduction-is-129000000-for-week.html | BUSINESSES TRIM BANK BORROWINGS; Reduction Is $129,000,000 for Week, Against Rise of $29,000,000 in '59 SHARP CUT FOR TOBACCO Chicago Follows Pattern -- Decline Reflects High Degree of Liquidity | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-evelyn-j-mills.html | MRS. EVELYN J. MILLS | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/turkey-to-reduce-her-korean-force-new-rulers-to-recall-most-of.html | TURKEY TO REDUCE HER KOREAN FORCE; New Rulers to Recall Most of Brigade -- May Leave Token Unit With U.N. | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/center-given-50000-lord-taylor-gift-to-be-used-for-room-in-new-met.html | CENTER GIVEN $50,000; Lord & Taylor Gift to Be Used for Room in New 'Met' | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-sells-planes-to-india-to-supply-units-near-china-29-flying.html | U.S. SELLS PLANES TO INDIA TO SUPPLY UNITS NEAR CHINA; 29 Flying Boxcars Are Sold Under Mutual Security Act -- Missile Deal Discussed U.S. Sells Transports to India To Supply Forces Near China | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/too-much-to-bear.html | Too Much to Bear | True | By Arthur Daley | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ftjgh-c-barr-dies-led-stamp-avction-special-to-the-new-york-times.html | ftJGH C. BARR DIES; LED STAMP AVCTION; Special to The New York Times. | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rockefeller-rites-in-smokies.html | Rockefeller Rites in Smokies | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/athletics-sign-fordham-man.html | Athletics Sign Fordham Man | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/1500-sikhs-under-arrest-in-india-government-gaming-in-drive.html | 1,500 Sikhs Under Arrest in India; Government Gaming in Drive Opposing Punjab Partition | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sandral-berry-engaged-to-wed-b-h-heckscher-montreal-girl-and-an.html | SandraL. Berry Engaged to Wed B. H. Heckscher; Montreal Girl and an Alumnus of Harvard to Marry in Fall | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/eskimo-grammar-published.html | Eskimo Grammar Published | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/friction-in-the-kremlin.html | Friction in the Kremlin? | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/u2-pinpricks-irk-us-at-arms-goading-of-west-on-soviet-proposal.html | U-2 PINPRICKS IRK U.S. AT ARMS TALK; Goading of West on Soviet Proposal Called a Threat to the Geneva Parley | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/no-hospital-strike-ever.html | No Hospital Strike -- Ever | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/nyu-alumni-select-lawyer-as-president.html | N.Y.U. Alumni Select Lawyer as President | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ward-in-race-field-runnerup-at-indianapolis-to-seek-vanderbilt-cup.html | WARD IN RACE FIELD; Runner-Up at Indianapolis to Seek Vanderbilt Cup | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/transit-harmony-urged-at-parley-officials-are-asked-to-end.html | TRANSIT HARMONY URGED AT PARLEY; Officials Are Asked to End 'Unnecessary' Conflict on Urban Arrangements | True | By Bernard Stengrenspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/army-band-in-crash-west-point-bus-strikes-truck-bench-none-hurt.html | ARMY BAND IN CRASH; West Point Bus Strikes Truck, Bench -- None Hurt Seriously | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/liu-establishing-education-school.html | L.I.U. ESTABLISHING EDUCATION SCHOOL | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/el-paso-gas-sets-a-54-stock-split-board-also-votes-rights-offering.html | EL PASO GAS SETS A 5-4 STOCK SPLIT; Board Also Votes Rights Offering to Holders of Utility's Common | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/coolness-to-plan-appears-to-thaw-tardy-blessing-on-scheme-is-seen.html | COOLNESS TO PLAN APPEARS TO THAW; Tardy Blessing on Scheme Is Seen in Bidding Up of Some Treasurys | True | By Paul Heffernan | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-youth-is-seen-active-in-causes-social-welfare-group-told-rebels.html | U.S. YOUTH IS SEEN ACTIVE IN CAUSES; Social Welfare Group Told 'Rebels' Do Good and Evil, but Are Not Complacent | True | By Emma Harrisonspecial To the New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/242-rise-is-forecast-in-weeks-aato-output.html | 24.2% Rise Is Forecast In Week's Aato Output | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/toll-heavy-in-hong-kong-typhoon.html | Toll Heavy in Hong Kong Typhoon | True | Special to The New York Times. | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hide-prices-fall-copper-advances-domestic-sugar-futures-up-as-the.html | HIDE PRICES FALL; COPPER ADVANCES; Domestic Sugar Futures Up as the World Positions Generally Decline | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/school-bill-in-conference.html | School Bill in Conference | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-10 | 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/supervision-criticized.html | Supervision Criticized | True | | 1988-01-22 | RE0000373157 | RE0000373157 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hungarian-groups-admitted-by-ilo.html | HUNGARIAN GROUPS ADMITTED BY I.L.O. | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/game-on-tv-is-set-for-day-and-night-video-village-to-be-offered-on.html | GAME ON TV IS SET FOR DAY AND NIGHT; ' Video Village' to Be Offered on C.B.S. -- Soap Opera to Have Rocket Base as Site | True | By Richard F. Shepard | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/wire-lather-killed-in-fall.html | Wire Lather Killed in Fall | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/princeton-alumni-to-parade-today.html | PRINCETON ALUMNI TO PARADE TODAY | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/rice-ship-going-to-puerto-rico.html | Rice Ship Going to Puerto Rico | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/holmberg-sets-back-vermaak-to-gain-final-on-english-court.html | Holmberg Sets Back Vermaak To Gain Final on English Court | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-york-team-leads-scores-10-points-in-swimming-part-of-wheelchair.html | NEW YORK TEAM LEADS; Scores 10 Points in Swimming Part of Wheelchair Games | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/taiwan-is-accorded-status-of-country.html | TAIWAN IS ACCORDED STATUS OF 'COUNTRY' | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/plant-nearly-complete.html | Plant Nearly Complete | | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-will-improve-quake-detection-500000-to-be-spent-this-year-on.html | U.S. WILL IMPROVE QUAKE DETECTION; $500,000 to Be Spent This Year on Instruments for 50 Observation Posts | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/missile-destroys-another-in-air-in-test-over-base-in-new-mexico.html | Missile Destroys Another in Air In Test Over Base in New Mexico; Corporal Is Intercepted by a Hercules -- Army Credits Accuracy of 'Kill' to Increase in Sensitivity of Radars | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-scored-in-geneva-soviet-lays-delay-in-nuclear-talks-to-american.html | U.S. SCORED IN GENEVA; Soviet Lays Delay in Nuclear Talks to American Scheming | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-aide-protests-mail-airlift-curbs.html | U.S. AIDE PROTESTS MAIL AIRLIFT CURBS | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bright-spot-for-thirsty-is-british-pub-at-the-fair.html | Bright Spot for Thirsty Is British Pub at the Fair | True | By Cynthia Kellogg | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/chicago-u-gets-advice-retiring-chancellor-urges-that-it-remain.html | CHICAGO U. GETS ADVICE; Retiring Chancellor Urges That It Remain Small | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/si-hospital-expanding-st-vincents-breaks-ground-for-spellman.html | S.I. HOSPITAL EXPANDING; St. Vincent's Breaks Ground for Spellman Pavilion | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/90th-year-for-li-church.html | 90th Year for L.I. Church | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/judith-m-pelton-engaged-to-wed-future-ensign-she-will-be-bride-of-l.html | Judith M. Pelton Engaged to Wed Future Ensign; She Will Be Bride of L. Everett Seyler Jr., Cornell '60 | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/william-h-daubert.html | WILLIAM H. DAUBERT | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/harry-beebe-dead-investment-banker.html | HARRY BEEBE DEAD; INVESTMENT BANKER | True | ꬂꬂꬂꬂꬂꬂꬂ Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/naacp-will-seek-school-reopenings.html | N.A.A.C.P. WILL SEEK SCHOOL REOPENINGS | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/samuel-e-miller.html | SAMUEL E. MILLER | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/eichmann-trial-discussed-dissent-voiced-on-trying-case-in-west.html | Eichmann Trial Discussed; Dissent Voiced on Trying Case in West Germany, Not Israel | | NANCY HYDEN WOODWARD. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/william-lord.html | WILLIAM LORD | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/david-beardshaw-cocoa-trade-aide.html | DAVID BEARDSHAW, COCOA TRADE AIDE | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/110-safe-in-mine-fire.html | 110 Safe in Mine Fire | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-america-is-named.html | Mrs. America Is Named | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/israel-port-authority-assured-agency-here-to-serve-as-model-israel.html | Israel Port Authority Assured; Agency Here to Serve as Model; Israel Port Authority Assured; Agency Here to Serve as Model Tobin Advises Building of a Port | True | By Bernard Stengren | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/against-execution.html | Against Execution | True | EDMOND CAHN, Professor of Law, New York University. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/blind-collegian-is-graduated.html | Blind Collegian Is Graduated | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/flu-deaths-up-60-data-for-first-quarter-of-60-confirm-severe.html | FLU DEATHS UP 60%; Data for First Quarter of '60 Confirm 'Severe Epidemic' | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/brooklyn-warehouse-expands.html | Brooklyn Warehouse Expands | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/robinson-wants-another-chance-asks-for-title-bout-in-new-york.html | ROBINSON WANTS ANOTHER CHANCE; Asks for Title Bout in New York -- Pender to Seek Fight With Moore | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/menderes-and-bayar-shifted.html | Menderes and Bayar Shifted | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ibec-reports-sale-of-mexican-unit-investment-affiliate-sold-to.html | IBEC REPORTS SALE OF MEXICAN UNIT; Investment Affiliate Sold to Minority Owner by Rockefeller Group | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ousted-aide-appeals-former-greenwich-savings-trustee-begins-action.html | OUSTED AIDE APPEALS; Former Greenwich Savings Trustee Begins Action | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/lutheran-association-elects.html | Lutheran Association Elects | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/commodities-ease-index-fell-to-857-thursday-from-859-wednesday.html | COMMODITIES EASE; Index Fell to 85.7 Thursday From 85.9 Wednesday | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/child-to-the-barrie-beeres.html | Child to the Barrie Beeres | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/pioneer-v-upsets-sun-flare-theory-satellite-still-transmitting-data.html | PIONEER V UPSETS SUN FLARE THEORY; Satellite Still Transmitting Data, Space Aide Says -- Astronaut Plan Given | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/no-u2-in-italy-segni-says.html | No U-2 in Italy, Segni Says | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/secondgraders-take-final-exam-in-japanese-try-eating-with.html | Second-Graders Take 'Final Exam' in Japanese; Try Eating With Chopsticks, but Find Them Tricky 33 From P.S. 19 Here Have Studied the Language | True | By Anna Petersen | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/insurance-appointment-set.html | Insurance Appointment Set | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/chagrin-in-japan-expected-on-riot-public-revulsion-to-attack-on.html | CHAGRIN IN JAPAN EXPECTED ON RIOT; Public Revulsion to Attack on Hagerty May Ease Way for President | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bengurion-in-appeal.html | Ben-Gurion in Appeal | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/site-assembled-on-east-56th-st-parcels-next-to-first-ave-corner-may.html | SITE ASSEMBLED ON EAST 56TH ST.; Parcels Next to First Ave. Corner May Go to Builder -- Sale on E. 58th St. | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/2-dead-5-missing-on-scientific-trip.html | 2 DEAD, 5 MISSING ON SCIENTIFIC TRIP | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/curtain-going-up.html | Curtain Going Up | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/betsy-rawls-2d-after-3-rounds-miss-suggs-plus-30-total-leads.html | BETSY RAWLS 2D AFTER 3 ROUNDS; Miss Suggs' Plus 30 Total Leads Round-Robin Golf -- Miss Faulk Third | True | By Maureen Orcutt special To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mulloy-drills-at-forest-hills.html | Mulloy Drills at Forest Hills | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/columbia-pictures-companies-issue-earnings-figures.html | COLUMBIA PICTURES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/the-south-african-prisoners.html | The South African Prisoners | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/trailblazing-press-aide-james-campbell-hagerty.html | Trail-Blazing Press Aide; James Campbell Hagerty | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/quine-lists-films-on-a-busy-agenda-producerdirector-with-2-finished.html | QUINE LISTS FILMS ON A BUSY AGENDA; Producer-Director, With 2 Finished, Readies 3 More, including 'Image Makers' | | By Howard Thompson | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/creditors-back-plan-to-revamp-hudson-and-manhattan-railroad.html | Creditors Back Plan to Revamp Hudson and Manhattan Railroad; CREDITORS BACK PLAN FOR H. & M. | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/castro-rejects-us-protest.html | Castro Rejects U.S. Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/consumers-cut-spending-in-may-retail-sales-fell-3-from-april-level.html | CONSUMERS CUT SPENDING IN MAY; Retail Sales Fell 3% From April Level, Allowing for Seasonal Trend DROP WAS WIDESPREAD First Major Yardstick of the Month's Performance Not Very Encouraging | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/annuities-to-rise-for-500-ministers-congregational-group-seeks-to.html | ANNUITIES TO RISE FOR 500 MINISTERS; Congregational Group Seeks to Offset Inflation Pinch by Doubling Pensions | | By John Wicklein | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/11-million-lfvy-on-trucks-voted-new-city-tax-of-55-million-a-year.html | 11 MILLION LFVY ON TRUCKS VOTED; New City Tax of 5.5 Million a Year Will Be Collected Twice in Fiscal '60-61 11 MILLION LEVY ON TRUCKS VOTED | True | By Charles G. Bennett | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-ceiling-on-funds-for-roads-is-set-with-rise-over-last-year.html | U.S. Ceiling on Funds for Roads Is Set With Rise Over Last Year | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/2-soccer-games-here-tonight.html | 2 Soccer Games Here Tonight | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hike-through-new-forest-in-england-includes-50-persons-of-3-nations.html | Hike Through New Forest in England Includes 50 Persons of 3 Nations | True | By Seth S. Kingspecial to the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tokyobound-newsmen-buy-mob-insurance.html | Tokyo-Bound Newsmen Buy 'Mob Insurance' | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/specialist-tells-of-mans-2-deaths-resuscitated-heart-patient.html | SPECIALIST TELLS OF MANS 2 DEATHS; Resuscitated Heart Patient Returned to Job at 67 and Lived On 2 1/2 Years | True | By Robert K. Plumbspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/national-fights-airline-merger-proposed-twanortheast-union-is.html | NATIONAL FIGHTS AIRLINE MERGER; Proposed T.W.A.-Northeast Union Is Challenged NATIONAL FIGHTS AIRLINE MERGER | | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/queens-man-named-us-district-judge.html | QUEENS MAN NAMED U.S. DISTRICT JUDGE | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/louisiana-loses-bid-to-balk-vote-study.html | LOUISIANA LOSES BID TO BALK VOTE STUDY | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/7-get-italian-awards-certificates-from-university-presented-at.html | 7 GET ITALIAN AWARDS; Certificates From University Presented at Hunter | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/900-taxi-drivers-to-vote-on-union-teamsters-balloting-called-first.html | 900 TAXI DRIVERS TO VOTE ON UNION; Teamsters Balloting Called First in Industry -- More Drives Under Way | True | By Ralph Katz | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tibetans-reported-locked-in-2-battles-with-red-chinese-two-battles.html | Tibetans Reported Locked in 2 Battles With Red Chinese; Two Battles Reported in Tibet; Chinese Said to Lose Garrison | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cottonseed-oil-slides-sharply-big-trading-session-trims-futures-6.html | COTTONSEED OIL SLIDES SHARPLY; Big Trading Session Trims Futures 6 to 18 Points -- Commodities Gain | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/intense-lobbying-laid-to-networks-bennett-charges-pressure-killed.html | INTENSE LOBBYING LAID TO NETWORKS; Bennett Charges Pressure Killed Move to Regulate Broadcasting Field | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/middle-states-team-gains-final-round-in-sears-cup-play.html | Middle States Team Gains Final Round In Sears Cup Play | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/freeman-scatters-4-singles-to-post-a-61-triumph.html | Freeman Scatters 4 Singles to Post a 6-1 Triumph | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/catholic-party-scored-munoz-marin-opposes-bid-for-puerto-rican.html | CATHOLIC PARTY SCORED; Munoz Marin Opposes Bid for Puerto Rican Group | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mexico-guards-dorticos-tightly.html | Mexico Guards Dorticos Tightly | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/david-crofoot-weds-priscilla-p-merrill.html | David Crofoot Weds Priscilla P. Merrill | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/oneman-yachts-start-transatlantic-race-today.html | One-Man Yachts Start Trans-Atlantic Race Today | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/148350vote-edge-for-nixon.html | 148,350-Vote Edge for Nixon | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/a-wheat-plan-compromise.html | A Wheat Plan Compromise? | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/un-chief-warns-on-economic-blocs-he-tells-ministers-to-geneva-talk.html | U.N. CHIEF WARNS ON ECONOMIC BLOCS; He Tells Ministers to Geneva Talk Regional Units Can Divide as Well as Unite | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/institute-awards-doctorates-to-nine.html | INSTITUTE AWARDS DOCTORATES TO NINE | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-parks-84-wins-mrs-lyman-also-with-an-84-disqualifies-herself.html | MRS. PARK'S 84 WINS; Mrs. Lyman, Also With an 84, Disqualifies Herself | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/champion-scores-with-body-blows-fender-defeats-robinson-in-new.html | CHAMPION SCORES WITH BODY BLOWS; Fender Defeats Robinson in New York-Massachusetts Title Bout in Boston | True | By Deane McGowenspecial To the New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/marchitto-to-face-contempt-charge.html | MARCHITTO TO FACE CONTEMPT CHARGE | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fans-at-aqueduct-bet-average-of-93-a-day.html | Fans at Aqueduct Bet Average of $93 a Day | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-president-chosen-at-it-t-subsidiary.html | New President Chosen At I.T. & T. Subsidiary | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/steel-output-in-may-took-a-sharp-drop-to-average-of-70-output-of.html | Steel Output in May Took a Sharp Drop To Average of 70% OUTPUT OF STEEL IN MAY PUT AT 70% | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/australia-crash-kills-29-on-plane-us-consul-and-another-american.html | AUSTRALIA CRASH KILLS 29 ON PLANE; U.S. Consul and Another American Die -- Many Children on Craft | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/truex-wins-5000-in-service-track-fuller-roberson-and-hadley-victors.html | TRUEX WINS 5,000 IN SERVICE TRACK; Fuller, Roberson and Hadley Victors -- Bowden Injured and Will Miss Olympics | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ernest-e-majer.html | ERNEST E. MAJER | True | Special to The New York Times. ! | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/palmer-posts-134-for-stroke-lead-littler-next-after-carding-64-in.html | PALMER POSTS 134 FOR STROKE LEAD; Littler Next After Carding 64 in Second Round of Oklahoma City Golf | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mayhughuvan-dolerr.html | MayhughuVan Dolerr | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/double-standing.html | Double Standing' | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/president-promises-chile-sympathetic-study-on-aid.html | President Promises Chile Sympathetic Study on Aid | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/gop-hails-nixon-as-full-partner-of-the-president-national-committee.html | G.O.P. HAILS NIXON AS FULL PARTNER OF THE PRESIDENT; National Committee Gives Him Equal Credit for U.S. Programs and Gains G.O.P. HAILS NIXON AS FULL PARTNER | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/big-balloon-drifts-shots-by-jets-fail.html | BIG BALLOON DRIFTS; SHOTS BY JETS FAIL | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-shipping-lines-eye-congo-trade-hope-to-gain-bigger-share-af.html | U.S. SHIPPING LINES EYE CONGO TRADE; Hope to Gain Bigger Share of Volume After Colony Gains Independence June 30 | True | By John P. Callahan | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/copters-save-53-seamen.html | Copters Save 53 Seamen | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/orioles-trade-tasby-outfielder-is-sent-to-red-sox-in-return-for.html | ORIOLES TRADE TASBY; Outfielder Is Sent to Red Sox in Return for Stephens | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/orioles-set-back-athletics-5-to-4-4-game-losing-string-ends-hansen.html | ORIOLES SET BACK ATHLETICS, 5 TO 4; 4-Game Losing String Ends -- Hansen Wallops 3 Hits and Drives In 2 Runs | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/soviet-line-helps-foreign-aid-bill-khrushchev-attacks-were-factor.html | SOVIET LINE HELPS FOREIGN AID BILL; Khrushchev Attacks Were Factor in Blocking Deep Cuts by House Panel | True | Special to The New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/riviera-jazz-fete-set-french-event-europes-first-to-be-held-july-7.html | RIVIERA JAZZ FETE SET; French Event, Europe's First, to Be Held July 7 to 14 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/reserves-reported-high.html | Reserves Reported High | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-group-in-moscow-tourists-from-1st-american-cruise-ship-in-21.html | U.S. GROUP IN MOSCOW; Tourists From 1st American Cruise Ship in 21 Years | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/text-of-gop-resolution.html | Text of G.O.P. Resolution | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ana-clara-roigt-smith-60-married-to-jeffrey-t-carey.html | Ana Clara Roigt, Smith '60, Married to Jeffrey T. Carey | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-york-architects-elect-chapter-head.html | New York Architects Elect Chapter Head | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/philip-opens-british-fair-nixon-and-governor-meet-fair-opened-here.html | Philip Opens British Fair; Nixon and Governor Meet; FAIR OPENED HERE BY PRINCE PHILIP | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hero-funerals-given-in-ankara-to-five-martyrs-of-freedom.html | Hero Funerals Given in Ankara To Five 'Martyrs of Freedom' | True | By Jay Walzspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bans-wyman-dies-industrialist-74-millionaire-czech-refugee-revived.html | BANS WYMAN DIES, INDUSTRIALIST, 74; Millionaire Czech Refugee Revived 2 Concerns Here After Arriving in '41 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/rise-is-forecast-for-wheat-crop-governments-first-report-puts-full.html | RISE IS FORECAST FOR WHEAT CROP; Government's First Report Puts Full 1960 Harvest 16% Above Average RISE IS FORECAST FOR WHEAT CROP | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/jones-of-giants-tops-braves-5-0-pitcher-gains-8th-victory-mays.html | JONES OF GIANTS TOPS BRAVES, 5 -- 0; Pitcher Gains 8th Victory -- Mays Drives In 3 Runs -- Reds Beat Dodgers, 4-3 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/box-offices-busy-along-broadway-rehearsals-scheduled-at-19-shows.html | BOX OFFICES BUSY ALONG BROADWAY; Rehearsals Scheduled at 19 Shows Resuming Monday BOX OFFICES BUSY ALONG BROADWAY | True | By Louis Calta | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/art-theft-is-foiled-alert-gallery-operator-saves-25000-veronese.html | ART THEFT IS FOILED; Alert Gallery Operator Saves $25,000 Veronese Painting | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bengurion-unconcerned.html | Ben-Gurion Unconcerned | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bullugarland.html | BulluGarland | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/maritime-cadets-to-embark-on-cruise-rice-ship-sailing-to-puerto.html | Maritime Cadets to Embark on Cruise -- Rice Ship Sailing to Puerto Rico | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/-moderate-red-student-group-staged-antius-demonstration-assailants-.html | ' Moderate' Red Student Group Staged Anti-U.S. Demonstration; Assailants of Eisenhower Aides' Car Members of 'Less Radical' Faction of Leftists in Tokyo Federation | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/party-tip.html | Party Tip | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/buenos-aires-gets-second-tv-station.html | BUENOS AIRES GETS SECOND TV STATION | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/7-jurors-chosen-in-trial-of-jack-negro-store-manager-to-be-foreman.html | 7 JURORS CHOSEN IN TRIAL OF JACK; Negro Store Manager to Be Foreman -- Race and High Position Are Stressed | True | By Philip Benjamin | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/manila-may-get-us-missile-aid-garcia-asserts-washington-pledges.html | MANILA MAY GET U.S. MISSILE AID; Garcia Asserts Washington Pledges Study but Aide Says Arms Will Be Sent | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/brunswick-starts-setting-em-up-in-a-new-alley.html | Brunswick Starts Setting 'Em Up in a New Alley | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/morse-has-decided-to-shun-convention.html | MORSE HAS DECIDED TO SHUN CONVENTION | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/federal-curb-opposed-for-consumer-credit.html | Federal Curb Opposed For Consumer Credit | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fcc-choice-reported-detroit-law-dean-says-he-was-told-hell-get-post.html | F.C.C. CHOICE REPORTED; Detroit Law Dean Says He Was Told He'll Get Post | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mary-v-shute-and-david-bell-are-wed-here-bride-is-attended-by-8-at.html | Mary V. Shute And David Bell Are Wed Here; * Bride Is Attended by 8 .at Their Marriage in St. James' Episcopal | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hospital-to-be-dedicated.html | Hospital to Be Dedicated | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/navy-hints-at-shift-of-atomship-work.html | NAVY HINTS AT SHIFT OF ATOM-SHIP WORK | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/vanderbilt-petition-asks-end-of-dispute.html | VANDERBILT PETITION ASKS END OF DISPUTE | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/queries-of-readers-are-answered.html | Queries of Readers Are Answered | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fantasi-wins-in-sailing-but-quest-shows-improvement-in-event-for.html | FANTASI WINS IN SAILING; But Quest Shows Improvement in Event for 5.5-Meters | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/itu-guild-to-meet-talks-could-lead-to-merger-of-2-newspaper-unions.html | I.T.U., GUILD TO MEET; Talks Could Lead to Merger of 2 Newspaper Unions | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/le-troquer-to-appeal.html | Le Troquer to Appeal | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/george-morgan-weds-mrs-eulalie-a-hilts.html | George Morgan Weds Mrs. Eulalie A. Hilts | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/basinger-subdues-patton-on-21st-hole-smith-morey-bow.html | Basinger Subdues Patton on 21st Hole; Smith, Morey Bow | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/john-bradford-to-wed-marjorie-a-hill-today.html | John Bradford To Wed Marjorie A. Hill Today | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/lutherans-temper-stand-on-catholics.html | LUTHERANS TEMPER STAND ON CATHOLICS | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/national-jewish-group-elects-rabbi-davidson.html | National Jewish Group Elects Rabbi Davidson | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/index-is-unchanged-in-primary-prices.html | INDEX IS UNCHANGED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/inventor-fashions-landing-gear-that-sets-jet-down-like-a-bird.html | Inventor Fashions Landing Gear That Sets Jet Down Like a Bird; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/yugoslavs-protest-to-albania.html | Yugoslavs Protest to Albania | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/court-balks-aec-on-construction-of-power-station-says-unit-was.html | COURT BALKS A.E.C. ON CONSTRUCTION OF POWER STATION; Says Unit Was Unjustified in Issuing a License for Plant on Lake Erie PUBLIC HAZARD IS CITED Ruling Could Affect Safety Criteria for Project Sites Already Approved COURT BALKS A.E.C. ON POWER STATION | True | By John W. Finneyspecial To the New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bias-charge-rejected-white-waiters-in-detroit-had-lost-jobs-to.html | BIAS CHARGE REJECTED; White Waiters in Detroit Had Lost Jobs to Negroes | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/-village-beatniks-heckle-firemen-closing-gaslight.html | ' Village' Beatniks Heckle Firemen Closing Gaslight | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/rochester-u-names-provost.html | Rochester U. Names Provost | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/besomer-beats-itobe-by-neck-at-opening-of-monmouth-meet.html | Besomer Beats Itobe by Neck At Opening of Monmouth Meet | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/9-more-subway-fires-put-out-making-total-of-23-in-48-hours.html | 9 More Subway Fires Put Out, Making Total of 23 in 48 Hours | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cubaczech-trade-pact-castro-gets-20000000-in-credit-over-10year.html | CUBA-CZECH TRADE PACT; Castro Gets $20,000,000 in Credit Over 10-Year Period | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/lafayette-bank-promotes-2.html | Lafayette Bank Promotes 2 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hat-union-seeking-curbs-on-imports.html | HAT UNION SEEKING CURBS ON IMPORTS | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/li-fathers-play-prom-producers-put-up-4000-for-a-happy-and.html | L.I. FATHERS PLAY PROM PRODUCERS; Put Up $4,000 for a 'Happy and Wholesome' Evening for Mineola Seniors | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/english-cricketers-capture-5-for-114.html | ENGLISH CRICKETERS CAPTURE 5 FOR 114 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/britain-launches-missile-warship-destroyer-is-first-of-class.html | BRITAIN LAUNCHES MISSILE WARSHIP; Destroyer Is First of Class, Designed for Mobility in Escort or Attack Roles | True | By Walter H. Waggonerspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/firemen-open-li-convention.html | Firemen Open L.I. Convention | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ethnic-fete-due-in-park-groups-to-mark-nationality-day-in-brooklyn.html | ETHNIC FETE DUE IN PARK; Groups to Mark Nationality Day in Brooklyn Tomorrow | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/paris-winner-ii-help-to-europes-unity.html | Paris Winner: II -- Help to Europe's Unity | True | By C.l. Sulzberger | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/prospects-good-for-refinancing-monday-is-the-final-day-for.html | PROSPECTS GOOD FOR REFINANCING; Monday Is the Final Day for Experimental Offer by the Government | True | By Albert L. Kraus | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-gives-more-refugee-aid.html | U.S. Gives More Refugee Aid | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/dotterer-hits-grand-slam.html | Dotterer Hits Grand Slam | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/veterans-bill-signed-serviceconnected-disabilities-inviolate-after.html | VETERANS BILL SIGNED; Service-Connected Disabilities Inviolate After 10 Years | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mr-railroad-marks-50-years-of-aiding-riders-on-pennsy.html | Mr. Railroad Marks 50 Years of Aiding Riders on Pennsy | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/reply-to-moscow.html | Reply to Moscow | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/miss-stoddard-wed-to-thomas-phillips.html | Miss Stoddard Wed To Thomas Phillips | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/small-second-ave-shop-offers-world-of-beauty.html | Small Second Ave. Shop Offers World of Beauty | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/estimate-board-votes-to-buy-carnegie-hall.html | Estimate Board Votes To Buy Carnegie Hall | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/father-died-in-war-he-faces-expulsion.html | FATHER DIED IN WAR, HE FACES EXPULSION | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-arthur-sweeny.html | MRS. ARTHUR SWEENY | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/offerings-of-municipal-issues-to-dominate-busy-market-week.html | Offerings of Municipal Issues To Dominate Busy Market Week | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/nancy-anne-lutkins-wed-to-john-dowdney.html | Nancy Anne Lutkins Wed to John Dowdney | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/candy-group-names-first-vice-president.html | Candy Group Names First Vice President | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hagerty-besieged-by-mob-in-tokyo-saved-by-copter-stonehurling.html | HAGERTY BESIEGED BY MOB IN TOKYO; SAVED BY 'COPTER; Stone-Hurling Leftist Crowd Imprisons 3 U.S. Aides in Auto at Airport's Exit KISHI VOICES REGRETS Plans for Eisenhower Visit on June 19 Unchanged -- Press Aide Scores Reds COPTER RESCUES THREE U.S. AIDES Plans for Eisenhower Visit on June 19 Unchanged -- Press Aide Scores Reds | True | By Robert Trumbullspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/from-hollywood.html | From Hollywood | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/miss-hard-rallies-to-win-46-63-64-beats-christine-truman-and-then.html | MISS HARD RALLIES TO WIN, 4-6, 6-3, 6-4; Beats Christine Truman and Then Helps Take Doubles -- Karen Hantze Loses | True | By Allison Danzigspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cyprus-solution-seen-nearer.html | Cyprus Solution Seen Nearer | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/3-states-declined.html | 3 States Declined | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/newlyweds-hurt-in-wreck.html | Newlyweds Hurt in Wreck | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/crane-co-loses-court-test.html | Crane Co. Loses Court Test | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/state-official-keeps-a-cool-head-under-pretty-hat.html | State Official Keeps a Cool Head Under Pretty Hat | True | By Joan Cook | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/3-cities-report-shift-to-suburbs-census-figures-show-loss-for.html | 3 CITIES REPORT SHIFT TO SUBURBS; Census Figures Show Loss for Pittsburgh, Hartford and Buffalo -- 3 States Down | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/merger-talks-between-the-norfolk-western-and-nickel-plate.html | Merger Talks Between the Norfolk & Western And Nickel Plate Progressing, Analysts Hear; Such a Consolidation Offers 'Attractive Possibilities,' N. & W. Head Reports ' Something Definite Soon' Is Likely, Saunders Says at Luncheon Here TALKS PROGRESS ON RAIL MERGER | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/court-of-un.html | Court of U.N. | True | MICHAEL KATZ. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/red-sox-release-jurges-as-pilot-action-taken-2-days-after-rest.html | RED SOX RELEASE JURGES AS PILOT; Action Taken 2 Days After 'Rest' Began --- Baker Stays as Interim Manager | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/white-sox-down-red-sox-13-to-3-kemmerer-allows-7-hits-as-chicago.html | WHITE SOX DOWN RED SOX, 13 TO 3; Kemmerer Allows 7 Hits as Chicago Batters 4 Boston Hurlers for 18 Safeties | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/soviet-calls-it-dress-rehearsal.html | Soviet Calls It Dress Rehearsal | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/argentina-tells-un-of-nazi-case-serves-notice-she-will-file.html | ARGENTINA TELLS U.N. OF NAZI CASE; Serves Notice She Will File Complaint if Israel Does Not Return Eichmann | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/communications-chief-admiral-irvin-heads-global-defense-network.html | COMMUNICATIONS CHIEF; Admiral Irvin Heads Global Defense Network Agency | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-van-tassel-rallies-to-win-goss-golf-mrs-tracy-second.html | Mrs. Van Tassel Rallies to Win Goss Golf; Mrs. Tracy Second | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/vice-president-scored-uaw-official-calls-nixon-a-product-of-payola.html | VICE PRESIDENT SCORED; U.A.W. Official Calls Nixon a 'Product of Payola' | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/truman-says-riot-is-bad.html | Truman Says Riot Is 'Bad' | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/sandra-crane-attended-by-3-becomes-bride-j-wed-to-walter-william.html | Sindra Crane, Attended by 3, Becomes Bride j; Wed to Walter William Whitman at Church in Dalton, Mass. | True | Special to The New York Times i | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/short-pants-lead-to-slaying-here-2d-man-injured-in-shooting-outside.html | SHORT PANTS LEAD TO SLAYING HERE; 2d Man Injured in Shooting Outside Brooklyn Diner -- Marksman Is Held | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tv-case-is-continued-second-half-of-saccovanzetti-story-presented.html | TV: Case Is Continued; Second Half of 'Sacco-Vanzetti Story' Presented Over Channel 4 | True | By Jack Gould | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/democratic-club-asks-a-shakeup-nonreform-west-side-unit-urges.html | DEMOCRATIC CLUB ASKS A SHAKE-UP; Non-reform West Side Unit Urges Ouster of De Sipio and Prendergast | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/state-is-assailed-on-traffic-safety-charges-by-auto-association-are.html | STATE IS ASSAILED ON TRAFFIC SAFETY; Charges by Auto Association Are Conceded by Hults -- He Pledges Action | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/embassy-aides-cited.html | Embassy Aides Cited | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fraud-is-charged-to-nassau-liberals.html | FRAUD IS CHARGED TO NASSAU LIBERALS | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/petaling-jaya-started-six-years-ago-to-house-squatters-has.html | Petaling Jaya, Started Six Years Ago to House Squatters, Has Attracted Many Home-Buyers and Plants | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/renault-of-france.html | RENAULT OF FRANCE | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/yields-are-lowered-on-acceptance-paper.html | Yields Are Lowered On Acceptance Paper | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/wartime-commander-in-burma-made-a-viscount-heads-roster-of-noted.html | Wartime Commander in Burma, Made a Viscount, Heads Roster of Noted and Obscure -- Flora Robson Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/screen-writers-and-7-studios-settle-strike-begun-on-jan-16.html | Screen Writers and 7 Studios Settle Strike Begun on Jan. 16 | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-delay-looms-for-bank-meeting.html | NEW DELAY LOOMS FOR BANK MEETING | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/elizabeth-a-poppen-bride-of-w-s-ransom.html | Elizabeth A. Poppen Bride of W. S. Ransom | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hagerty-praises-helicopter-crew.html | Hagerty Praises Helicopter Crew | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/seaway-speed-traps-urged.html | Seaway 'Speed Traps' Urged | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/nixon-governor-meet-at-the-fair-both-thank-british-hosts-for.html | NIXON, GOVERNOR MEET AT THE FAIR; Both Thank British Hosts for Bringing Them Together -- Join Philip at Exhibits | True | By William M. Blair | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/essayists-win-prizes-highest-awards-to-four-city-students-in.html | ESSAYISTS WIN PRIZES; Highest Awards to Four City Students in Annual Contest | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/payola-help-sought-philadelphia-sends-official-to-study-methods.html | PAYOLA HELP SOUGHT; Philadelphia Sends Official to Study Methods Here | True | Special to The New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/father-escorts-lynn-morgan-at-her-wedding-1957-debutante-is-bride.html | Father Escorts Lynn Morgan At Her Wedding, 1957 Debutante Is Bride of Robert W. Ryan at St. Thomas More's | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ignorance-tied-to-communism.html | Ignorance Tied to Communism | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/society-present-at-belmont-ball-on-eve-of-race-more-than-800-attend.html | Society Present At Belmont Ball On Eve of Race; More Than 800 Attend Benefit for Museum and Palsy Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bell-aircraft-corp-meetings-of-stockholders-held-to-permit-voting.html | BELL AIRCRAFT CORP.; Meetings of Stockholders Held To Permit Voting on Proposals | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/richard-nixon-backed-his-endorsement-by-new-york-state-republicans.html | Richard Nixon Backed; His Endorsement by New York State Republicans Urged | True | HAMILTON FISH. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/arthur-d-little-adds-a-unit-appoints-chief.html | Arthur D. Little Adds A Unit, Appoints Chief | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cyrus-eaton-ends-trip-he-warns-panic-in-us-could-lead-to-red.html | CYRUS EATON ENDS TRIP; He Warns Panic in U.S. Could Lead to Red Domination | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/vic-delflore-43-former-umpire-arbiter-in-national-league-from-1956.html | VIC DELfIORE, 43, FORMER UMPIRE; Arbiter in National League From 1956 to 1959 Diesu Release Caused Protests | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/greece-gets-floating-dock.html | Greece Gets Floating Dock | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/447-are-graduated-from-liu-romulo-warns-against-russia-speech-read.html | 447 Are Graduated From L.I.U.; Romulo Warns Against Russia; Speech Read for Philippine Ambassador -- 5 Given Honorary Degrees | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/slocum-survivors-to-meet.html | Slocum Survivors to Meet | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/meetings-back-wesson-merger-deal-with-hunt-foods-is-voted-by.html | MEETINGS BACK WESSON MERGER; Deal With Hunt Foods Is Voted by Stockholders of Both Companies | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/john-kakerbeck-65-building-designer.html | JOHN KAKERBECK* 65, BUILDING DESIGNER | True | Special to The 'New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/industrialist-cleared-found-innocent-of-plotting-to-cause-death-of.html | INDUSTRIALIST CLEARED; Found Innocent of Plotting to Cause Death of a Judge | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/colgate-nips-cornell-smith-fans-12-and-halts-rally-by-big-red-in-54.html | COLGATE NIPS CORNELL; Smith Fans 12 and Halts Rally by Big Red in 5-4 Triumph | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tidwell-equals-100meter-mark-kansas-sprinter-scores-in-0101-thomas.html | TIDWELL EQUALS 100-METER MARK; Kansas Sprinter Scores in 0:10.1 -- Thomas Leaps 7 Feet in High Jump | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-again-assails-castro-slander-note-denies-cuban-charges-premier.html | U.S. AGAIN ASSAILS CASTRO 'SLANDER'; Note Denies Cuban Charges -- Premier Rejects Protests U.S. AGAIN ASSAILS CASTRO 'SLANDER' | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/pacifists-start-walk-22-head-for-new-london-to-protest-polaris.html | PACIFISTS START WALK; 22 Head for New London to Protest Polaris Submarine | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/railroad-to-seek-20million-loan-texas-pacific-would-sell-notes-to.html | RAILROAD TO SEEK; 20-MILLION LOAN; Texas & Pacific Would Sell Notes to Pay Off Preferred | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ogradys-consular-service.html | O'Grady's Consular Service | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/walkout-is-voted-at-unity-hospital.html | WALKOUT IS VOTED AT UNITY HOSPITAL | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/salute-to-britain.html | Salute to Britain | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tompion-and-tooth-and-nail-top-field-of-seven-today.html | Tompion and Tooth and Nail Top Field of Seven Today | True | By Joseph C. Nichols | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/east-germany-protests-to-allies-charges-bonn-recruits-in-berlin.html | East Germany Protests to Allies; Charges Bonn Recruits in Berlin; Asserts That Men Are Being Flown Out by Pan American World Airways -- West Germans Reject Accusation | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/oyster-bay-group-retraces-route-president-took-in-walk-50-years-ago.html | Oyster Bay Group Retraces Route President Took in Walk 50 Years Ago | True | By Ira Henry Freemanspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/troops-land-on-li.html | Troops Land on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/prophets-foresee-good-trout-fishing-over-most-of-southern-new-york.html | Prophets Foresee Good Trout Fishing Over Most of Southern New York | True | By John W. Randolph | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bank-move-authorized.html | Bank Move Authorized | True | | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/net-dips-sharply-at-rohr-aircraft-earnings-for-9-months-to-april-30.html | NET DIPS SHARPLY AT ROHR AIRCRAFT; Earnings for 9 Months to April 30 Are Put at 43c a Share, Against $1.28 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/massachusetts-gop-to-meet.html | Massachusetts G.O.P. to Meet | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/taft-broadcasting-co.html | TAFT BROADCASTING CO. | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/athletics-sign-infielder-19.html | Athletics Sign Infielder, 19 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/output-of-soft-coal-falls.html | Output of Soft Coal Falls | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/million-compact-cars-output-in-60-so-far-counts-4-million-autos.html | MILLION COMPACT CARS; Output in '60 So Far Counts 4 Million Autos, Trucks | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/trujillo-foe-here-fears-for-his-life-head-of-exile-group-says-fbi.html | TRUJILLO FOE HERE FEARS FOR HIS LIFE; Head of Exile Group Says F.B.I. Warned of Gunmen -- Asks Police Guard | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/return-to-argentina-advocated.html | Return to Argentina Advocated | True | J.G. WALTER. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/million-french-public-workers-stage-strike-over-pay-demands-many.html | Million French Public Workers Stage Strike Over Pay Demands; Many Services Disrupted by Walkout, Which Is Seen as Warning of More Trouble for de Gaulle's Regime | True | By Henry Ginigerspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hearing-on-withholding-bill.html | Hearing on Withholding Bill | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/layoffs-reported-announcements-are-made-by-frigidaire-us-steel.html | LAY-OFFS REPORTED; Announcements Are Made by Frigidaire, U.S. Steel CONSUMERS CUT SPENDING IN MAY | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/donato-maisano-66-importer-of-foods-i.html | DONATO MAISANO, 66, IMPORTER OF FOODS i | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/north-carolina-slates-financing-capital-improvement-issue-for.html | NORTH CAROLINA SLATES FINANCING; Capital Improvement Issue for $10,695,000 to Be Offered on July 6 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/jean-seberg-seeks-divorce.html | Jean Seberg Seeks Divorce | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/dirksen-presses-johnson-on-bills-noting-legislative-backlog-he.html | DIRKSEN PRESSES JOHNSON ON BILLS; Noting Legislative Backlog, He Hints Special Session -- Texan Speeds Pace | True | By Tom Wickerspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/more-sites-on-si-set-for-schools-board-acts-as-its-hearings-end.html | MORE SITES ON S.I. SET FOR SCHOOLS; Board Acts as Its Hearings End -- Plans Moved Up for New Yorkville Building WEST SIDE PLEA MADE 2 Congress Nominees Cite Demands of Voters for Academic High School | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/but-delegate-warns-russian-program-is-still-far-from-acceptable-to.html | But Delegate Warns Russian Program Is Still Far From Acceptable to the West | True | By A.m. Rosenthalspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/herter-proposes-a-new-diplomacy-calls-for-a-parley-to-revise.html | HERTER PROPOSES A NEW DIPLOMACY; Calls for a Parley to Revise Protocol to Ease Load on Foreign Ministers HERTER PROPOSES A NEW DIPLOMACY | True | By Jack Raymondspecial To The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bolivian-to-visit-argentina.html | Bolivian to Visit Argentina | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/london-issues-up-on-earnings-data-good-company-reports-keep-market.html | LONDON ISSUES UP ON EARNINGS DATA; Good Company Reports Keep Market Moving Forward -- Cape Shares Dull | | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/range-is-narrow-in-the-grain-pits-corn-and-soybeans-decline-while.html | RANGE IS NARROW IN THE GRAIN PITS; Corn and Soybeans Decline, While Wheat, Oats and Rye Are Little Changed | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/pastoral-scene-gets-costlier.html | Pastoral Scene Gets Costlier | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/edith-herman-married.html | Edith Herman Married | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/library-concerts-open-300-in-bryant-park-hear-mary-mackenzie-sing.html | LIBRARY CONCERTS OPEN; 300 in Bryant Park Hear Mary MacKenzie Sing | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/nato-commander-in-turkey.html | NATO Commander in Turkey | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/nixon-and-rockefeller.html | Nixon and Rockefeller | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/senators-delay-u2-session.html | Senators Delay U-2 Session | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/poster-aint-got-grammar-do-you-cat-in-safety-ad-mangles-english.html | POSTER AIN'T GOT GRAMMAR; DO YOU?; Cat in Safety Ad Mangles English, Urging Walkers to Avoid Getting Mangled CITY ERROR DELIBERATE Correct Usage Tried, but Found Wanting in Punch -- 100 Persons Inquire | | By McCandlish Phillips | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/costa-rica-issues-warning.html | Costa Rica Issues Warning | True | Special to The New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fuel-dealer-gets-6-months-in-bribery.html | FUEL DEALER GETS 6 MONTHS IN BRIBERY | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-bond-traders-officers.html | New Bond Traders Officers | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/insurance-officers-named.html | Insurance Officers Named | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/builder-gets-queens-tract.html | Builder Gets Queens Tract | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/argentina-holds-accused-czech.html | Argentina Holds Accused Czech | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/macmillans-back-in-britain.html | Macmillans Back in Britain | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/actors-elect-george-chandler.html | Actors Elect George Chandler | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/trot-at-yonkers-ends-in-dead-heat-silver-song-steamin-demon-finish.html | TROT AT YONKERS ENDS IN DEAD HEAT; Silver Song, Steamin Demon Finish Mile in 2:02 4/5 -- Tie Silk Is Third | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-director-elected-for-greatwest-life.html | New Director Elected For Great-West Life | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ditmar-triumphs-in-4to3-contest-mantles-drive-off-stigman-decides.html | DITMAR TRIUMPHS IN 4-TO-3 CONTEST; Mantle's Drive Off Stigman Decides Before Largest Crowd of Year Here | True | By Joseph M. Sheehan | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/lending-of-movies-for-deaf-weighed.html | LENDING OF MOVIES FOR DEAF WEIGHED | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/east-side-killer-to-die-sentenced-for-shooting-cafe-operator-last.html | EAST SIDE KILLER TO DIE; Sentenced for Shooting Cafe Operator Last August | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/aec-system-hailed-mccone-backs-use-of-private-industry-and.html | A.E.C. SYSTEM HAILED; McCone Backs Use of Private Industry and Universities | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/city-on-sunny-day-offers-variety-of-outdoor-fun.html | City on Sunny Day Offers Variety of Outdoor Fun | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/market-advance-comes-to-a-halt-average-drops-089-point-after-7.html | MARKET ADVANCE COMES TO A HALT; Average Drops 0.89 Point After 7 Rises -- Profit Taking Hits Leaders 529 ISSUES UP, 470 OFF Volume 2,940,000 Shares -- Texas Instruments Climbs 4 1/2 and Underwood 2 MARKET ADVANCE COMES TO A HALT | True | By Richard Rutter | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/text-of-bengurion-note.html | Text of Ben-Gurion Note | True | DAVID BEN-GURION, Prime Minister of Israel. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/truman-says-spying-is-dirty-but-vital.html | TRUMAN SAYS SPYING IS 'DIRTY' BUT VITAL | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/atom-accident-studied-few-harmful-effects-found-from-oak-ridge.html | ATOM ACCIDENT STUDIED; Few Harmful Effects Found From Oak Ridge Mishap | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/atlanta-reserve-bank-acts.html | Atlanta Reserve Bank Acts | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/13-cameroon-outlaws-killed.html | 13 Cameroon Outlaws Killed | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mussolinis-entry-into-war-recalled.html | MUSSOLINI'S ENTRY INTO WAR RECALLED | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/jacklinuredleaf.html | JacklinuRedleaf | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/144-policemen-curb-cuban-pickets-here.html | 144 POLICEMEN CURB CUBAN PICKETS HERE | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/syndicate-acquires-stores-at-babylon.html | SYNDICATE ACQUIRES STORES AT BABYLON | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/building-agent-fined-must-pay-500-for-allowing-deteriorating.html | BUILDING AGENT FINED; Must Pay $500 for Allowing Deteriorating Conditions | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/parley-modifies-sea-safety-pact-broadens-suspension-rules-over.html | PARLEY MODIFIES SEA SAFETY PACT; Broadens Suspension Rules Over Soviet Opposition -- Delays Nuclear Vote | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/evanoff-named-coach-he-will-handle-seton-halls-first-wrestling.html | EVANOFF NAMED COACH; He Will Handle Seton Hall's First Wrestling Squad | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/phils-acquire-three-youths.html | Phils Acquire Three Youths | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/a-simple-bridge-hand-with-uncommon-number-of-problems-is-discussed.html | A Simple Bridge Hand With Uncommon Number of Problems Is Discussed | True | By Albert H. Morehead | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bowles-assails-deception-on-aid-urges-nation-to-put-moral-house-in.html | BOWLES ASSAILS DECEPTION ON AID; Urges Nation to Put Moral House in Order in Talk at Welfare Parley | True | By Emma Harrisonspecial To the New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/intervention-in-barge-sale.html | Intervention in Barge Sale | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/londonboston-jets-set.html | London-Boston Jets Set | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/new-rises-are-looming-in-prices-of-gasoline.html | New Rises Are Looming In Prices of Gasoline | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/james-d-began.html | JAMES D. BEGAN | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/senate-unit-raises-spysatellite-fund-senate-unit-lifts-spysatellite.html | Senate Unit Raises Spy-Satellite Fund; SENATE UNIT LIFTS SPY-SATELLITE AID | True | Social to The New York Times | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cards-topple-pirates-96.html | Cards Topple Pirates, 9-6 | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bill-on-reserve-scored-by-hayes-new-york-bank-chief-calls-stock.html | BILL ON RESERVE SCORED BY HAYES; New York Bank Chief Calls Stock Retirement Plan a Threat to System | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/landowners-block-project.html | Landowners Block Project | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/california-seeks-new-water-quota-says-ruling-on-the-colorado-may-be.html | CALIFORNIA SEEKS NEW WATER QUOTA; Says Ruling on the Colorado May Be Disastrous -- Asks Judge to Amend Terms | True | By Gladwin Hillspecial to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/2-dealers-charged-in-disk-bootlegging.html | 2 DEALERS CHARGED IN DISK BOOTLEGGING | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/jesuits-end-zone-plea-order-drops-plan-for-retreat-in-residential.html | JESUITS END ZONE PLEA; Order Drops Plan for Retreat in Residential Westport | True | Special to The New York Times. | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/apartment-rising-on-brooklyn-plot-site-for-bensonhurst-unit.html | APARTMENT RISING ON BROOKLYN PLOT; Site for Bensonhurst Unit Assembled for Builders -- 36th St. House Taken | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/senate-votes-bill-for-buying-us-tin.html | SENATE VOTES BILL FOR BUYING U.S. TIN | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/linda-mayer-married.html | Linda Mayer Married | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-11 | 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/early-tiger-runs-trip-senators-74-detroit-wins-5th-straight-bilkos.html | EARLY TIGER RUNS TRIP SENATORS, 7 -- 4; Detroit Wins 5th Straight -- Bilko's Homer With 2 On Marks First Inning | True | | 1988-01-22 | RE0000373158 | RE0000373158 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ailing-owner-watches-celtic-ash-win-on-tv.html | Ailing Owner Watches Celtic Ash Win on TV | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/aide-to-meyner-resigns.html | Aide to Meyner Resigns | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/8-city-projects-sought-as-coops-civic-union-and-educational-groups.html | 8 CITY PROJECTS SOUGHT AS CO-OPS; Civic Union and Educational Groups Offer to Buy Apartments Here MUST BE NONPROFIT Housing and Redevelopment Board to Designate the Sponsoring Units 8 CITY PROJECTS SOUGHT AS CO-OPS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dodgers-defeat-reds-52.html | Dodgers Defeat Reds, 5-2 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eliot-goss-to-wed-natalie-la-farge.html | Eliot Goss to Wed Natalie La Farge | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gordon-polk.html | GORDON POLK | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/david-smith-fiance-of-nancy-k-bassett.html | David Smith Fiance Of Nancy K. Bassett | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/176-boys-get-diplomas-commencement-is-150th-at-lawrenceville-school.html | 176 BOYS GET DIPLOMAS; Commencement Is 150th at Lawrenceville School | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/men-behind-the-takeoff-the-night-they-raided-minskys-a-fanciful.html | Men Behind The Takeoff; THE NIGHT THEY RAIDED MINSKY'S. A Fanciful Expedition to the Lost Atlantis of Show Business. By Rowland Barber. Decorations by Paul Bacon. 351 pp. New York: Simon & Schuster. $4.95. Men Behind | True | By Gilbert Millstein | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mild-quake-on-coast.html | Mild Quake on Coast | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/charles-p-rogers.html | CHARLES P. ROGERS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/congress-nearing-action-on-wages-senate-and-house-panels-hops-for.html | CONGRESS NEARING ACTION ON WAGES; Senate and House Panels Hops for Vote Wednesday Raising Pay Minimums | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/manhattan-alumni-elect-head.html | Manhattan Alumni Elect Head | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/parents-get-book-on-social-studies.html | PARENTS GET BOOK ON SOCIAL STUDIES | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/student-un-forum-more-than-100-due-at-7day-institute-in-bronxville.html | STUDENT U.N. FORUM; More Than 100 Due at 7-Day Institute in Bronxville | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/politician-is-held-on-numbers-charge.html | POLITICIAN IS HELD ON NUMBERS CHARGE | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ensign-k-w-loveland-marries-betty-burack.html | Ensign K. W. Loveland ; Marries Betty Burack | True | Sada! to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-mary-vincent-martin-betrothed-to-george-hanke.html | Miss Mary Vincent Martin Betrothed to George Hanke | True | Special to The New York Tlma. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/democrats-plan-hartford-parley-state-convention-opening-friday-to.html | DEMOCRATS PLAN HARTFORD PARLEY; State Convention Opening Friday -- To Pick Delegate Slate Backing Kennedy | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/patricia-c-johnson-engaged-to-many.html | Patricia C. Johnson Engaged to Many | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/madeinjapan-dilemma-us-seeks-to-reduce-competing-japanese-imports.html | MADE-IN-JAPAN DILEMMA; U.S. Seeks to Reduce Competing Japanese Imports Without Abandoning Its Free Trade Position | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-trends-seen-in-citys-census-movement-to-suburbs-and-park.html | NEW TRENDS SEEN IN CITY'S CENSUS; Movement to Suburbs and Park Developments Here Is Noted by Experts | True | By Will Lissner | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/child-to-mrs-upjohn-jr.html | Child to Mrs. Upjohn Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/vanderbilt-cup-race-draws-top-drivers-rathmann-ward-and-constantine.html | Vanderbilt Cup Race Draws Top Drivers; Rathmann, Ward and Constantine Head Westbury Field | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/henry-g-fownes-.html | HENRY G. FOWNES | | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/schiff-flies-to-israel-head-of-jewish-national-fund-to-discuss-land.html | SCHIFF FLIES TO ISRAEL; Head of Jewish National Fund to Discuss Land Program | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/swedes-warm-to-u-s-ballet.html | Swedes Warm to U. S. Ballet | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/visit-by-kabuki-city-center-is-host-to-troupe-of-japanese.html | VISIT BY KABUKI; City Center Is Host To Troupe of Japanese | True | By Brooks Atkinson | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/early-planning-helps-moveins-occupancy-of-new-suites-depends-on.html | EARLY PLANNING HELPS MOVE-INS; Occupancy of New Suites Depends on Careful Time Schedule | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-verhulst-is-married-here-i-to-j-w-nelson-j-netherlands.html | Miss Verhulst Is Married Here I To J. W. Nelson j; Netherlands Consulate I Aide Wed to Engineer, o I a '57 Yale Graduate ; | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sidney-hyman-miss-herzmark-plan-marriage-coauthor-of-pulitzer-prize.html | Sidney Hyman, Miss Herzmark Plan Marriage; Co-Author of Pulitzer Prize Biography Is Fiance of Ex-Dancer | | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jocelinekumm-attended-by-7-wed-to-officer-bride-of-lieut-charles.html | JocelineKumm, ! Attended by 7, Wed to Officer; Bride of Lieut. Charles E.Alexander Jr., Navy, in Greenwich Church | I Special to THe New York Times. | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rabbi-criticizes-bored-americans-assails-view-that-external-causes.html | RABBI CRITICIZES BORED AMERICANS; Assails View That External Causes Are to Blame for Monotony in Life | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nice-and-americans-play-11-soccer-tie-nice-americans-in-11-soccer.html | Nice and Americans Play 1-1 Soccer Tie; NICE, AMERICANS IN 1-1 SOCCER TIE | | By Michael Strauss | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rhodes-to-induct-headmaster.html | Rhodes to Induct Headmaster | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/merchants-given-advice-on-business.html | MERCHANTS GIVEN ADVICE ON BUSINESS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/joy-i-st-john-engaged-to-wed-harvard-senior-studentatwheatonand.html | Joy I. St. John Engaged to Wed Harvard Senior; StudentatWheatonand Kennard Woodworth Jr. Plan to Marry | | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/u-s-presses-kishi-to-curb-threats-against-president-leftists-in.html | U. S. Presses Kishi to Curb Threats Against President; LEFTISTS IN JAPAN WARN PRESIDENT | True | By Robeet Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/state-hospitals-chided-on-policy-53-of-older-patients-in-mental.html | STATE HOSPITALS CHIDED ON POLICY; 53% of Older Patients in Mental Institutions Die in First Year, Study Finds | True | By Robert K. Plumbspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/el-salvador-port-expects-big-gains-acajutlas-harbor-project.html | EL SALVADOR PORT EXPECTS BIG GAINS; Acajutla's Harbor Project Attracts New Industry -- Fall Completion Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/city-code-slowing-si-home-builders.html | CITY CODE SLOWING S.I. HOME BUILDERS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/remnants-of-millionaires-row-today-house-libraries-and-schools-few.html | Remnants of 'Millionaire's Row Today House Libraries and Schools -- Few Are Still in Private Hands; Stretch of Thirty Blocks Bordering on Central Park Typified Age of Elegance on Thoroughfare FIFTH AVE. HOMES RECALL ELEGANCE | True | By Thomas W. Ennis | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/england-scores-292-runs-in-test-leads-south-africa-by-195-with-6.html | ENGLAND SCORES 292 RUNS IN TEST; Leads South Africa by 195 With 6 Second-Innings Wickets Standing | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/selling-and-financing-family-with-home-on-market-advised-on-how-to.html | Selling and Financing; Family With Home on Market Advised On How to Help Buyer Obtain Loan SELLER IS ADVISED ON BUYER'S LOAN | True | By Walter H. Stern | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/elizabeth-morris-fiancee-of-cleric.html | Elizabeth Morris Fiancee of Cleric | True | Special to The New York Times. I | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-lessons-of-the-land.html | The Lessons of the Land | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/un-cats-dig-jazz.html | U.N. Cats Dig Jazz | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/evelyn-ledyard-becomes-a-bride-in-providence-she-is-attended-by-8-1.html | Evelyn Ledyard Becomes a Bride In Providence; She Is Attended by 8 1 , Marriage to Peyton ! ' S. Cochran Jr. | True | Special to The New York Tlmu | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/yacht-delayed-by-snapped-mast-in-race-from-england-to-us.html | Yacht Delayed by Snapped Mast In Race From England to U. S. | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ten-flee-swedish-prison.html | Ten Flee Swedish Prison | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/patricia-manahan-married.html | Patricia Manahan Married | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/two-saudi-heads-face-a-showdown-council-of-ministers-to-act-on.html | TWO SAUDI HEADS FACE A SHOWDOWN; Council of Ministers to Act on Disputes Involving the King and Prince Faisal | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lewis-harris-to-wed-barbara-ann-edwards.html | Lewis Harris to Wed Barbara Ann Edwards | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/israels-nazi-punishment-law.html | ISRAEL'S NAZI PUNISHMENT LAW | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/pickets-back-eichmann-8-swastika-wearers-protest-at-white-house-on.html | PICKETS BACK EICHMANN; 8 Swastika Wearers Protest at White House on Arrest | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/3-hawaiians-visit-vietnam.html | 3 Hawaiians Visit Vietnam | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/atlas-walkout-strike-at-icbm-launching-pad-is-defense-issue.html | ATLAS WALKOUT; Strike at ICBM Launching Pad Is Defense Issue | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/2-luxury-hotels-seized-in-havana-americanrun-naciona-and-hilton.html | 2 LUXURY HOTELS SEIZED IN HAVANA; American-Run Naciona and Hilton Taken Over -- Foe of Castro Captured 2 LUXURY HOTELS SEIZED IN HAVANA | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/blood-foundation-elects-head.html | Blood Foundation Elects Head | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/budd-co-gets-orders-of-milwaukee-road.html | Budd Co. Gets Orders Of Milwaukee Road | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-seepage-control-cyanamid-develops-chemical-for-solidifying.html | NEW SEEPAGE CONTROL; Cyanamid Develops Chemical for Solidifying Earth | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/localities-in-italy-to-vote-on-oct-23.html | LOCALITIES IN ITALY TO VOTE ON OCT. 23 | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nixon-urges-gop-to-debate-issues-then-close-ranks-tells-national.html | NIXON URGES G.O.P. TO DEBATE ISSUES, THEN CLOSE RANKS; Tells National Committee 'We'll Lose if Divided' After the Convention GOVERNOR IS NOT NAMED States' Leaders Hear Plans Are Geared to Belief That Kennedy Will Be Foe NIXON URGES G.O.P. TO DEBATE ISSUES | True | By William M. Bla1rspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jersey-school-graduates-240.html | Jersey School Graduates 240 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/african-nurses.html | AFRICAN NURSES | True | MARGARET CZACHOROWSKI (Mrs. Francis Czachorowski). | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/school-trackmen-set-seven-marks-austin-camien-and-kramer-better.html | SCHOOL TRACKMEN SET SEVEN MARKS; Austin, Camien and Kramer Better State Standards -- Brown Equals Record | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/laurie-eveleth-john-stackpole-wed-in-virginia-air-force-aide-bride.html | Laurie Eveleth, John Stackpole Wed in Virginia; Air Force Aide Bride of Doctorate Student in Meteorology at M.I.T. | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/queens-honors-go-to-6-in-u-s.html | Queens Honors Go to 6 in U. S. | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/authors-notes-on-work-done-and-waiting.html | Authors' Notes on Work Done and Waiting | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tiltin-windows-brooklyn-suites-have-new-easytoclean-fixtures.html | TILT-IN WINDOWS; Brooklyn Suites Have New Easy-to-Clean Fixtures | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fifth-anniversary-for-welkism-on-abc-tv.html | FIFTH ANNIVERSARY FOR 'WELKISM' ON A.B.C. TV | True | By Murray Schumach | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/europe-awakens-to-depth-of-split-business-men-are-accepting.html | EUROPE AWAKENS TO DEPTH OF SPLIT; Business Men Are Accepting indefinite Trade Division -- Plan New Relationships | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/uuuuuuuuuu-i-mona-mcmann-wed-to-ronald-h-chase.html | uuuuuuuuuu I Mona McMann Wed To Ronald H. Chase | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/old-friends-make-good-companions.html | OLD FRIENDS MAKE GOOD COMPANIONS | True | By Raymond Walters Jr. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marvin-double-victor-barrett-also-posts-triumph-in-sailing-at.html | MARVIN DOUBLE VICTOR; Barrett Also Posts Triumph in Sailing at Marblehead | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jets-restricted-in-south-amrica-some-countries-act-to-bar-foreign.html | JETS RESTRICTED IN SOUTH AMRICA; Some Countries Act to Bar Foreign Competition to Protect Their Lines | True | By Edvard Hudson | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-jersey-byways-for-leisurely-motoring.html | NEW JERSEY BYWAYS FOR LEISURELY MOTORING | True | By George Cable Wright | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-new-memorial-project-for-stone-mountain.html | A NEW MEMORIAL PROJECT FOR STONE MOUNTAIN | True | By Ward Allan Hovve | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nazi-ghetto-guard-accused.html | Nazi Ghetto Guard Accused | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-york-has-a-festival-the-gay-luster-of-citys-summer-program.html | NEW YORK HAS A FESTIVAL; The Gay Luster of City's Summer Program Includes Sporting and Entertainment Events for All Visitors NEW YORK FESTIVAL | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/7thday-adventists-seeking-sanitarium.html | 7TH-DAY ADVENTISTS SEEKING SANITARIUM | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-presidents-tour.html | The President's Tour | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/yacht-clubs-start-season-with-fresh-faces-repair-li-buildings.html | Yacht Clubs Start Season With Fresh Faces; Repair L.I. Buildings Destroyed by Fire and Hurricanes | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/postmortems-on-u2-c-i-a-is-the-only-agency-relatively-untarnished.html | Post-Mortems on U-2; C. I. A. Is the Only Agency Relatively Untarnished by Show of Weaknesses | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/republican-duel.html | Republican Duel | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/senate-modifies-bill-0n-ship-forwarders.html | SENATE MODIFIES BILL 0N SHIP FORWARDERS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gossip-of-the-rialto-some-offbroadway-reflections-on-recent.html | GOSSIP OF THE RIALTO; Some Off-Broadway Reflections On Recent Broadway Unpleasantness | True | By Lewis Funke. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marilyn-d-miller-fiancee-of-student.html | Marilyn D. Miller Fiancee of Student | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/second-beat-cafe-closed-by-firemen.html | SECOND 'BEAT' CAFE CLOSED BY FIREMEN | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-byram-bride-of-louis-gerber-3d.html | Miss Byram Bride Of Louis Gerber 3d | True | Special to The New York Timei. [ | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/readers-choice-some-personal-and-particular-recommendations.html | Reader's Choice: Some Personal and Particular Recommendations | True | By Elizabeth Janeway | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ruth-gouverneur-morris-bride-here-daughter-of-rector-of-st-thomas.html | Ruth Gouverneur Morris Bride Here; * Daughter of Rector of St. Thomas' Wed to Alan S. Keitt | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dartmouth-eight-beats-columbia-scores-in-twomile-race-on.html | DARTMOUTH EIGHT BEATS COLUMBIA; Scores in Two-Mile Race on Connecticut River -- Indian Junior Varsity First | True | Special to The New york Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/girl-hurt-in-park-as-her-horse-bolts.html | GIRL, HURT IN PARK AS HER HORSE BOLTS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/korean-police-shifted-more-than-25000-moved-since-rhees-overthrow.html | KOREAN POLICE SHIFTED; More Than 25,000 Moved Since Rhee's Overthrow | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dr-w-s-flash-to-wed-miss-bettie-lawrence.html | Dr. W. S. Flash to Wed Miss Bettie Lawrence | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/playing-it-cool-green-hills-and-waters-join-to-make-finger-lakes-a.html | PLAYING IT COOL; Green Hills and Waters Join to Make Finger Lakes a Tourist Lure | True | By Lisa Fenwick | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/annemarie-mohn-married-in-pelham.html | Anne-Marie Mohn Married in Pelham | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/consuls-body-found-aide-was-among-29-who-died-in-australian-airline.html | CONSUL'S BODY FOUND; Aide Was Among 29 Who Died in Australian Airline Crash | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/communal-group-to-convene.html | Communal Group to Convene | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/market-prodded-by-us-refunding-prices-of-treasury-issues-respond.html | MARKET PRODDED BY U.S. REFUNDING; Prices of Treasury Issues Respond With Advance After Early Dip TIMING IS QUESTIONED Difficulties in Management of the Public Debt Are Underscored by Plan MARKET PRODDED BY U.S. REFUNDING | True | By Paul Heffernan | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/peter-j-seybolt-veteran-to-wed-cynthia-taylor-i-graduate-of.html | Peter J. Seybolt, Veteran, to Wed Cynthia Taylor; I Graduate of Cincinnati and 1956 Debutante, Smith '60, Engaged | True | I Special to The New York T::m?s. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/zionists-to-mark-golden-jubilee-orthodox-jews-to-celebrate-occasion.html | ZIONISTS TO MARK GOLDEN JUBILEE; Orthodox Jews to Celebrate Occasion With Dinner at the Commodore | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/west-german-seeks-trial.html | West German Seeks Trial | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/wellesley-fund-gains-drive-for-15000000-now-exceeds-third-of-goal.html | WELLESLEY FUND GAINS; Drive for $15,000,000 Now Exceeds Third of Goal | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/california-remembers-jack-london.html | CALIFORNIA REMEMBERS JACK LONDON | True | By Jerry Parker | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/advise-and-consent.html | ADVISE AND CONSENT' | True | A. L. ALLEN JR. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/salk-vaccine-hit-at-polio-meeting-it-cannot-eliminate-virus-experts.html | SALK VACCINE HIT AT POLIO MEETING; It Cannot Eliminate Virus, Experts Say -- Hope Pinned on Oral Immunization | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/anything-to-declare.html | Anything to Declare? | True | By Hubert Saal | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/payment-method-in-red-bloc-given-investment-debts-settled-in-form.html | PAYMENT METHOD IN RED BLOC GIVEN; Investment Debts Settled in Form of Goods From Newly Built Plants | True | By M. S. Handlerspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/valencia-ii-victor-in-yacht-log-race.html | VALENCIA II VICTOR IN YACHT LOG RACE | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/disabled-veterans-elect.html | Disabled Veterans Elect | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/paris-groups-talks-on-algeria-banned.html | PARIS GROUP'S TALKS ON ALGERIA BANNED | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/karen-janssen-engaged.html | Karen Janssen Engaged | True | Special to The New York Tiraej. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mcclellanhawkins.html | McClellanaHawkins | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-u2-how-to-fill-the-gap-science-is-providing-new-tools-for.html | THE U-2: HOW TO FILL THE GAP; Science Is Providing New Tools for Gathering Intelligence | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fantasi-wins-3d-in-row-hood-55meter-sloop-victory-over-olympic.html | FANTASI WINS 3D IN ROW; Hood 5.5-Meter Sloop Victory Over Olympic Candidates | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/professor-of-history-retiring-at-columbia.html | Professor of History Retiring at Columbia | | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/touring-taiwan-via-new-crossisland-road.html | TOURING TAIWAN VIA NEW CROSS-ISLAND ROAD | True | By Florence Teets | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/laredo-gateway-on-our-southern-frontier.html | LAREDO GATEWAY ON OUR SOUTHERN FRONTIER | True | By George H. Copeland | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/birthday-pageantry-for-queen-enlivens-a-gray-london-day-pageantry.html | Birthday Pageantry For Queen Enlivens A Gray London Day; PAGEANTRY MARKS QUEEN'S BIRTHDAY | True | By Walter H. WaggonerSpecial to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/greatest-of-them-all-imperial-caesar-by-rex-warner-343-pp-boston.html | Greatest Of Them All; IMPERIAL CAESAR. By Rex Warner. 343 pp. Boston: Atlantic-Little, Brown. $5. Greatest | True | By C. A. Robinson Jr. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/america-gets-reprieve-u-s-subsidy-to-be-extended-for-year-and-a.html | AMERICA GETS REPRIEVE; U. S. Subsidy to Be Extended for Year and a Half | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lamar-keeps-tennis-title.html | Lamar Keeps Tennis Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rita-coogan-married-to-joseph-john-dolan.html | Rita Coogan Married To Joseph John Dolan | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/california-u-gets-new-research-ship.html | CALIFORMIA U. GETS NEW RESEARCH SHIP | True | Special to The new York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/peiping-meets-resistance.html | Peiping Meets Resistance | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/monaco-sovereign-curbs-appetite-for-danger-prince-rainier-has-given.html | Monaco Sovereign Curbs Appetite for Danger; Prince Rainier Has Given Up Racing, Skiing, Diving He Now Settles for Private Game of Squash Daily | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/louis-v-mcauffe-exfassaic-judge-72.html | LOUIS V. mcaUFFE, EX-FASSAIC JUDGE, 72 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/methodist-receipts-increase.html | Methodist Receipts Increase | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-very-best-of-paris-on-less-than-a-budget.html | THE VERY BEST OF PARIS ON LESS THAN A BUDGET | True | By John E. Booth | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/persian-wins-bail-in-homicide-sobel-grants-bond-refused-twice-by.html | PERSIAN WINS BAIL IN HOMICIDE; Sobel Grants Bond Refused Twice by Magistrate in Brooklyn Shooting | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/spring-valley-hospital-opening.html | Spring Valley Hospital Opening | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nancy-awilson-connecticut-54-becomes-bride-research-aide-married-to.html | Nancy A.Wilson, Connecticut '54, Becomes Bride; Research Aide Married to Randolph Raynolds Jr., U. of Arizona '53 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sea-unions-press-standards-drive-labor-leaders-disclose-plan-for.html | SEA UNIONS PRESS STANDARDS DRIVE; Labor Leaders Disclose Plan for Assault on 'Flags of Convenience' Fleets | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/reds-stepping-up-missions-to-cuba-70-to-80-russians-giving.html | REDS STEPPING UP MISSIONS TO CUBA; 70 to 80 Russians Giving Technical Aid - - Trade Pacts Call for Experts | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/james-l-beighle.html | JAMES L. BEIGHLE | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/piano-prize-for-manes1-juilliard-student-is-winner-of-1000-chopin.html | PIANO PRIZE FOR MANES1; Juilliard Student Is Winner of $1,000 Chopin Award | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-tests-rockets-as-message-links-air-force-works-on-system-to.html | U.S. TESTS ROCKETS AS MESSAGE LINKS; Air Force Works on System to Provide Communication When Other Means Fail | True | By Richard Within | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-janet-guzzetta-j-becomes-bride-1-of-a-lieutenant-i.html | i.Janet Guzzetta j Becomes Bride 1 Of a Lieutenant; I St.Ursula'sMt.Vernon, \ Scene of Marriage to ! David Wilkie of Army | I Special to The New York Times. | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/brownuhathcock.html | BrownuHathcock | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/33-debutantes-are-presented-at-greenwich-ball-at-country-club.html | 33 Debutantes Are Presented At Greenwich; Ball at Country Club Honors Graduates of Preparatory Schools | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mousses-made-easy-mousses-cont.html | Mousses Made Easy; Mousses (Cont.) | True | By Craig Claiborne | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-marie-ryan-is-bride-of-dr-r-g-hennessy.html | i Marie Ryan Is Bride Of Dr. R. G. Hennessy | True | Special to Tha New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-news-of-the-week-in-review-eyes-on-tokyo.html | THE NEWS OF THE WEEK IN REVIEW; Eyes on Tokyo | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/six-meet-marks-topple-in-finale-jackson-defeats-plainfield-for.html | SIX MEET MARKS TOPPLE IN FINALE; Jackson Defeats Plainfield for Title, 18 Points to 16 -- Three Upsets Scored | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mixup-on-missile-cost-16-millions-air-force-and-nasa-put-in-a-year.html | MIX-UP ON MISSILE COST 16 MILLIONS; Air Force and NASA Put in a Year in Developing Similar Space Vehicles | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-mystery-stories-for-younger-readers.html | New Mystery Stories for Younger Readers | True | By Ellen Lewis Buell | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/short-of-phillies-subdues-cubs-71-southpaw-misses-shutout-on-banks.html | SHORT OF PHILLIES SUBDUES CUBS, 7-1; Southpaw Misses Shutout on Banks' 16th Homer -- Errors in 7th Beat Chicago | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-rodeo-season-arrives-wild-west-shows-open-in-twelve-states-this.html | THE RODEO SEASON ARRIVES; Wild West Shows Open In Twelve States This Week | True | By Robert Meyer Jr. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/coordinator-helps-mediators-in-farflung-maritime-disputes-industry.html | Coordinator Helps Mediators In Far-Flung Maritime Disputes; Industry and Labor Favor New U.S. Set-Up -- L. I. Man in Post Has One Headache | True | By George Horne | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/frances-l-young-betrothed-to-oscar-tang-yale-1960.html | Frances L. Young Betrothed To Oscar Tang, Yale 1960 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/california-shell-scores-by-4-feet-defeats-navy-in-madison-tuneup.html | CALIFORNIA SHELL SCORES BY 4 FEET; Defeats Navy in Madison Tune-Up -- Wisconsin Is Distant Third | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/reports-on-general-business-conditions-throughout-u-s.html | Reports on General Business Conditions Throughout U. S. | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/kate-cowles-is-married-to-julian-max-strauss.html | ' * Kate Cowles Is Married To Julian Max Strauss | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/oronna-brand-married.html | oRonna Brand Married | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/record-looms-in-us-open-golf-light-denver-air-is-expected-to-keep.html | Record Looms in U.S. Open Golf; Light Denver Air Is Expected to Keep Scores Down | True | By Lincoln A. Werden | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/edward-roberts-lang-weds-martha-church.html | Edward Roberts Lang Weds Martha Church | True | Sptdil to The New Yoflt Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ann-mitchell-bride-of-r-w-graham-3d.html | Ann Mitchell Bride Of R. W. Graham 3d | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stocks-perk-up-and-sweep-ahead-last-weeks-rise-largest-in-3-12.html | STOCKS PERK UP AND SWEEP AHEAD; Last Week's Rise Largest in 3 1/2 Years -- Standard Issues Pace Advance ECONOMIC GAINS SEEN Many Observers of Market Believe the Traditional Summer Rally Is On STOCKS PERK UP AND SWEEP AHEAD | True | By Richard Rutter | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dollars-finding-a-haven-abroad-reserves-limit-on-foreign-deposit.html | DOLLARS FINDING A HAVEN ABROAD; Reserve's Limit on Foreign Deposit Interest Drives Money Elsewhere DOLLARS FINDING A HAVEN ABROAD | True | By Albert L. Kraus | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-guitarplaying-doctor-recollects.html | THE GUITAR-PLAYING DOCTOR RECOLLECTS | True | By John S. Wilson | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/funds-expected-for-rinzua-dam-pennsylvania-pushes-plans-despite-the.html | FUNDS EXPECTED FOR RINZUA DAM; Pennsylvania Pushes Plans Despite the Opposition of Seneca Indians | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/an-appraisal-of-some-of-the-forces-needed-to-hold-the-economy-level.html | An Appraisal of Some of the Forces Needed to Hold the Economy Level | True | By Herbert Koshetz | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-issue-behind-the-personalities.html | The Issue Behind the Personalities | True | By James Reston | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/isaac-albert-.html | ISAAC ALBERT ' | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/virginia-twining-engaged-to-wed-t-r-gardner-2d-graduates-of-smith.html | Virginia Twining Engaged to Wed T. R. Gardner 2d; Graduates of Smith and U. of California Plan October Marriage | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-bray-wed-to-navy-ensign-in-capital-shrine-exteacher-married-to.html | Miss Bray Wed To Navy Ensign In Capital Shrine; Ex-Teacher Married to Joseph H. Seelinger, a Marine Engineer _____ I | | Special to The New York TImei. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-shoes-on-old-sod-through-streets-broad-and-narrow-by-gabriel.html | New Shoes On Old Sod; THROUGH STREETS BROAD AND NARROW. By Gabriel Fielding. 340 pp. New Xorl: William Marrow & Co. $4.50. New Shoes On Old Sod | True | By Isabelle Mallet | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/as-leftist-pressures-shake-japan.html | AS LEFTIST PRESSURES SHAKE JAPAN | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/special-week-set-for-east-harlem-good-neighbor-events-to-open-with.html | SPECIAL WEEK SET FOR EAST HARLEM; ' Good Neighbor' Events to Open With Sermons -- Mayor to Speak | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/patrons-listed-for-fete-to-aid-care-of-children-sheltering-arms-to.html | Patrons Listed For Fete to Aid Care of Children; Sheltering Arms to Gain Saturday at Preview Visit to Freedomland | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/progress-via-rail-labor-act.html | Progress via Rail Labor Act | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/venetian-way-2d-celtic-ash-at-1880-wins-150900-race-tompion-is-4th.html | VENETIAN WAY 2D; Celtic Ash, at $18.80, Wins $150,900 Race -- Tompion Is 4th FAVORED TOMPION FINISHES FOURTH Celtic Ash, Hartack Up, Wins by 5 1/2 Lengths -- Disperse Takes Show A Big Day at Beautiful Belmont: Celtic Ash and Some of the Racegoers Find Their Place in the Sun | True | By Joseph C. Nichols | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-marianne-walsh-wed-to-dr-lew-cibeu.html | Miss Marianne Walsh Wed to Dr. Lew Cibeu | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soviet-economist-veers-from-marx-kantorovich-would-abandon-labor.html | SOVIET ECONOMIST VEERS FROM MARX; Kantorovich Would Abandon Labor Theory of Value -- Views Stir Dispute | True | By Harry Schwartz | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rhayleine-cross-married.html | Rhaylene Cross Married | True | Speclatto The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/seton-hall-honors-newman.html | Seton Hall Honors Newman | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/company-finances-only-shell-homes-shell-homes-get-aid-on-financing.html | Company Finances Only Shell Homes; SHELL HOMES GET AID ON FINANCING | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-louis-m-frayler.html | i LOUIS M. FRAYLER | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/winner-far-back-in-early-stages-brush-fire-1580-takes-sprint-at.html | WINNER FAR BACK IN EARLY STAGES; Brush Fire, $15.80, Takes Sprint at Monmouth as Choice Has Mishap | True | By William R. Conklinspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/legislative-tv-chicago-aldermen-weigh-effect-on-their-chamber.html | LEGISLATIVE TV; Chicago Aldermen Weigh Effect on Their Chamber | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lebanon-to-elect-new-parliament-former-president-chamoun-expected.html | LEBANON TO ELECT NEW PARLIAMENT; Former President Chamoun Expected to Win Seat in Voting Starting Today | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/beach-pollution-continues-in-city-classification-of-14-areas-is.html | BEACH POLLUTION CONTINUES IN CITY; Classification of 14 Areas Is Same as in Last 13 Years -- Six Spots Variable | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/w-c-dueger-jr-caroline-keegan-married-on-l-i-physicians-are-wed-in.html | W. C. Dueger Jr., Caroline Keegan Married on L. I.; Physicians Are Wed in WestburyuGraduates I of Cornell Medical | True | Special to Th1/2 Hew York Tlnjei. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cambodians-look-to-sihanouk.html | Cambodians Look to Sihanouk | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/state-criticized-on-compensation-study-by-nyu-team-finds-too-much.html | STATE CRITICIZED ON COMPENSATION; Study by N.Y.U. Team Finds Too Much Lawand Not Enough Medicine | True | By Lawrence O'Kane | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/michael-heeg-weds-patricia-mccarthy.html | Michael Heeg Weds Patricia McCarthy, | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/samaroff.html | SAMAROFF | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/moscow-relaxes-after-02-uproar-chuckles-over-report-soviet.html | MOSCOW RELAXES AFTER 0-2 UPROAR; Chuckles Over Report Soviet Parachutist Was Nabbed by Mistake as a Foe | True | By Seymour Toppingspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rose-festival-held-on-coast.html | Rose Festival Held on Coast | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/julie-wins-yacht-race-p-campbells-sloop-first-in-18mile-whittemore.html | JULIE WINS YACHT RACE; P. Campbell's Sloop First in 18-Mile Whittemore Event | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sarah-hoffman-becomes-bride-in-tuxedo-park-married-in-st-marys-to.html | Sarah Hoffman Becomes Bride In Tuxedo Park; Married in St. Mary's to Stephen Reynolds, Harvard Medical '60 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gop-picks-volpe-in-massachusetts-worcester-contractor-gets.html | G.O.P. PICKS VOLPE IN MASSACHUSETTS; Worcester Contractor Gets Nomination for Governor on the First Ballot | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-save-what-we-have.html | To Save What We Have | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cynthia-osborne-is-married-here-to-rm-hewett-bride-attended-by.html | Cynthia Osborne Is Married Here To R. M. Hewett; Bride Attended by Five at Wedding to Union College Graduate | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/track-pays-state-9881430.html | Track Pays State $9,881,430 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ceylon-study-slated-us-industrial-team-to-look-into-investment.html | CEYLON STUDY SLATED; U.S. Industrial Team to Look Into Investment Chances | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/alvah-posen-dies-cartoonist-was-65.html | ALVAH POSEN DIES; CARTOONIST WAS 65 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/too-many-horses-carmen-with-riding-singers-paces-rejuvenation-of.html | TOO MANY HORSES; ' Carmen,' With Riding Singers, Paces Rejuvenation of Opera in Paris | True | By Howard Taubman | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/alberta-j-booth-becomes-a-bride-in-connecticut-daughter-of-late.html | Alberta J. Booth Becomes a Bride In Connecticut; Daughter of Late Yale Football Star Wed to Andrew Vollero Jr. | True | Special to Tcx New York Tlmei. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/china-hate-seen-by-montgomery-he-writes-that-everything-american-is.html | CHINA 'HATE' SEEN BY MONTGOMERY; He Writes That 'Everything American' Is Disliked -- Asks Western Reappraisal | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/depressed-areas-in-3-states-aided-president-tells-of-projects-and.html | DEPRESSED AREAS IN 3 STATES AIDED; President Tells of Projects and Urges Congress to Act on Compromise Program | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/welfare-needs-ln-ports-debated-labor-forum-is-told-unions-lag.html | WELFARE NEEDS IN PORTS DEBATED; Labor Forum Is Told Unions Lag -- Engineers' Leader Sees Action on Way | True | By Werner Bamberger | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/denmark-delights-in-us-envoy-who-slaps-backs-and-rides-bike-val.html | Denmark Delights in U.S. Envoy Who Slaps Backs and Rides Bike; Val Peterson Charms Small Towns With His Informal Air and Plain Talk | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/knudson-wins-ontario-golf.html | Knudson Wins Ontario Golf | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hagerty-mocked-by-moscow-radio-soviet-presents-imaginary-talk-with.html | HAGERTY MOCKED BY MOSCOW RADIO; Soviet Presents Imaginary Talk: With President on 'Sacrifices in Good Cause' | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sarah-l-sykes-i-brynmaw58-i-is-married-here-she-is-wed-in-church.html | Sarah L. Sykes, i BrynMaw'58, i Is Married Here!; She Is Wed in Church ; of Ascension to Arnold John Zurcher Jr. | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-clara-jane-reiss-married-i-to-edward-john-me-aniff.html | I Clara Jane Reiss Married I To Edward John Me Aniff | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/middle-states-win-sears-tennis-title.html | MIDDLE STATES WIN SEARS TENNIS TITLE | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-anne-c-phillips-attendedbynine-at-her-marriage-bennett-alumna-wed.html | I Anne C. Phillips AttendedbyNine At Her Marriage; Bennett Alumna Wed to Thomas Edwin Nott, a U. of P. Graduate | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/vacation-choices-florida-keeps-tab-on-the-preferences-of-its-summer.html | VACATION CHOICES; Florida Keeps Tab on the Preferences Of Its Summer Holiday Crowd | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-of-the-world-of-stamps-forestry-congress-item-is-listed-for.html | NEWS OF THE WORLD OF STAMPS; Forestry Congress Item Is Listed for August Issue in Seattle | True | By Kent B. Stiles | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/minimum-beeze-proves-handicap-sanders-genia-shows-way-in-bullseye.html | MINIMUM BEEZE PROVES HANDICAP; Sander's Genia Shows Way in Bullseye Division of Beach Point Regatta | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/100-girls-will-bow-dec-19-at-cottillion-and-yule-ball.html | 100 Girls Will Bow Dec. 19 At Cottillion And Yule Ball | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/red-suspender-day-in-monticello-volunteer-firemen-set-to-parade.html | RED SUSPENDER DAY IN MONTICELLO; Volunteer Firemen Set To Parade Saturday In Catskill Resort | True | By Michael Strauss | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/2-lose-trading-rights-us-says-produce-dealers-rigged-onion-market.html | 2 LOSE TRADING RIGHTS; U.S. Says Produce Dealers Rigged Onion Market | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/building-union-wins-6scent-hourly-rise.html | BUILDING UNION WINS 6S-CENT HOURLY RISE | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/short-takes.html | SHORT TAKES | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/algiers-editor-released.html | Algiers Editor Released | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/private-patio-planned.html | Private Patio Planned | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/after-the-earth-shakes.html | After the Earth Shakes | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/senate-rematch-kennedy-a-major-factor-in-massachusetts-contest.html | SENATE REMATCH; Kennedy a Major Factor in Massachusetts Contest | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/james-webber-sr-74-i-uuuuu-one-of-4-brothers-who-ran-j-l-hudson.html | JAMES WEBBER SR., 74; I uuuuu One of 4 Brothers Who Ran J. L. Hudson Store, Detroit | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/braves-conquer-giants-by-9-to-5-losers-make-5-errors-and-bruton.html | BRAVES CONQUER GIANTS BY 9 TO 5; Losers Make 5 Errors and Bruton Hits 3-Run Homer -- McMahon Relief Star | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gallery-to-auction-oriental-objects.html | GALLERY TO AUCTION ORIENTAL OBJECTS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-davidson-peter-t-kirsch-plan-marriage-daughter-of-union-u.html | Miss Davidson, Peter T. Kirsch ' Plan Marriage; Daughter of Union U. Chancellor Is Engaged to Wesleyan Alumnus | True | i Special to The-New York Times !I | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/president-hailed-for-courage.html | President Hailed for Courage | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-of-television-and-radio-civil-war.html | NEWS OF TELEVISION AND RADIO -- CIVIL WAR | True | By Val Adams | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/barbara-merrill-smith-graduate-engaged-to-wed-teacher-at-the-spence.html | Barbara Merrill, Smith Graduate, Engaged to Wed; Teacher at the Spence School Is Betrothed to Kenneth Huggins | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/something-for-everyone-the-plain-mans-guide-to-wine-by-raymond.html | Something for Everyone; THE PLAIN MAN'S GUIDE TO WINE. By Raymond Postgate. 136 pp. New York: Eriksson-Taplinger. $2.95. A WINE PRIMER By Andre Simon. Revised - Edition. 152 pp. New York: Erikson-Taplinger. $2.95. THE FLAVOR OF FRANCE: In Recipes and Pictures. By Narcissa G. Chamberlain and Narcisse Chamberlain. Photographs by Samuel Chamberlain. 232 pp. New York: Hastings House. $5.95. Something |  | By Craig Claiborne | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/price-cuts-lead-publisher-12-to-absorb-brooklyn-competitor-boy-asks.html | Price Cuts Lead Publisher, 12, To Absorb Brooklyn Competitor; Boy Asks Merger When 2d Paper Offers Ad Space for 95c Less -- Headlines Rate Trophies, Stories Are Inviting |  | By McCandlish Phillips | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/raffaele-l-bisconti-weds-ann-stouffer.html | Raffaele L. Bisconti Weds Ann Stouffer | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/roundone-victory-by-kennedy-doubted.html | ROUND-ONE VICTORY BY KENNEDY DOUBTED | True |  | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/red-sox-win-54-before-84-loss-white-sox-win-night-game-with-7-in-3d.html | RED SOX WIN, 5-4 BEFORE 8-4 LOSS; White Sox Win Night Game With 7 in 3d -- Williams Clouts 497th Homer | True |  | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-at-on-wolf-to-wed-patricia-brauman.html | I AT on Wolf to Wed Patricia Brauman | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/vermont-cites-alumni-five-receive-service-awards-at-university.html | VERMONT CITES ALUMNI; Five Receive Service Awards at University Exercises | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-ann-koreywo-is-prospective-bride.html | Miss Ann Koreywo Is Prospective Bride | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True |  | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/manhattan-degrees-441-to-graduate-tuesday-argentine-to-speak.html | MANHATTAN DEGREES; 441 to Graduate Tuesday -- Argentine to Speak | True |  | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/holyoke-construction-college-to-build-amphitheatre-and-fellowship.html | HOLYOKE CONSTRUCTION; College to Build Amphitheatre and Fellowship House | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-world-of-music-new-cyclorama-which-wont-billow-built-for.html | THE WORLD OF MUSIC; New Cyclorama, Which Won't Billow, Built for Cincinnati 'Zoo' Opera |  | By Ross Parmenter | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bryant-triumphs-over-curtis-30-queens-nine-wins-psal-crown-as.html | BRYANT TRIUMPHS OVER CURTIS, 3-0; Queens Nine Wins P.S.A.L. Crown as Sanita Fans 17 and Allows 3 Hits |  | By Robert M. Lipsyte | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/comments-on-the-national-scene.html | COMMENTS ON THE NATIONAL SCENE | True |  | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/douglass-college-gets-11000.html | Douglass College Gets $11,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dudley-c-smith-lawyer-67-dies-i-admiralty-specialist-injured-in.html | DUDLEY C. SMITH, , LAWYER, 67, DIES; I Admiralty Specialist Injured in Fall at Princeton While at Class of '15 Reunion | True | Sj cial to The New Yort Times. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/pianists-are-married-yaltah-menuhin-becomes-the-bride-of-joel-ryce.html | PIANISTS ARE MARRIED; Yaltah Menuhin Becomes the Bride of Joel Ryce in Illinois | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/indian-law-signed.html | Indian Law Signed | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/son-to-mrs-david-baum.html | Son to Mrs. David Baum | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eisenhower-asks-house-to-reject-foreignaid-cuts-calls-on-leaders-to.html | EISENHOWER ASKS HOUSE TO REJECT FOREIGN-AID CUTS; Calls on Leaders to Restore Funds Trimmed by Panel -- Sees Free World Peril EISENHOWER ASKS FOREIGN-AND FIGHT | True | By E. W. Kenworthyspecial To The New York Times | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hungary-promotes-officials.html | Hungary Promotes Officials | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/10-puerto-ricans-honored-by-city-scrolls-given-to-community-workers.html | 10 PUERTO RICANS HONORED BY CITY; Scrolls Given to Community Workers Here to Indicate Growing Leadership | True | By Peter Klhss | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-margot-h-moore-wed-to-a-navy-ensign.html | Miss Margot H. Moore Wed to a Navy Ensign | True | Special to The New Yorfc Times | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/banker-defends-african-aid.html | Banker Defends African Aid | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mary-alice-dear-is-honored-at-a-supper-dance-in-jersey.html | Mary Alice Dear Is Honored At a Supper Dance in Jersey | True | -uuuuuuuuuuuuL 1/2 Sptdal to :El3t Nev York Tlawt, 4 ) | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/caspers-67-becomes-golf-day-score-to-beat.html | Casper's 67 Becomes Golf Day Score to Beat | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/newest-freighter-of-marchessini-line-calls-here.html | Newest Freighter of Marchessini Line Calls Here | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marie-e-lindbere-is-wed.html | Marie E. Lindbere Is Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/greens-gain-net-final-defeat-browns-in-fatherson-tournament-at.html | GREENS GAIN NET FINAL; Defeat Browns in Father-Son Tournament at Cedarhurst | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/james-leonard-50-aide-of-crosiey-tv.html | JAMES LEONARD, 50, AIDE OF CROSIEY TV | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/railways-hire-hostesses.html | Railways Hire Hostesses | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/air-traffic-poses-problem-to-bonn-country-too-small-to-handle.html | AIR TRAFFIC POSES PROBLEM TO BONN; Country Too Small to Handle Liners for Internal Routes -- 'Feeder' Flights Set | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/art-nouveau-the-revolution-that-doesnt-look-it-is-given-a-scholarly.html | ART NOUVEAU; The Revolution That Doesn't Look It Is Given a Scholarly Exhibition | True | By John Canaday | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/out-of-the-washington-limelight-into-the-light-of-common-day-mr.html | Out of the Washington Limelight Into the Light of Common Day; MR. CITIZEN. By Harry S. Truman. Illustrated. 315 pp. New York: Bernard Geis Associates, distributed by Random House. $5. TRUMAN SPEAKS. Illustrated. 133 pp. New York: Columbia University Pcess. $3. Washington Limelight | True | By Sidney Hyman | 1988-01-22 | RE0000373 156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-german-soul.html | THE GERMAN SOUL. | True | R. K. REESE. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/doris-a-azin-is-married.html | Doris A. Azin Is Married | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-tool-probes-natures-secrets-mossbauer-effect-is-hailed-by.html | NEW TOOL PROBES NATURE'S SECRETS; Mossbauer Effect Is Hailed by Physicists -- Paradox of Clock Is Believed Solved | True | By Harold M. Schmeck Jr.special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/where-aesop-left-off-99-fables-by-william-march-edited-with-an.html | Where Aesop Left Off; 99 FABLES. By William March. Edited with an introduction by William T. Going. Illustrated by Richard Brough. 202 pp. University: University of Alabama Press. $5. | True | By Paul Flowers | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/laredo-and-fournier-among-artists-heard-in-new-recordings.html | Laredo and Fournier Among Artists Heard In New Recordings | True | By Allen Hughes | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/kefauver-opens-drive-vows-in-reelection-bid-to-fight-for-aid-to-t-v.html | KEFAUVER OPENS DRIVE; Vows in Re-election Bid to Fight for Aid to T. V. A. | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/wesleyan-honors-alumnus.html | Wesleyan Honors Alumnus | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mariners-find-truth-in-myth-dead-albatross-jinxed-ship.html | Mariners Find Truth in Myth: Dead Albatross 'Jinxed' Ship | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/californias-vote-highlights-aged-600000-tally-for-mclain-gives.html | CALIFORNIA'S VOTE HIGHLIGHTS AGED; 600,000 Tally for McLain Gives Political Role to Organized Pensioners | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/expert-who-salvaged-a-billion-in-wrecked-ships-retiring-at-70.html | Expert Who Salvaged a Billion In Wrecked Ships Retiring at 70; Beckley of Merritt-Clapman Started With Scott in'19 -- Continues as Consultant | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/leib-gelding-takes-old-westbury-prize.html | LEIB GELDING TAKES OLD WESTBURY PRIZE | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/apartment-gain-noted-in-queens-plans-have-been-filed-for-18007.html | APARTMENT GAIN NOTED IN QUEENS; Plans Have Been Filed for 18,007 Units -- Forest Hills Is Center of Construction Queens Is Gaining on Manhattan In Building Apartment Houses Balconies Enhance Apartments | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sugar-move-forecast-broker-sees-early-action-by-congress-on-import.html | SUGAR MOVE FORECAST; Broker Sees Early Action by Congress on Import Law | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/south-jersey-marinas-are-busy-hitching-posts-wildwood-has-slips-for.html | South Jersey Marinas Are Busy Hitching Posts; Wildwood Has Slips for 500, Is East Coast's Largest | True | By Clarence B. Lovejoy | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/beached-whale-dies-after-month-at-coney.html | Beached Whale Dies After Month at Coney | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/of-two-nations.html | OF TWO NATIONS | True | THOMAS G. MORGANSEN. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lafayette-on-top-52-kings-point-makes-6-errors-bartos-clouts-homer.html | LAFAYETTE ON TOP, 5-2; Kings Point Makes 6 Errors -- Bartos Clouts Homer | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/2family-homes-open.html | 2-Family Homes Open | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hagerty-in-alaska-describes-clobbering.html | Hagerty, in Alaska, Describes 'Clobbering' | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/alice-lawrence-becomes-bride-of-psychologist-_____-married-in.html | Alice Lawrence Becomes Bride Of Psychologist ____; Married in Farmington, Conn., Church to Dr. William Roehrig | True | Special to The New York Times.' | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/advertising-seagrams-drive-is-disarming-distiller-employing-hard.html | Advertising: Seagram's Drive Is Disarming; Distiller Employing Hard Sell With a Reverse Twist Plea for Moderation Wins Goodwill, Blocks Foes | True | By Robert Alden | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/thomsons-279-wins-tourney.html | Thomson's 279 Wins Tourney | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lieut-j-g-felber-jr-weds-mary-b-stickle.html | Lieut. J. G. Felber Jr. ; Weds Mary B. Stickle | True | I ᴜᴜᴜᴜᴜ I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gail-m-hoelz-engaged-to-eugene-s-schultz.html | Gail M. Hoelz Engaged To Eugene S. Schultz | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/twilight-of-the-gods.html | Twilight of the Gods | True | By Arthur Daley | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/from-the-bahamas-folk-music-of-andros-on-three-records.html | FROM THE BAHAMAS; Folk Music of Andros On Three Records | True | By Robert Shelton | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/red-tiein-stirs-ceylonese-fear-widow-of-bandaranaike-allies-his.html | RED TIE-IN STIRS CEYLONESE FEAR; Widow of Bandaranaike Allies His Party With the Communists for Election | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dispute-widens-at-vanderbilt-u-no-accord-reached-in-negro-divinity.html | Dispute Widens at Vanderbilt U.; No Accord Reached in Negro Divinity Student's Ouster Faculty Resignations May Rise - Status of School in Peril | True | By Claude SittonSpecial To The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/constance-morrow-is-feted-at-dance.html | Constance Morrow Is Feted at Dance | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/symington-finds-us-growth-low-reports-40-million-incomes-deficient.html | SYMINGTON FINDS U.S. GROWTH LOW; Reports 40 Million Incomes Deficient in Address at Business Conference | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/u-s-ballet-in-spoleto-new-group-is-applauded-in-debut-at-menotti.html | U. S. BALLET IN SPOLETO; New Group Is Applauded in Debut at Menotti Festival | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/janet-larson-is-bride-of-lieut-lance-herold.html | Janet Larson Is Bride Of Lieut. Lance Herold | True | Special to The New Tort Timef. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/president-leaves-for-orient-today-plans-uncertain-hagerfy-to-meet.html | PRESIDENT LEAVES FOR ORIENT TODAY; PLANS UNCERTAIN; Hagerfy to Meet Eisenhower Party at Anchorage to Set Details of Itinerary SHIFTS ON TOKYO LIKELY But Visit to Japan Is Still Scheduled -- Long Motor Trips May Be Curtailed. PRESIDENT LEAVES FOR ORIENT TODAY | True | By William J. Jordenspecial To The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-cynthia-thomson-engaged.html | I Cynthia Thomson Engaged | True | Special to The New York Times I | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fair-trade-bill-is-marking-time-pricefixing-move-blocked-but-author.html | FAIR TRADE BILL IS MARKING TIME; Price-Fixing Move Blocked, but Author Plans to Try Again Next Year | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/policy-and-politics-on-koreas-movie-front.html | POLICY AND POLITICS ON KOREA'S MOVIE FRONT | True | By Ray Falk | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mixed-class-graduates-negro.html | Mixed Class Graduates Negro | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/howard-hits-5th-pinch-homer-defeats-tribe-for-bombers-fifth.html | HOWARD HITS 5TH; Pinch Homer Defeats Tribe for Bombers' Fifth Straight YANKEES TRIUMPH OVER INDIANS, 6-4 | True | By Louis Effrat | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/city-mission-fete-june-22.html | City Mission Fete June 22 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/linda-j-zack-wed-to-lieut-d-s-tarr.html | Linda J. Zack Wed To Lieut. D. S. Tarr | True | I Special to The New York Tim., I | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/heather-mccallum-wed.html | Heather McCallum Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-world.html | THE WORLD | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/constance-coburn-married-to-gordon-s-cushman-jr.html | Constance Coburn Married - To Gordon S. Cushman Jr. | True | I Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/british-sloop-set-for-long-haul-danegeld-will-race-to-bermuda-then.html | British Sloop Set for Long Haul; Danegeld Will Race to Bermuda, Then Across Atlantic Lowein, Her Skipper, Was Yachtsman of Year in 1959 | True | By Joseph Carter | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/young-americans-watch-tokyo-riot-6-not-scared-as-they-mix-with.html | YOUNG AMERICANS WATCH TOKYO RIOT; 6 'Not Scared' as They Mix With Left-Wing Students in a Quest 'for Kicks' | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/living-like-a-king-the-court-of-st-jamess-by-e-s-turner-illustrated.html | Living Like a King; THE COURT OF ST. JAMESS. By E. S. Turner. Illustrated. 382 pp. New York: St. Martin's Press. $5. | True | By Aileen Pippett | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mitchel-graduates-27-woman-heads-class-at-branch-of-long-island.html | MITCHEL GRADUATES 27; Woman Heads Class at Branch of Long Island University | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ipostal-reporting-bill-signed.html | iPostal Reporting Bill Signed | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/japanese-opposition-is-arising-from-the-fears-of-involvement-in-the.html | Japanese Opposition Is Arising From the Fears of Involvement in the Great Power Struggle; In Korea, Taiwan and the Philippines Neutralism Is Prevalent but Protests Are More Subdued | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/inside-look-at-the-system-the-honorary-system.html | Inside Look At the System; The Honorary System | True | By David Boroff | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/congratulations.html | CONGRATULATIONS | True | JOHN HOVING. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bankruptcyfee-bill-signed.html | Bankruptcy-Fee Bill Signed | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-reasure-chest.html | I reasure Chest | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/californian-gets-70-for-205-total-dickinson-trails-littler-at-206.html | CALIFORNIAN GETS 70 FOR 205 TOTAL; Dickinson Trails Littler at 206, With Wall at 207 -- Palmer Fades to 209 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-rider-show-victor.html | U.S. Rider Show Victor | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/food-fewer-satellites-urged-in-pravda-letter.html | Food, Fewer Satellites, Urged in Pravda Letter | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/for-damato-the-bell-doesnt-toll-pattersons-former-pilot-silent-to.html | For D'Amato, the Bell Doesn't Toll; Patterson's Former Pilot Silent to Aid Promotion Optimistic Outlook Helps Speed Hours Until Bout Date | True | By James F. Lynch | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/camp-drum-opens-summer-training-77th-division-among-groups-starting.html | CAMP DRUM OPENS SUMMER TRAINING; 77th Division Among Groups Starting 2-Week Drills at Upstate Reservation | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/june-kim-kurt-bride-of-albert-c-waller-jr.html | June Kim Kurt Bride Of Albert C. Waller Jr. | True | Special to The N1/2r York Times, | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mrs-st-george-is-chairman-of-tuxedo-ball-committee.html | Mrs. St. George Is Chairman Of Tuxedo Ball Committee | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/roseanne-borchet-ta-married-to-interne.html | Roseanne Borchet ta Married to Interne | True | Suedal to ihe New York Timet. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/trips-on-time.html | TRIPS ON TIME | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/special-aec-meeting-called-to-weigh-courts-reactor-ban-mccone-says.html | Special A.E.C. Meeting Called To Weigh Court's Reactor Ban; McCone Says Appeals Bench Ruling Halting Michigan Project Raises Issues of 'Great Importance' | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/holmberg-beats-palafox-108-64-captures-west-of-england-tennis-final.html | HOLMBERG BEATS PALAFOX, 10-8, 6-4; Captures West of England Tennis Final -- Buchholz Bows in Kent Tourney | True | By United Press International. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/personality-kingpin-of-gms-diesel-unit-terrell-ascends-to-top-spot.html | Personality: Kingpin of G.M.'s Diesel Unit; Terrell Ascends to Top Spot Under His Own Power Executive Confident of the Railroads' Future and His | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/business-index-is-cut-by-holiday.html | Business Index Is Cut by Holiday | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/briton-says-too-many-go-to-college-in-us.html | Briton Says Too Many Go to College in U.S. | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/elizabeth-havens-is-bride-of-student.html | Elizabeth Havens Is Bride of Student | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/steamship-committee-picks-new-chairman.html | Steamship Committee Picks New Chairman | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/apartment-with-view.html | APARTMENT' WITH VIEW | True | By I.a.l. Diamond | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bagel-lore.html | BAGEL LORE | True | YEDIDAH H. DAVIDOWITZ. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/art-gallery-given-a-million.html | Art Gallery Given a Million | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/social-calendar-at-east-hampton-full-of-variety-sports-events-art.html | Social Calendar At East Hampton Full of Variety; Sports Events, Art Displays and Many Shows Planned | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/philadelphia-fete-for-nixon.html | Philadelphia Fete for Nixon | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/church-to-mark-262d-year.html | Church to Mark 262d Year | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/freedomland-in-the-bronx-biggest-disneylaudtype-playground-of-them.html | FREEDOMLAND IN THE BRONX; Biggest Disneylaud-Type Playground of Them All About To Start Entertaining 35,000 Visitors at One Time FREEDOMLAND U.S.A. | True | By Morris Gilbert | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eisenhowers-trip-and-the-strife-in-japan.html | EISENHOWER'S TRIP AND THE STRIFE IN JAPAN | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-little-science-for-everyone-selected-softcover-library.html | A Little Science for Everyone: Selected Soft-Cover; Library | True | By John Osmundsen | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bostonians-defrost-australian-audience.html | Bostonians Defrost Australian Audience | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/138-yachts-left-in-bermuda-race-5-withdrawals-cut-fleet-for.html | 138 YACHTS LEFT IN BERMUDA RACE; 5 Withdrawals Cut Fleet for Saturday's Test but Record Still Likely | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/in-our-times.html | In Our Times | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/-laurence-h-norton.html | ! LAURENCE H. NORTON | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-girls-bow-43-british-capture-3-of-last-4-matches-for-wightman.html | U.S. GIRLS BOW, 4-3; British Capture 3 of Last 4 Matches for Wightman Cup U. S. GIRLS BOW, 4-3, IN SERIES ABROAD British Capture 3 of Last 4 Matches in Cup Tennis -- Mrs. Knode Duo Loses | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/abbylevingson-senior-at-vassar-will-be-married-engaged-to-herbert-g.html | AbbyLevingson, Senior at Vassar, Will Be Married; Engaged to Herbert G. Swarzman, a Student at Brooklyn Law | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-york.html | New York | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/italy-in-tunisian-oil-market.html | Italy in Tunisian Oil Market | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tennessee-williams-presents-his-pov-from-his-point-of-view-his.html | Tennessee Williams Presents His POV; From his point of view, his plays -- despite critics -- are in 'the main stream of life.' Tennessee Williams Presents His POV | True | By Tennessee Williams | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sacred-center-and-settlement-of-2000-bc-found-in-asia-us-scientist.html | Sacred Center and Settlement Of 2000 B. C. Found in Asia; U.S. Scientist Calls Find in Pakistan an Unexpected 'Window on Past' | True | By Sanka Knox | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/argentina-ousts-chief-of-cordoba-governor-accused-by-army-of.html | ARGENTINA OUSTS CHIEF OF CORDOBA; Governor Accused by Army of Coddling Terrorists to Win Peronist Support | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/yeshiva-ceremony-set-514-degrees-and-diplomas-to-be-conferred.html | YESHIVA CEREMONY SET; 514 Degrees and Diplomas to Be Conferred Thursday | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/whitesideuscott.html | WhitesideuScott | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/war-against-black-vine-weevils-start-a-spray-program-to-balk-egg.html | WAR AGAINST BLACK VINE WEEVILS; Start a Spray Program To Bulk Egg Laying During Summer | True | By George F. Runge Jr. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/presidents-to-meet-venezuela-and-colombia-plan-conference-in-august.html | PRESIDENTS TO MEET; Venezuela and Colombia Plan Conference in August | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/for-a-compulsory-voting-plan.html | For a Compulsory Voting Plan | True | HENRY WALDMAN. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/khrushchev-rule-firm-british-say-but-they-concede-premiers-freedom.html | KHRUSHCHEV RULE FIRM, BRITISH SAY; But They Concede Premier's Freedom in Foreign Affairs Has Been Reduced | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/1200-students-sail-for-europe-study.html | 1,200 STUDENTS SAIL FOR EUROPE STUDY | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/scoreboard.html | SCOREBOARD | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/renovate-park-building.html | Renovate Park Building | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/guide-issued-by-us-on-clothing-fabric.html | GUIDE ISSUED BY U.S. ON CLOTHING FABRIC | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-gail-mitchell-bride-m-stamford.html | Miss Gail Mitchell Bride m Stamford | True | .. Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/july-13-ship-party-to-aid-italy-society.html | July 13 Ship Party To Aid Italy Society | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/columbia-professor-to-head-sociologists.html | Columbia Professor To Head Sociologists | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/buyers-continue-to-pour-into-city-resident-buying-offices-say.html | BUYERS CONTINUE TO POUR INTO CITY; Resident Buying Offices Say Ordering Mood Prevails; Fur-Trim a Favorite | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/st-francis-honors-2-denning-and-kehr-cited-116-degrees-awarded.html | ST. FRANCIS HONORS 2; Denning and Kehr Cited -- 116 Degrees Awarded | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-theobald-annapolis-bride-of-naval-ensign-she-is-attended-by-7.html | Miss Theobald Annapolis Bride Of Naval Ensign; She Is Attended by 7 at Her Marriage to Robert G. Bengston | True | Special to The New York Times, | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/leader-of-reform-judaism-says-lack-of-funds-perils-growth.html | Leader of Reform Judaism Says Lack of Funds Perils Growth | True | By Irving Spiegel | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ursula-mgahan-bay-state-bride-of-robert-boyle-graduates-of-newton.html | Ursula M.Gahan Bay State Bride Of Robert Boyle; Graduates of Newton and Yale Married in Winchester Church | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stevens-awards-degrees-to-416-5-year-engineer-course-seen.html | Stevens Awards Degrees to 416; 5-Year Engineer Course Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/integration-role-of-courts-they-have-been-the-prime-movers-despite.html | INTEGRATION: ROLE OF COURTS; They Have Been the Prime Movers Despite Many Uneven Rulings | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-best-of-criminals-at-large.html | The Best of Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/beauties-and-beasts-of-the-lea.html | Beauties And Beasts Of the lea | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/horses-of-sable-island.html | Horses of Sable Island | True | EDMUND GILLIGAN. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dreclaugweds-barbara-j-whalen.html | Dr.E.C.LaugWeds Barbara J. Whalen | True | Special to The New Yori Tlmtf. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/g0p-session-is-set-house-candidates-will-meet-on-aug-31-and-sept-1.html | G.O.P. SESSION IS SET; House Candidates Will Meet on Aug. 31 and Sept. 1 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/doberman-heads-field-of-680-dogs-wee-muffie-a-longhaired-chihuahua.html | DOBERMAN HEADS FIELD OF 680 DOGS; Wee Muffie, a Long-Haired Chihuahua, Is Surprise Choice in Toy Group | | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/camera-notes-abstract-show-by-three-at-poindexter-gallery.html | CAMERA NOTES; Abstract Show by Three At Poindexter Gallery | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/use-of-rubber-drops-level-in-april-132710-long-tons-down-since.html | USE OF RUBBER DROPS; Level in April 132,710 Long Tons, Down Since March | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/c-w-post-college-grants-135-degrees.html | C. W. POST COLLEGE GRANTS 135 DEGREES | | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/san-francisco.html | Sin Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/world-cargo-body-to-meet.html | World Cargo Body to Meet | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/to-assure-care-for-aged-amending-social-security-act-to-provide.html | To Assure Care for Aged; Amending Social Security Act to Provide Sick Benefits Supported | True | J. DOUGLAS BROWN. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/child-to-mrs-m-s-spector.html | Child to Mrs. M. S. Spector | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/sigmund-suslak.html | SIGMUND SUSLAK | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/marthas-vineyard-beats-move-to-end-strike-tying-up-ferries-meeting.html | Martha's Vineyard Beats Move To End Strike Tying Up Ferries; Meeting of Islanders Opposes Plan for Settlement -- Tax Rise Feared by Many FERRYLESS ISLAND BARS PEACE STEP | True | By Stanley Leveyspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/miss-edla-g-berger.html | ! MISS EDLA G. BERGER | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/railroads-wooing-tourists-many-carriers-reduce-fares-sleepercoach.html | RAILROADS WOOING TOURISTS; Many Carriers Reduce Fares -- Sleepercoach For 20th Century | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/the-new-skyline-for-the-age-of-electronics.html | THE NEW SKYLINE FOR THE AGE OF ELECTRONICS | True | By Susan Marsh | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/dark-spot-mars-exports-picture-trade-with-latin-america-runs.html | DARK SPOT MARS EXPORTS PICTURE; Trade With Latin America Runs Counter to a Good Over-All Trend DAM SPOT MARS EXPORTS PICTURE | True | By Brendan M. Jones | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/new-atest-pleas-seen.html | New A-Test Pleas Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/mary-c-burke-wellesley-1959-becomes-bride-married-in-yale-chapel-to.html | Mary C, Burke, Wellesley 1959, Becomes Bride; Married in Yale Chapel to Dr. Richard Corbin Porter, an Economist | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/leather-qgflvy-s-hutchinson-to-wedaug-13-tvellesley-graduate-and.html | leather Qgflvy, ). S Hutchinson To WedAug. 13; TVellesley Graduate and Former British Navy Officer Affianced | True | SpecialTo The Kew York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.1960/06/12/archives/i-barbara-anne-moti-becomes-affiance-i.html | I Barbara Anne Moti Becomes Affiance^ I | True | SecclI to The New York Times. I | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/summer-pitfalls.html | Summer Pitfalls | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/chile-quake-alters-river-to-let-ship-in.html | CHILE QUAKE ALTERS RIVER TO LET SHIP IN | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/schwartz-takes-title-upsets-morris-to-retain-brooklyn-net-laurels.html | SCHWARTZ TAKES TITLE; Upsets Morris to Retain Brooklyn Net Laurels | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/li-garden-show-of-sculpture-due-display-to-open-tuesday-at-old.html | L.I. GARDEN SHOW OF SCULPTURE DUE; Display to Open Tuesday at Old Westbury -- Other Art Events Are Listed | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-supervisors-board-urged-in-light-of-westchester-census.html | New Supervisors Board Urged In Light of Westchester Census | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/buckeyugurney.html | BuckeyuGurney | True | Special to The New York Timel. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fight-on-inflation-urged.html | Fight on Inflation Urged | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mrs-meir-to-see-amadeo.html | Mrs. Meir to See Amadeo | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sibyl-mcculloch-married.html | Sibyl McCulloch Married | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-fisherman-must-be-honest-with-his-wife-but-sometimes-its.html | A Fisherman Must Be Honest With His Wife, but Sometimes It's Difficult | True | By John W. Randolph | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/son-to-mrs-rg-brayton.html | Son to Mrs. R.G. Brayton | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/postdispatch-for-stevenson.html | Post-Dispatch for Stevenson | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/michigan-drive-straitjacket-constitution-is-under-attack-again.html | MICHIGAN DRIVE; ' Straitjacket' Constitution Is Under Attack Again | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/perfecting-our-use-of-english.html | Perfecting Our Use of English | True | JOHN SCHMITZ. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/shift-of-power.html | SHIFT OF POWER | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/enigma-of-red-china-continued.html | Enigma of Red China (Continued) | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/harlem-suites-rising.html | Harlem Suites Rising | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/pender-points-for-moores-title-bout-with-moore-is-penders-goal.html | Pender Points for Moore's Title; BOUT WITH MOORE IS PENDER'S GOAL | True | By United Press International. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-uuuuuuuuuu-frances-flack-bride-of-chester-p-siems.html | I uuuuuuuuuu Frances Flack Bride of Chester P. Siems | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fight-for-power-goes-on-in-congo-lumumba-and-his-opponents-continue.html | FIGHT FOR POWER GOES ON IN CONGO; Lumumba and His Opponents Continue Moves to Form a Majority Coalition | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soviet-scholars-quality-of-musicology-is-high-in-ussr.html | SOVIET SCHOLARS; Quality of Musicology Is High in U.S.S.R. | True | By Boris Schwarz | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/key-strategist-in-the-scientific-war-leading-the-counteroffensive-a.html | Key Strategist In the Scientific War; Leading the counteroffensive against Russia is a onetime Cossack, Dr. Kistiakowsky. Key Strategist in the Scientific War | True | By John Finney | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/carole-heisel-wed-here.html | Carole Heisel Wed Here | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-larrabee-middlebury-59-will-wed-in-fall-55-debutante-fiancee.html | Miss Larrabee, Middlebury '59, Will Wed in Fall; ' 55 Debutante Fiancee of Robert Bottome Jr., a Williams Alumnus | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soviet-halls-assault-on-hagerty.html | Soviet Halls Assault on Hagerty | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/reprise-at-geneva-disarmament-hopes-dim-but-both-sides-want-to-keep.html | Reprise at Geneva; Disarmament Hopes Dim, but Both Sides Want to Keep Negotiating | True | By A. M. Rosenthal | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-nasturtiums-modern-varieties-show-variations-in-color-size-and.html | NEW NASTURTIUMS; Modern Varieties Show Variations In Color, Size and Form | True | By Jane Birchfield | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/landscape-with-literary-figures-landscape-landscape-landscape.html | LANDSCAPE WITH LITERARY FIGURES; Landscape Landscape Landscape | True | By Lawrence Durrell | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mikoyan-ends-vacation-attends-moscow-funeral-of-aircraft-designer.html | MIKOYAN ENDS VACATION; Attends Moscow Funeral of Aircraft Designer | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tass-accuses-us-navy-says-plane-and-destroyers-harassed-soviet.html | TASS ACCUSES U.S. NAVY; Says Plane and Destroyers Harassed Soviet Ships | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/seton-hall-class-warned-ojv-morals.html | SETON HALL CLASS WARNED OJV MORALS | True | Special to The New Yovk Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rockefeller-challenge-nixons-bandwagon-rolls-on-despite-governors-a.html | ROCKEFELLER CHALLENGE; Nixon's Bandwagon Rolls on Despite Governor's Attempt to Set Up a Pre-Convention Roadblock | True | By Cabell Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/manila-parade-curbed-eisenhower-welcomers-told-not-to-hurl-ticker.html | MANILA PARADE CURBED; Eisenhower Welcomers Told Not to Hurl Ticker Tape | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ice-valley-found-in-antarctic-believed-to-be-1300-miles-long-ice.html | Ice Valley Found in Antarctic; Believed to Be 1,300 Miles Long; ICE VALLEY FOUND IN THE ANTARCTIC Soviet Expedition Charted Area | True | By Walter Sullivan | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-summer-reading-guide-v-a-guide-a-guide-a-summer-reading-guide.html | A Summer Reading Guide; V A Guide A Guide A Summer Reading Guide | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/aice-lee-belmont-is-married-on-l-l-bride-of-albeit-p-fisher-3d-in.html | A/ice Lee Belmont Is Married on L. L.; Bride of Albeit P. Fisher 3d in Cold Spring Harbor | True | Spedil to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dr-john-poutas-weds-margaret-ann-lynch.html | Dr. John Poutas Weds Margaret Ann Lynch | True | special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ensign-weds-miss-brister.html | Ensign Weds Miss Brister | True | I Special to The New York Time* I | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/italian-quits-cuba-victim-of-seizure-of-40-million-in-assets-flies.html | ITALIAN QUITS CUBA; Victim of Seizure of 40 Million in Assets Flies to Miami | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/child-to-mrs-klingenstein.html | Child to Mrs. Klingenstein | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/six-iowans-killed-in-2-plane-crashes.html | SIX IOWANS KILLED IN 2 PLANE CRASHES | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eisenhower-assailed-de-sapio-says-president-has-jeopardized-future.html | EISENHOWER ASSAILED; De Sapio Says President Has 'Jeopardized' Future of U.S. | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/debate-in-the-gop-rockefeller-has-few-party-followers-in-his.html | Debate in the G.O.P.; Rockefeller Has Few Party Followers In His Attacks on Administration | True | By Arthur Krock | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/selected-reading-selected-reading-in-the-paperbacks.html | Selected Reading; Selected Reading in the Paperbacks | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-notes-classroom-and-campus-improved-medical-education-is.html | NEWS NOTES: CLASSROOM AND CAMPUS; Improved Medical Education Is Sought -- Honors Programs on the Rise | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/office-building-to-become-coop-plan-for-159-madison-ave-believed.html | OFFICE BUILDING TO BECOME CO-OP; Plan for 159 Madison Ave. Believed First in City for Commercial Structure OFFICE BUILDING TO BECOME CO-OP | True | By Glenn Fowler | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bronx-project-has-efficiency-units.html | Bronx Project Has Efficiency Units | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/32-ordained-as-priests-maryknoll-missioners-leave-today-for-foreign.html | 32 ORDAINED AS PRIESTS; Maryknoll Missioners Leave Today for Foreign Duties | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nyu-names-new-dean-dr-hammond-will-serve-in-arts-and-science.html | N.Y.U. NAMES NEW DEAN; Dr. Hammond Will Serve in Arts and Science College | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/seaton-is-honored-rose-polytechnic-gives-him-degree-at-commencement.html | SEATON IS HONORED; Rose Polytechnic Gives Him Degree at Commencement | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bridge-tv-looks-at-the-game-an-analysis-of-hands-shows-how-our.html | BRIDGE: TV LOOKS AT THE GAME; An Analysis of Hands Shows How Our Methods Work | True | By Albert H. Morehead | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sandra-l-jackson-wed-to-w-nash.html | Sandra L. Jackson Wed to &W. Nash | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/3-on-german-student-panel-see-ties-to-the-west-firmly-rooted.html | 3 on German Student Panel See Ties to the West Firmly Rooted; Queried by 3 American Collegians Over, Transatlantic Radio Hook-Up, They Disown Any Militaristic Role | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nuptials-held-for-ann-kelly-susan-a-snyder-is-wed-here.html | Nuptials Held for Ann Kelly; Susan A. Snyder Is Wed Here | True | Special to The New York Tlmei. 1 | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/arthur-h-eaton.html | ARTHUR H. EATON | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-mundheim-engaged-to-wed-jeanpierre-cot-students-of.html | Miss Mundheim Engaged to Wed Jean-Pierre Cot; Students of Architecture at Columbia and Law in Paris Betrothed | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/swastikas-out-of-sight-are-not-out-of-mind-the-fear-makers-by.html | Swastikas Out of Sight Are Not Out of Mind; THE FEAR MAKERS. By Wilfrid Schilling. Translated from the German, "Und die Stiefel Droehnen Wieder," by Oliver Coburn. 312 pp. New York: Doubleday & Co. $3.95. | True | By Kay Boyle | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/50s-on-west-side-changing-quickly-timelife-building-spurred-rise-in.html | 50'S ON WEST SIDE CHANGING QUICKLY; Time-Life Building Spurred Rise in Realty Values in Neglected Area DESIGN CALLED FACTOR Office Buildings, Hotel and Apartments Are Now on the Way 50'S ON WEST SIDE CHANGING QUICKLY | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/british-military-to-perform-here-550man-tournament-and-tattoo-is.html | BRITISH MILITARY TO PERFORM HERE; 550-Man Tournament and Tattoo Is Called Largest Show Ever in Garden | True | By Greg MacGregor | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tourists-in-new-york-foreign-travel-agents-enjoy-city-but-not-its.html | TOURISTS IN NEW YORK; Foreign Travel Agents Enjoy City But Not Its Waiters and Subway EUROPEANS LIKE NEW YORK | True | By Paul J. C. Friedlander | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/trade-club-elects-head.html | Trade Club Elects Head | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/britains-melting-pot-london-now-is-the-bustling-center-of.html | BRITAIN'S MELTING POT; London Now Is the Bustling Center Of International Film Production BRITISH FILM SCENE | True | By Bosley Crowther | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mary-e-mckeon-bride-of-wfatlee-harvey.html | Mary E. McKeon Bride Of W.F.Atlee Harvey | True | Special to The New York TImM. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/iran-clears-american-air-force-major-is-acquitted-in-highway-death.html | IRAN CLEARS AMERICAN; Air Force Major Is Acquitted in Highway Death Case | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/home-for-aged-on-l-i-will-gain-by-summer-fair-st-johnland-to.html | Home for Aged On L. I. Will Gain By Summer Fair; St. Johnland to Benefit From Event at Kings Park on June 28 | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-geneva-of-headlines-and-of-people-among-cities-it-seems-to-be.html | The Geneva of Headlines -- and of People; Among cities it seems to be the host with the most. But natives pay little mind to all the international meetings that go on there. The Two Genevas | True | By A. M. Rosehthol | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mississippi-gop-for-nixon.html | Mississippi G.O.P. for Nixon | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/an-israeli-and-two-british-comments-on-the-eichmann-affair.html | AN ISRAELI AND TWO BRITISH COMMENTS ON THE EICHMANN AFFAIR | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/arcaros-summary-of-big-race-celtic-ash-went-by-awful-fast-arcaros.html | Arcaro's Summary of Big Race; Celtic Ash Went By 'Awful Fast'; ARCARO'S REPORT: WINNER SHOT BY | True | By Frank M. Blunk | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/in-brief.html | IN BRIEF | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/heavy-buying-in-fall-fashions-points-to-good-season-for-stores.html | Heavy Buying in Fall Fashions Points to Good Season for Stores; STORES OUTLOOK IS FOR GOOD FALL | True | By William M. Freeman | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-potluck-gardener.html | THE POT-LUCK GARDENER | True | By Doris Faber | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gavin-to-be-honored-also-to-speak-at-graduation-at-brooklyn.html | GAVIN TO BE HONORED; Also to Speak at Graduation at Brooklyn Polytechnic | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/2867-to-receive-ccny-degrees-french-envoy-herve-alphand-to-give.html | 2,867 TO RECEIVE C.C.N.Y. DEGREES; French Envoy Herve Alphand to Give Principal Address at 114th Exercises | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/orioles-healthy-upturn-drops-ginsberg-stock.html | Orioles' Healthy Upturn Drops Ginsberg Stock | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/exposure-accuracy-new-film-ratings-step-up-need-for-meters.html | EXPOSURE ACCURACY; New Film Ratings Step Up Need for Meters | True | By Jacob Deschin | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mrs-rs-white-has-son.html | Mrs. R.S. White Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-ideas-for-the-bath.html | New Ideas for the Bath | True | By Cynthia Kellogg | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-ayres-married-to-philip-sanderson.html | Miss Ayres Married To Philip Sanderson | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hearing-is-scheduled.html | Hearing Is Scheduled | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dewey-declines-post-as-delegate-rejection-of-governors-bid-called.html | DEWEY DECLINES POST AS DELEGATE; Rejection of Governor's Bid Called No Rebuff -- Trip to Europe Is Cited | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/5000-alum-join-princeton-prade-class-of-88-member-among-marchers-to.html | 5,000 ALUM JOIN PRINCETON P-RADE; Class of '88 Member Among Marchers to Festivities at University Field | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/welcome.html | WELCOME' | True | MARIE A. COWING. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/joy-b-brooks-becomes-bride-in-chappaqua-barnard-alumna-has-5.html | Joy B. Brooks Becomes Bride In Chappaqua; Barnard Alumna Has 5 Attendants at Wedding to Hugh Greenway j | True | Speclt1 to Th New York TliMi. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tsarapkin-turns-to-propaganda-and-dims-hopes-for-atest-ban-soviet.html | Tsarapkin Turns to Propaganda And Dims Hopes for A-Test Ban; Soviet Delegate's Reversal of Tactics Since Summit Talks Seen as Move to Wait Out Election in U.S. | True | By A. M. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/city-weighs-detachable-wings-on-schools-to-meet-pupil-shifts-city.html | City Weighs Detachable Wings On Schools to Meet Pupil Shifts; CITY CONSIDERING DUAL-USE SCHOOLS | True | By Leonard Buder | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-canaan-debut-for-tanya-bickley.html | New Canaan Debut For Tanya Bickley | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-ranch-model-on-view-in-jersey-3-or-4-bedrooms-offered-at-east.html | NEW RANCH MODEL ON VIEW IN JERSEY; 3 or 4 Bedrooms Offered at East Brunswick Project -- 0ther Houses Shown | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/__-4u-commodore-dudley-knox-dead-navy-historian-and-author-82.html | ___ .. 4u Commodore Dudley Knox Dead; Navy Historian and Author, 82 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/s-i-diagnostic-room-set.html | S. I. Diagnostic Room Set | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/danes-reply-to-soviet-note.html | Danes Reply to Soviet Note | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stephanie-p-williams-bride-of-law-student.html | Stephanie P. Williams Bride of Law Student | True | Special to The New York Tlmu | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dinner-to-aid-hospital.html | Dinner to Aid Hospital | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/maryland-gop-battle-convention-delegates-disputed-new-committeeman.html | MARYLAND G.O.P. BATTLE; Convention Delegates Disputed -- New Committeeman Named | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-amherst-elects-a-trustee.html | i Amherst Elects a Trustee | True | ! ' Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-expert-in-soviet.html | U.S. Expert in Soviet | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stephen-edds-marries-constance-garverick.html | Stephen Edds Marries Constance Garverick | True | Specil to Hie New York fSjaxa. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cronrtfrellubatman.html | CronrtfrelluBatman | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/screen-scene-from-a-local-level.html | SCREEN SCENE FROM A LOCAL LEVEL | True | By A.h. Weiler | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/on-judicial-courage.html | ON JUDICIAL COURAGE | True | FRED RODELL. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sue-moorhead-wed-to-stewart-smythe.html | Sue Moorhead Wed To Stewart Smythe | True | Special to The NCT York Tlmts. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/princeton-beats-yale-wests-basesfilled-triple-decisive-in-73.html | PRINCETON BEATS YALE; West's Bases-Filled Triple Decisive in 7-3 Victory | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/scares-fail-to-cut-boom-in-cigarettes-smokers-on-rise-despite.html | Scares Fail to Cut Boom in Cigarettes; SMOKERS ON RISE DESPITE SCARES | True | By Alexander R. Hammer | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/linda-smith-married-to-hansen-reynolds.html | Linda Smith Married To Hanson Reynolds | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/emily-wade-fiancee-of-jeffry-kittross.html | Emily Wade Fiancee Of Jeffry Kittross* | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-scenic-egypt-on-the-mississippi.html | TO SCENIC EGYPT ON THE MISSISSIPPI | True | By Edmund Hasse | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/senator-homers-check-tigers-87-washington-posts-early-80-lead-but.html | SENATOR HOMERS CHECK TIGERS, 8-7; Washington Posts Early 8-0 Lead, but Needs Aid From Clevenger to Quell Rally | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/care-of-camellias.html | CARE OF CAMELLIAS | True | By M.m. Graff | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mrs-george-johnstcw.html | MRS. GEORGE JOHNSTCW | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dominican-group-support-castro-i-join-cuban-pickets-in-front-of.html | DOMINICAN GROUP SUPPORT CASTRO; -------- I Join Cuban Pickets In Front of Consulate Here in Show of Sympathy | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/workers-sought-by-west-berlin-city-opens-drive-to-attract-young.html | WORKERS SOUGHT BY WEST BERLIN; City Opens Drive to Attract Young People as Labor Shortage Increases | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-cornelia-eaton-engaged.html | I Cornelia Eaton Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/danish-welcome.html | DANISH WELCOME | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/orioles-triumph-gain-first-place-robinson-drives-home-tally-in.html | ORIOLES TRIUMPH GAIN FIRST PLACE; Robinson Drives Home Tally in Two-Run Tenth That Beats Athletics, 6-5 ORIOLES TO 6-5, GAIN FIRST PLACE | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ernest-e-rogers.html | ERNEST E. ROGERS | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/russias-arms-plan-it-is-said-to-make-no-stipulation-that-controls.html | Russia's Arms Plan; It Is Said to Make No Stipulation That Controls Be Subject to Veto | True | LEO SZILARD. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-schildge-wed-to-george-maniatty.html | Miss Schildge Wed To George Maniatty | True | Special to The New York Timei. | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/records-vittoria-beethovens-tribute-to-wellington.html | RECORDS 'VITTORIA'; Beethoven's Tribute To Wellington | True | By John Briggs | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/arab-lands-jews-called-insecure-joint-distribution-agency-lists.html | ARAB LANDS JEWS CALLED INSECURE; Joint Distribution Agency Lists Economic Problems -- Reports 214,000 Aided | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/homes-go-up-in-bronx.html | Homes Go Up in Bronx | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/elizabeth-bonbrake-wed.html | Elizabeth Bonbrake Wed | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-uunuunuunu-i-student-marries-georgia-pierpont.html | I uunuunuunu i Student Marries Georgia Pierpont | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/argentine-amity-for-israel-fades-break-in-relations-feared-as.html | ARGENTINE AMITY FOR ISRAEL FADES; Break in Relations Feared as Ben-Gurion Prepares Reply on Eichmann | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-centenary-of-walter-sickert.html | THE CENTENARY OF WALTER SICKERT | True | By David Sylvester | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/deana-e-becker-is-bride.html | Deana E. Becker Is Bride | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gail-p-benson-bride-in-jersey-of-an-engineer-wears-tulle-gown-at.html | Gail P. Benson Bride in Jersey Of an Engineer; Wears Tulle Gown at Ridgewood Wedding to Charlefe Puckette 4th | True | Sp1/2d! to Th1/2 N1/2w Tcrk TifflM. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/world-trade-club-elects-eight.html | World Trade Club Elects Eight | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/francis-collins-5-expresident-of-ridgefieldj-water-supply-company.html | FRANCIS COLLINS, 5; Ex-President of Ridgefield] Water Supply Company Was Railroad Consultant | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/deirdre-bishop-and-a-physician-wed-in-capital-st-matthews-scene-of.html | Deirdre Bishop And a Physician Wed in Capital; St. Matthew's Scene of Her Marriage to Dr. Kevin T. O'Donnell | True | Special to The New York TSmw. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/verwoerd-has-ear-surgery.html | Verwoerd Has Ear Surgery | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/peiping-in-u-n-urged-landon-tells-d-a-r-unit-reds-should-be.html | PEIPING IN U. N. URGED; Landon Tells D. A. R. Unit Reds Should Be Admitted | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/louise-crump-1958-debutante-is-future-bride-v-memphis-girl-engaged.html | Louise Crump, 1958 Debutante, Is Future Bride V; ^Memphis Girl Engaged to Robert Smithwick Jr., Army Veteran | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/susan-simpson-wed-torossdworboys.html | Susan Simpson Wed ToRossD.Worboys | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/robert-bonner-veteran-weds-janegassaway-georgiatech-and-smith.html | Robert Bonner, Veteran, Weds JaneGassaway; GeorgiaTech and Smith Graduates Married in . St. Luke's, Montclair | True | Special to The New York TIraei. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/double-dividend-showy-fruit-tree-espalier-provides-leafy-pattern.html | DOUBLE DIVIDEND; Showy Fruit Tree Espalier Provides Leafy Pattern Plus Fall Harvest | True | By Henry Leuthardt | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/12-african-states-will-meet-tuesday.html | 12 AFRICAN STATES WILL MEET TUESDAY | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/york-is-reviving-its-colonial-glory.html | YORK IS REVIVING ITS COLONIAL GLORY | True | By Richard F. Myers | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/goodyear-tire-maps-growth.html | Goodyear Tire Maps Growth | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/canadian-heads-controllers.html | Canadian Heads Controllers | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/blue-cross-urged-to-prod-hospitals-insurance-plan-is-asked-to-cut.html | BLUE CROSS URGED TO PROD HOSPITALS; Insurance Plan Is Asked to Cut Ties With Those Unaccredited in State | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/meat-taint-kills-11-germans.html | Meat Taint Kills 11 Germans | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/crowding-eased-in-citys-prisons-but-mrs-kross-says-level-is-still.html | CROWDING EASED IN CITY'S PRISONS; But Mrs. Kross Says Level Is Still Dangerous -- Asks for Extensive Reforms CROWDING EASED IN CITY'S PRISONS | True | By Russell Porter | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/23-cultists-killed-in-indonesia.html | 23 Cultists Killed in Indonesia | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/child-to-mrs-landreth.html | Child to Mrs. Landreth | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-policy-prospects-in-far-east-as-seen-from-washington.html | U.S. POLICY; Prospects in Far East as Seen from Washington | True | By Dana Adams Schmidtspecial To the New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soil-and-food.html | SOIL AND FOOD | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/investing-unit-adds-to-board.html | Investing Unit Adds to Board | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/child-to-mrs-alan-stolz.html | Child to Mrs. Alan Stolz | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/murphy-victor-in-1482-fastest-880-ever-in-east-murphy-is-victor-in.html | Murphy Victor in 1:48.2, Fastest 880 Ever in East; MURPHY IS VICTOR IN 880 WITH 1:48.2 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-notes-of-the-field-of-travel.html | NEWS NOTES OF THE FIELD OF TRAVEL | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/father-in-the-family-circle.html | Father in the Family Circle | True | By Phyllis Ehrlich | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hildegarde-jerisen-engaged-to-marry.html | Hildegarde 'Jerisen Engaged to Marry | True | Special to The New York Times. I | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/handicapped-by-society-analysis-of-the-epileptics-chief-bane-the.html | Handicapped by Society; Analysis of the Epileptic's Chief Bane, The Medieval Attitude Toward Him | True | By Howard A. Rusk, M. D. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bernard-coyne-dorothy-niles-wed-in-suburbs-villano-va-and-rosemont.html | Bernard Coyne, Dorothy Niles Wed in Suburbs; Villano va and Rosemont Graduates Marry in Bronxville Church | True | Special to The New York Times I | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dice-raid-ends-in-death-cafe-owner-attacked-police-believing-them.html | DICE RAID ENDS IN DEATH; Cafe Owner Attacked Police, Believing Them Bandits | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/census-total-put-near-180000000-population-of-u-s-slightly-short-of.html | CENSUS TOTAL PUT NEAR 180,000,000; Population of U. S. Slightly Short of Estimate, Early Figures Indicate | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/set-in-cement-flagstone-walk-built-on-concrete-base.html | SET IN CEMENT; Flagstone Walk Built On Concrete Base | True | By Bernard Gladstone | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hagerty-lampooned-peiping-paper-portrays-him-as-crawling-into-japan.html | HAGERTY LAMPOONED; Peiping Paper Portrays Him as Crawling Into Japan | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/stevenson-avers-hed-still-accept-telegram-to-mrs-roosevelt.html | STEVENSON AVERS HE'D STILL ACCEPT; Telegram to Mrs. Roosevelt Expresses Willingness to Run if He Is Drafted | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/homburg-in-hamburg-opera-by-hans-werner-henze-heard-in-brilliant.html | HOMBURG IN HAMBURG; Opera by Hans Werner Henze Heard In Brilliant, Well-Sung Premiere | True | By H. H. Stuckenschmidt | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/peiping-charges-air-intrusion.html | Peiping Charges Air Intrusion | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/bernhard-leaves-hospital.html | Bernhard Leaves Hospital | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/investors-gird-for-a-tax-fight-congressional-drive-to-cut-4.html | INVESTORS GIRD FOR A TAX FIGHT; Congressional Drive to Cut 4% Dividend Deduction Expected This Month | True | By Robert Metz | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/checklist-is-prepared-for-buyers-of-homes.html | Checklist Is Prepared For Buyers of Homes | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/greenery-plus-ingenuity-equal-patio.html | GREENERY PLUS INGENUITY EQUAL PATIO | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/coast-exchange-eyes-expansion-fastgrowing-board-would-like-to.html | COAST EXCHANGE EYES EXPANSION; Fast-Growing Board Would Like to Capture 2d Place Among Regional Marts COAST EXCHANGE EYES EXPANSION | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/seatrain-opens-branch.html | Seatrain Opens Branch | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/news-with-a-smile-ron-cochran-in-new-job-writes-own-quips.html | NEWS WITH A SMILE; Ron Cochran, in New Job, Writes Own Quips | True | By John P. Shanley | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/featured-events-shows-and-festivals-are-set-this-week.html | FEATURED EVENTS; Shows and Festivals Are Set This Week | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/concerts-scheduled-canaan-group-sponsors-chamber-music-series.html | CONCERTS SCHEDULED; Canaan Group Sponsors Chamber Music Series | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/bills-will-play-in-erie.html | Bills Will Play in Erie | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/100-reported-hurt-in-nagoya.html | 100 Reported Hurt in Nagoya | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/martha-e-sites-wed-in-irvington-torwhauhuth-molloy-college-alumna.html | Martha E. Sites Wed in Irvington ToR.W.Hauhuth; Molloy College Alumna Bride of Bank Aide, a Colgate Graduate | True | I I \ 6?1/2dsl to The New York Times. j | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/hows-and-howevers-of-the-woman-voter-she-is-becoming-an-ever-more.html | Hows and Howevers of the Woman Voter; She is becoming an ever more potent power at the polls. In consequence, her observed voting habits -- and prejudices -- may effect major changes in our politics. The Woman Voter | True | By Philip K. Hastings | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/mrs-dorothy-earl-to-rewed.html | Mrs. Dorothy Earl to Rewed | True | | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/trinity-scores-in-11th-polks-grand-slam-seals-83-triumph-over.html | TRINITY SCORES IN 11TH; Polk's Grand Slam Seals 8-3 Triumph Over Wesleyan | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373 156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/196 0/06/12/archives/abratnsuvan-voorhis.html | AbratnsuVan Voorhis | True | j Special to The New York Times. I | 1988-01-22 | RE0000373 156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/outdoor-concerts-open-in-bryant-park.html | OUTDOOR CONCERTS OPEN IN BRYANT PARK | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/5-coast-guardsmen-lost.html | 5 Coast Guardsmen Lost | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/organization-akin-to-auto-club-formed-for-airline-travelers.html | Organization Akin to Auto Club Formed for Airline Travelers | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-mars-and-venus-design-offered-for-eightman-ship-to-tour-the.html | TO MARS AND VENUS; Design Offered for Eight-Man Ship To Tour the Neighboring Planets | True | By William L. Laurence | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/unrest-backstage-show-business-quality-menaced-by-changes.html | UNREST BACKSTAGE; Show Business Quality Menaced by Changes | True | By Jack Gould | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/-brawleyumcaden-.html | ! BrawleyuMcAden ! | True | ,' Special to The YorK Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/britain-may-base-vbombers-in-us-dispersal-of-strategic-force.html | BRITAIN MAY BASE V-BOMBERS IN U.S; Dispersal of Strategic Force Expected to Extend From Use of Skybolt Missile | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/white-sox-purchase-rush-from-braves.html | WHITE SOX PURCHASE RUSH FROM BRAVES | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-li-dwelling-priced-at-21790-150house-development-is-under.html | NEW L.I. DWELLING PRICED AT $21,790; 150-House Development Is Under Construction on Jericho Turnpike | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/threeway-bid-for-tourism-st-petersburg-tampa-and-clearwater-join-to.html | THREE-WAY BID FOR TOURISM; St. Petersburg, Tampa And Clearwater Join To Attract Visitors | True | By C. E. Wright | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hollywood-new-look-major-studios-losing-grip-to-stars-agencies.html | HOLLYWOOD NEW LOOK; Major Studios Losing Grip to Stars, Agencies, Independent Producers | True | By Murray Schumach | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lillian-carey-wed-to-henry-clark-3d-i-uuuuu.html | Lillian Carey Wed To Henry Clark 3d i uuuuu | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/carbon-fuel-sales-elects-2.html | Carbon Fuel Sales Elects 2 | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-ellen-r-leeds-i-an-art-student-is-future-bride-betrothed-to.html | I Ellen R. Leeds, I An Art Student, Is Future Bride; Betrothed to Jeremy N. Sturges, Graduate of the U. of Colorado i | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/argentina-awaits-reply.html | Argentina Awaits Reply | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nieders-shotput-of-62-feet-scores.html | NIEDER'S SHOT-PUT OF 62 FEET SCORES | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/patricia-b-coxe-attended-bten-married-in-south-wed-in-darlington-s.html | Patricia B. Coxe, Attended b'Ten, Married in South; Wed in Darlington, S C., to Marshall T. Ware, a Divinity Student | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-york-99500742.html | NEW YORK | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/anna-mussolini-wed-dictators-daughter-married-to-night-club.html | ANNA MUSSOLINI WED; Dictator's Daughter Married to Night Club Entertainer | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/who-makes-money-on-broadway-audit-who-makes-what-money-on-broadway.html | WHO MAKES MONEY ON BROADWAY?; AUDIT: WHO MAKES WHAT MONEY ON BROADWAY? | True | By A. H. Raskin | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-susan-a-balas-is-wed.html | I Susan A. Balas Is Wed | True | Special to The New York Ttmei. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/pilots-wildcat-strike-grounds-104-eastern-air-lines-flights-pilots.html | Pilots' Wildcat Strike Grounds 104 Eastern Air Lines Flights; Pilots' Wildcat Strike Grounds 104 Eastern Air Lines Flights | True | By Edward Hudson | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/khrushchev-spurns-plea-for-u2-pilot.html | KHRUSHCHEV SPURNS PLEA FOR U-2 PILOT | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By William Barrett | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/olivetti-hopes-to-rejuvenate-underwood-typewriter-pioneer-gains-for.html | Olivetti Hopes to Rejuvenate Underwood, Typewriter Pioneer; GAINS FORESEEN FOR UNDERWOOD | True | By Alfred R. Zipser | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/delhi-police-bar-sikhs-to-halt-mass-rally-on-punjab-partition.html | Delhi Police Bar Sikhs to Halt Mass Rally on Punjab Partition | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/market-scores-best-advance-since-december-1956-money-rates-pared.html | Market Scores Best Advance Since December, 1956 -- Money Rates Pared | True | By John G. Forrest | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/haunting-enigma-of-red-china-the-specter-of-the-peiping-regime.html | Haunting Enigma of Red China; The specter of the Peiping regime looms larger and larger. It is made more menacing by uncertainty as to how much Peiping follows -- and rivals -- Moscow. Haunting Enigma of Red China | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/israel-liner-brings-injured-man-back.html | ISRAEL LINER BRINGS INJURED MAN BACK | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rosalie-h-cameron-bride-of-a-student.html | Rosalie H. Cameron Bride of a Student | True | Special to The New York 'rtmes. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cornell-library-gift-uris-donation-of-100000-is-for-construction.html | CORNELL LIBRARY GIFT; Uris Donation of $100,000 Is for Construction Costs | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/kitchens-are-coming-into-own-at-new-apartment-development-apartment.html | Kitchens Are Coming Into Own At New Apartment Development; APARTMENTS HAVE LARGER KITCHENS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/towering-question-the-skyscraper-is-it-possible-to-build-ever.html | Towering Question: The Skyscraper; Is it possible to build ever upward without building ourselves out of a habitable city? The Skyscraper | True | By Ada Louise Huxtable | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/exnavy-man-joins-mystic.html | Ex-Navy Man Joins Mystic | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/israel-determined-to-try-gestapo-man-despite-possible-domestic.html | Israel Determined to Try Gestapo Man, Despite Possible Domestic Repercussions and Foreign Protests Over Method of Capture | True | By Lawrence Fellowsspecial To The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/torres-gains-decision-middleweight-defeats-sandy-despite-possible.html | TORRES GAINS DECISION; Middleweight Defeats Sandy Despite Possible Injury | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cornell-nine-wins-85-ends-8game-losing-streak-by-turning-back.html | CORNELL NINE WINS, 8-5; Ends 8-Game Losing Streak by Turning Back Colgate | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nancy-alien-married-to-james-w-vaughn.html | Nancy Alien Married To James W. Vaughn | True | Special to The New York Times. ( | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/need-for-research-the-field-lags-far-behind-others-in-statistics.html | NEED FOR RESEARCH; The Field Lags Far Behind Others in Statistics and Methods Study | True | By Fred M. Hechinger | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/controls-system-on-atlas-succeeds.html | CONTROLS SYSTEM ON ATLAS SUCCEEDS | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/baptists-endorse-a-catholic-stand-2-leaders-back-bishops-view-on.html | BAPTISTS ENDORSE A CATHOLIC STAND; 2 Leaders Back Bishops' View on Church and State in Clarification Move | True | By George Dugan | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mortimer-t-fisher.html | MORTIMER T. FISHER | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/holiday-on-the-rooftop-of-the-east.html | HOLIDAY ON THE ROOFTOP OF THE EAST | True | By Wilma Dykeman | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-gipson-bride-of-f-l-farnham.html | Miss Gipson Bride Of F. L. Farnham | True | SpCdal to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tar-boy-17-to-20-wins-yankers-pace-tar-boy-17-to-20-first-at.html | Tar Boy, 17 to 20, Wins Yankers Pace; TAR BOY, 17 TO 20, FIRST AT YONKERS | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/slum-drive-here-reported-ebbing-morningside-heights-group-finds.html | SLUM DRIVE HERE REPORTED EBBING; Morningside Heights Group Finds Weakening of Attack on Problem Buildings SLUM DRIVE HERE REPORTED EBBING | True | By Edith Evans Asbury | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rockefeller-vs-nixon.html | ROCKEFELLER VS. NIXON | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jobless-plight-noted-study-of-miners-calls-group-geographically.html | JOBLESS PLIGHT NOTED; Study of Miners Calls Group 'Geographically Immobile' | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/credit-easing-scored-installment-finance-leader-says-it-would-be.html | CREDIT EASING SCORED; Installment Finance Leader Says It Would Be Unwise | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eisenhower-due-in-alaska-today-he-will-spend-day-and-night-in.html | EISENHOWER DUE IN ALASKA TODAY; He Will Spend Day and Night in Anchorage Area on Way to the Far East | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/airport-beacons-aid-army-ferry-adaptation-in-harbor-here-helps.html | AIRPORT BEACONS AID ARMY FERRY; Adaptation in Harbor Here Helps Governors Island Craft Move in Fog | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nowalkuwoehl.html | NowalkuWoehl I | True | o Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/welfare-groups-said-to-bypass-s-i-community-council-aide-finds-area.html | WELFARE GROUPS SAID TO BYPASS S. I.; Community Council Aide Finds Area 'Shortchanged' by Private Agencies | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/khrushchevs-visit-to-vienna-stressed.html | KHRUSHCHEVS VISIT TO VIENNA STRESSED | True | Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/churchcouncilbacked-augustana-lutheran-delegates-score-communism.html | CHURCHCOUNCILBACKED; Augustana Lutheran Delegates Score Communism Charge | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-dance-summer-routine-adjusts-easily-to-seasonal-swingover.html | THE DANCE: SUMMER; Routine Adjusts Easily To Seasonal Swingover | True | By John Martin | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bells-are-ringing.html | Bells Are Ringing' | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/herter-visits-nixon-two-discuss-the-presidents-plans-for-trip-to-to.html | HERTER VISITS NIXON; Two Discuss the President's Plans for Trip to Tokyo | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/diamond-alkali-to-expand.html | Diamond Alkali to Expand | True | | 1988-01-22 | RE0000373156 | RE0000373156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-caddie-a-nonalger-story-the-bagtoting-situation-is-not-up-to.html | The Caddie -- A Non-Alger Story; The bag-toting situation is not up to par. Good times and automation have thinned the ranks of yesteryear's 'Rabbits.' The Caddie -- A Non-Alger Story | True | By Gay Talese | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/diane-i-ekholm-bride-of-lieut-john-reber.html | Diane I. Ekholm Bride Of Lieut. John Reber | True | I Special to The New York Times. | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/topcharger-triumphs-wins-citation-handicap-by-a-nose-at-washington.html | TOP-CHARGER TRIUMPHS; Wins Citation Handicap by a Nose at Washington Park | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/treaty-commits-us-to-help-defend-japan.html | Treaty Commits U.S. To Help Defend Japan | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/armored-car-for-trip-offered.html | Armored Car for Trip Offered | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marcia-weiner-betrothed.html | Marcia Weiner Betrothed | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/family-festival-to-aid-hospital-at-morristown-fridaysaturday-event.html | Family Festival To Aid Hospital At Morristown; Friday-Saturday Event at Peck School Will Benefit Memorial | True | Special to The New York Times | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/museums-coup-the-metropolitans-new-la-tour-and-questions-of-export.html | MUSEUM'S COUP; The Metropolitan's New La Tour, and Questions of Export Licenses | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/boston-digging-in-for-the-future.html | BOSTON DIGGING IN FOR THE FUTURE | True | By John H. Fenton | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/8-teenagers-win-curators-posts-will-work-at-the-brooklyn-childrens.html | 8 TEEN-AGERS WIN CURATORS POSTS; Will Work at the Brooklyn Children's Museum on Saturdays for Year | True | By John F. Murphy | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-12 | 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/transport-news-mergers-ln-air-combining-domestic-airlines-seen.html | TRANSPORT NEWS: MERGERS IN AIR?; Combining Domestic Airlines Seen Necessary -- Gulf Plane Wins Honors | True | | 1988-01-22 | RE0000373156 | RE0000373156 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/womens-college-graduates.html | Women's College Graduates | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/erika-hering-is-married.html | Erika Hering Is Married | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/shows-at-flushing-meadow.html | Shows at Flushing Meadow | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/how-to-brighten-a-hospital-stay.html | How to Brighten A Hospital Stay | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/leadership-is-urged-dr-sockman-asks-election-of-men-who-can-stir.html | LEADERSHIP IS URGED; Dr. Sockman Asks Election of Men Who Can Stir People | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/railway-signal-co.html | RAILWAY SIGNAL CO. | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-census-aids-citys-2d-check-25-supervisors-assigned-newspapers.html | U.S. CENSUS AIDS CITY'S 2D CHECK; 25 Supervisors Assigned -- Newspapers, Radio and TV Urged to Cooperate | True | By Will Lissner | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/londons-rejection-of-eagle.html | London's Rejection of Eagle | True | EDWARD STEESE, A.I.A. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/stephanie-haims-wed-to-dr-grover-h-wald.html | Stephanie. Haims Wed To Dr. Grover H-. Wald | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/jobs-and-guidance-urged-over-force-to-counter-gangs.html | Jobs and Guidance Urged Over Force To Counter Gangs | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/eisenhower-statements-at-start-of-asian-journey.html | Eisenhower Statements at Start of Asian Journey | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/miss-prudence-linder-i-daniel-steiner-married-_____.html | Miss Prudence Linder, i Daniel Steiner Married! _____ | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/600-here-mark-the-anniversary-of-soviet-seizure-of-baltic-states.html | 600 Here Mark the Anniversary Of Soviet Seizure of Baltic States | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/congress-gaining-on-adjournment-but-many-must-bills-remain-before.html | CONGRESS GAINING ON ADJOURNMENT; But Many Must Bills Remain Before July Conventions CONGRESS GAINING ON ADJOURNMENT | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/church-council-aide-named.html | Church Council Aide Named | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/new-york-hurling-stars-win.html | New York Hurling Stars Win | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/plaza-improvement.html | Plaza Improvement | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/the-meter-maids-take-over.html | The Meter Maids Take Over | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/convair-to-raise-jet-prices.html | Convair to Raise Jet Prices | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/charles-singer-historian-was-83-exu-of-london-professor-deaduwasan.html | CHARLES SINGER, HISTORIAN, WAS 83; Ex-U. of London Professor DeaduWas'an Editor of 'A History of Technology' | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/2-in-heavyduty-car-blaze-trail-through-panamas-dense-jungle.html | 2 in Heavy-Duty Car Blaze Trail Through Panama's Dense Jungle | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/onion-appeal-set-in-victoria-case-appellate-division-to-hear.html | ONION APPEAL SET IN VICTORIA CASE; Appellate Division to Hear Arguments Thursday on Picketing Writ | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/stevenson-not-candidates-mrs-roosevelt-yes-he-is-mrs-roosevelt.html | Stevenson: Not Candidates; Mrs. Roosevelt: Yes, He Is; MRS. ROOSEVELT, STEVENSON DIFFER | True | By Wayne Phillips | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mrs-henry-j-jackson.html | MRS. HENRY J. JACKSON | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/70-contestants-practice-for-auto-cup-competition.html | 70 Contestants Practice for Auto Cup Competition | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/chamber-here-fills-post.html | Chamber Here Fills' Post | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/low-summer-pace-looming-in-steel-but-some-pickup-in-august-after.html | LOW SUMMER PACE LOOMING IN STEEL; But Some Pick-up in August, After Most Vacations End, Is Hoped For AUTO ORDERS DWINDLE Summit Collapse Causes No Buying Rise -- Lay-Offs, Short Weeks Expected | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/a-hamlet-battles-to-save-its-charm-264yearold-east-norwich-opposes.html | A HAMLET BATTLES TO SAVE ITS CHARM; 264-Year-Old East Norwich Opposes Road That Would Raze Homes and Tree | True | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-seen-outclassed-soviet-leads-in-psychosocial-war-hartwick-class.html | U.S. SEEN 'OUTCLASSED'; Soviet Leads in 'Psycho-Social' War, Hartwick Class Told | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mixup-on-rules-mars-yra-race-whiton-wins-by-200-yards-judge.html | MIX-UP ON RULES MARS Y.R.A. RACE; Whiton Wins by 200 Yards -- Judge, Orbanowski and Beckers Lead Classes | | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bishop-talks-on-space-says-christians-must-take-concepts-with-them.html | BISHOP TALKS ON SPACE; Says Christians Must Take Concepts With Them | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/contract-bridge-21-pairs-bid-a-hand-and-none-reach-the-contract.html | Contract Bridge; 21 Pairs Bid a Hand and None Reach the Contract That Would Win Game | | By Albert H. Morehead | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/maryknoll-rite-held-46-brothers-and-priests-are-assigned-cardinal.html | MARYKNOLL RITE HELD; 46 Brothers and Priests Are Assigned -- Cardinal Presides | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/planetarium-to-raise-admission-fees-july-1.html | Planetarium to Raise Admission Fees July 1 | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/levitt-hails-gains-by-tammany-rebels.html | LEVITT HAILS GAINS BY TAMMANY REBELS | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/kansas-city-gains-61-53-decisions-athletics-check-orioles-in-tenth.html | KANSAS CITY GAINS 6-1, 5-3 DECISIONS; Athletics Check Orioles in Tenth of Second Game -- Daley Wins Opener | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/exchief-criticizes-pakist-ans-regime.html | EX-CHIEF CRITICIZES PAKIST ANS REGIME | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/weightlifters-chosen-six-named-to-us-olympic-team-after-final.html | WEIGHT-LIFTERS CHOSEN; Six Named to U.S. Olympic Team After Final Trials | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/theology-school-elects-head.html | Theology School Elects Head | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/armand-tokatyan-tenordies-sang-at-metropolitan-19-seasons.html | Armand Tokatyan, Tenor,Dies; Sang at Metropolitan 19 Seasons; Specialist in Italian Works Until 1946 Performed With Many Other Companies | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/tokyo-police-plan-strong-security-force-of-20000-will-protect.html | TOKYO POLICE PLAN STRONG SECURITY; Force of 20,000 Will Protect President, With Orders to Take Any Needed Steps TOKYO POLICE SET STRONG SECURITY | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/jazz-set-for-stadium-armstrong-at-lewisohn-july-2-goodman-to-play.html | JAZZ SET FOR STADIUM; Armstrong at Lewisohn July 2 - Goodman to Play July 19 | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/east-german-premier-scores-communist-party-in-dresden-grotewohl.html | East German Premier Scores Communist Party in Dresden; Grotewohl Accuses It of flat Overcoming Prejudices -- Aide Is Dropped | | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/currency-shifts-in-europe-hailed-report-on-convertibility-cites.html | CURRENCY SHIFTS IN EUROPE HAILED; Report on Convertibility Cites Rise in the Flow of Private Capital | | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/new-brooklyn-building-leased.html | New Brooklyn Building Leased | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/city-intensifies-litterbug-drive-moratorium-on-summonses-ends-1250.html | CITY INTENSIFIES LITTERBUG DRIVE; Moratorium on Summonses Ends -- 1,250 to Be in Field Daily to Enforce Law | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/i-t-t-may-resume-us-sales-of-a-variety-of-consumer-items-concern-a.html | I. T. & T. May Resume U.S. Sales Of a Variety of Consumer Items; Concern Appoints Director of Consumer Marketing to Develop Program I.T. & T. May Resume U.S. Sales Of a Variety of Consumer Items | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/a-talkative-tv-producer-david-susskind.html | A Talkative TV Producer; David Susskind | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/churches-urged-by-dr-bonnell-to-speak-out-on-social-issues.html | Churches Urged by Dr. Bonnell To Speak Out on Social Issues | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reds-shell-quemoys-fire-called-first-in-6-days-peiping-charges.html | REDS SHELL QUEMOYS; Fire Called First in 6 Days -- Peiping Charges intrusion | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/susan-mitchell-is-bride.html | Susan Mitchell Is Bride | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/phils-sign-3-youngsters.html | Phils Sign 3 Youngsters | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cy-honors-painter-girl-18-wins-a-scholarship-and-medals-for.html | C.Y. HONORS PAINTER; Girl, 18, Wins a Scholarship and Medals for Still-Life | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/air-commuter-service-asked.html | Air 'Commuter Service' Asked | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/comedy-troupe-to-perform.html | Comedy Troupe to Perform | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/autos-for-meter-maids.html | Autos for 'Meter Maids' | True | H.E. ELKINS. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/if-hospitals-were-struck.html | If Hospitals Were Struck | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rockefeller-firm-in-barring-race-would-aid-nixon-asserts-vice.html | ROCKEFELLER FIRM IN BARRING RACE; WOULD AID NIXON; Asserts Vice President Must Advance New Policies or Risk Defeat in Election DEFENDS TALK ON ISSUES Governor Says He Is Doing Party 'Greatest Service' by Pre-Campaign Debate ROCKEFELLER FIRM IN BARRING RACE | True | By Peter Kihss | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/argentine-force-revolts-in-west-but-most-of-army-is-said-to-back.html | ARGENTINE FORCE REVOLTS IN WEST; But Most of Army Is Said to Back Frondizi Regime ARGENTINE FORCE REVOLTS IN WEST | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/gomulka-rebukes-us-aids-at-fair.html | GOMULKA REBUKES U.S. AIDS AT FAIR | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/johnson-pressing-for-spy-satellite-asks-major-drive-to-send-tv.html | JOHNSON PRESSING FOR SPY SATELLITE; Asks Major Drive to Send TV Cameras Over World -- Would Give Data to U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/trujillo-foe-guarded-here.html | Trujillo Foe Guarded Here | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/manchester-booters-score.html | Manchester Booters Score | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/remote-bhutan-awakening-to-20th-century-leaders-of-himalaya-land.html | Remote Bhutan Awakening to 20th Century; Leaders of Himalaya Land Lift Barriers to Outside World Remote Bhutan Begins Struggle to End Isolation LEADERS RUSHING REFORM PROGRAM Pressure of Chinese Spurs Drive to Modernize as Only Way to Survive | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mrs-hugh-a-drum.html | MRS. HUGH A. DRUM | True | Sirecfal to The New Ybrfc Times.' | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/aly-khans-horse-wins-charlottesville-stables-first-victor-in-french.html | ALY KHAN'S HORSE WINS; Charlottesville Stable's First Victor in French Derby | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/random-notes-in-washington-kennedy-fans-a-political-breeze-jokes.html | Random Notes in Washington: Kennedy Fans a Political Breeze; Jokes About Rockefeller Draft and Nixon Slamming Door -- Laird Speaks in Saws | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/john-w-tamany.html | JOHN W. TAMANY | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-organ-dean-ends-his-career-dr-dickinson-87-composer-with-wife-of.html | U.S. ORGAN DEAN ENDS HIS CAREER; Dr. Dickinson, 87, Composer With Wife of 500 Works, Retires at Brick Church | True | By George Dugan | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/u-s-cuts-deficit-in-deals-abroad-balance-of-payments-for-first.html | U. S. CUTS DEFICIT IN DEALS ABROAD; Balance of Payments for First Quarter Reported at a Better Rate MANY FACTORS NOTED Good Business Conditions Overseas and Currency Shifts Are Cited | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/khrushchev-grip-found-still-firm-pravda-indicates-premier-won.html | KHRUSHCHEV GRIP FOUND STILL FIRM; Pravda Indicates Premier Won Post-Summit Tests of Political Power | True | By Harry Schwartz | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rogues-of-past-set-on-tv-series-witness-to-hold-hearings-on-cbs.html | ROGUES OF PAST SET ON TV SERIES; ' Witness' to Hold 'Hearings' on C.B.S. -- Harrison To Be in Comedy-Mystery | True | By Val Adams | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bhutan-a-picture-report-on-the-great-awakening-in-a-15thcentury.html | Bhutan: A Picture Report on the Great Awakening in a 15th-Century Civilization | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/spelling-not-an-issue-in-pennsylvania-vote.html | Spelling Not an Issue In Pennsylvania Vote | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/iraq-to-try-17-in-leaflet-case.html | Iraq to Try 17 in Leaflet Case | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/japan-is-warned-by-soviet-on-pact.html | JAPAN IS WARNED BY SOVIET ON PACT | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/british-transport-gains-getting-big-play-at-coliseum-exhibition.html | British Transport Gains Getting Big Play at Coliseum Exhibition | True | By Joseph Carter | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/soviet-criticized-on-summit.html | Soviet Criticized on Summit | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/wilson-co-inc.html | WILSON & CO., INC. | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/catholics-given-political-advice-mccarthy-of-minnesota-bids-them.html | CATHOLICS GIVEN POLITICAL ADVICE; McCarthy of Minnesota Bids Them Uphold All Rights Without Stressing Faith | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/u2s-to-stay-in-japan-tokyo-foreign-minister-says-us-planes-can.html | U-2'S TO STAY IN JAPAN; Tokyo Foreign Minister Says U.S. Planes Can Remain | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mrs-harry-hershreld-wife-of-humorist-is-dead-had-been-an-actress.html | MRS. HARRY HERSHRELD; Wife of Humorist Is Dead- Had Been an Actress | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/uieut-cou-0-m-conrad.html | UIEUT. COU 0. M. CONRAD | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/william-rubel-81-dies-president-and-expufalisher-of-hudson-dispatch.html | WILLIAM RUBEL, 81, DIES; President and Ex-Pufalisher of Hudson Dispatch, Union City | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/rhdannjrweds-sandra-blanchard.html | R.H.DannJr.Weds Sandra Blanchard | True | Special to The New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/law-asked-to-bar-interest-conflicts.html | LAW ASKED TO BAR INTEREST CONFLICTS | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/bertram-duo-scores-defeats-greens-in-final-of-father-and-son-tennis.html | BERTRAM DUO SCORES; Defeats Greens in Final of Father and Son Tennis | True | Special to The New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/lois-silbergleit-bride-of-lieut-jerald-sklar.html | Lois Silbergleit Bride Of Lieut. Jerald Sklar | True | uo-1a1a1a1a1a1a1a1 o .. I Special to The New York Times. ' | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/650-seniors-given-dartmouth-degrees.html | 650 SENIORS GIVEN DARTMOUTH DEGREES | True | Special to The New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/dr-pusey-cautions-seniors-at-harvard.html | DR. PUSEY CAUTIONS SENIORS AT HARVARD | True | Special to The New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/red-birds-win-52-after-153-defeat-crowd-of-29605-largest-at-st.html | RED BIRDS WIN, 5-2, AFTER 15-3 DEFEAT; Crowd of 29,605 Largest at St. Louis Park Since Memorial Day in '58 | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/wendy-w-friedman-bride-of-joel-i-brest.html | Wendy W. Friedman Bride of Joel I. Brest | True | Special to The New York Times, | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/hoad-subdues-rosewall.html | Hoad Subdues Rosewall | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/publisher-buys-tract-evening-news-to-build-plant-at-terminal-in.html | PUBLISHER BUYS TRACT; Evening News to Build Plant at Terminal in Jersey | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/controllers-institute-chooses-new-president.html | Controllers Institute Chooses New President | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/un-space-rule-urged-eichelberger-tells-students-control-must-be.html | U.N. SPACE RULE URGED; Eichelberger Tells Students Control Must Be Widened | True | Special to The New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/tennis-stars-flock-to-london-mackay-miss-hard-head-us-entry-in.html | Tennis Stars Flock to London; MacKay, Miss Hard Head U.S. Entry in Tournament | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/chinese-in-lease-at-50-church-st-procurement-mission-takes-office.html | CHINESE IN LEASE AT 50 CHURCH ST.; Procurement Mission Takes Office Space -- Realty Agency in Deal | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/ronnie-hamburger-is-bride-of-chemist.html | Ronnie Hamburger Is Bride of Chemist | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/police-halt-sikhs-in-clash-in-delhi-700-arrested-and-hundreds.html | POLICE HALT SIKHS IN CLASH IN DELHI; 700 Arrested and Hundreds Injured by Poles and Tear Gas -- Bystanders Beaten | True | Special to The New York Times. | 1988-01-22 | RE0000373 159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/196 0/06/13/archives/air-safety-needs-pushed-in-report-cornellguggenheim-center-urges.html | AIR SAFETY NEEDS PUSHED IN REPORT; Cornell-Guggenheim Center Urges More Research on Collision Warnings | True | | 1988-01-22 | RE0000373 159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bates-graduates-187-gives-six-honorary-degrees-at-94th-exercises.html | BATES GRADUATES 187; Gives Six Honorary Degrees at 94th Exercises | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-loss-of-vigor-seen-keeney-of-brown-warns-of-rise-of-new.html | U.S. LOSS OF VIGOR SEEN; Keeney of Brown Warns of Rise of 'New Barbarians' | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/linda-l-ewing-is-future-bride-of-r-t-leeson-exstudent-at-wheaton.html | Linda L. Ewing Is Future Bride Of R. T. Leeson; Ex-Student at Wheaton Engaged to Marry an Alumnus of Harvard | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/80-beatniks-protest-village-parade-in-rain-hits-closing-of-2-coffee.html | 80 BEATNIKS PROTEST; ' Village' Parade in Rain Hits Closing of 2 Coffee Shops | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/nixon-gives-aims-of-mideast-policy-says-the-us-must-promote.html | NIXON GIVES AIMS OF MIDEAST POLICY; Says the U.S. Must Promote Arab-Israel Accord and Free Access to Suez | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/meiselupreiss.html | MeiseluPreiss | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/a-roundup-of-american-collections-designs-for-fall-sparkle-glitter.html | A Round-Up of American Collections; Designs for Fall Sparkle, Glitter and Glow With Color | True | By Carrie Donovan | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/antibias-appeal-made-to-catholics-msgr-dougherty-urges-a-mature.html | ANTI-BIAS APPEAL MADE TO CATHOLICS; Msgr. Dougherty Urges a Mature Approach to Life at Communion Breakfast | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/brandeis-honors-8-noelbaker-and-bunche-among-recipients-of-degrees.html | BRANDEIS HONORS 8; Noel-Baker and Bunche Among Recipients of Degrees | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/eastern-cancels-half-of-flights-second-day-of-pilots-strike-hits.html | EASTERN CANCELS HALF OF FLIGHTS; Second Day of Pilots' Strike Hits Operation Through U.S -- No End in Sight | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/tv-presidential-race-world-wide-60-reviews-candidates-in-politics.html | TV: Presidential Race; ' World Wide 60' Reviews Candidates in 'Politics and Primaries' on N.B.C. | True | By John P. Shanley | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/gizz-kids-are-victors-illini-win-national-wheelchair-games-with-273.html | GIZZ KIDS ARE VICTORS; Illini Win National Wheelchair Games With 273 1/2 Points | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/12-to-study-sea-of-galilee.html | 12 to Study Sea of Galilee | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/soybeans-grains-sag-moderately-pace-of-trading-picks-up-after.html | SOYBEANS, GRAINS SAG MODERATELY; Pace of Trading Picks Up After Starting Week at Year's Slowest Level | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/chamoun-is-elected-lebanons-former-president-wins-parliamentary.html | CHAMOUN IS ELECTED; Lebanon's Former President Wins Parliamentary Seat | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/4story-building-sold-to-investor-operators-give-up-46th-st.html | 4-STORY BUILDING SOLD TO INVESTOR; Operators Give Up 46th St. Structure -- Other Deals of Week-End Noted | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/miss-jane-pyne-is-wed.html | Miss Jane Pyne Is Wed | True | -Sjwlsl to The New York Times. '--I | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/harold-w-carhart-i.html | HAROLD W. CARHART i | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bank-building-sold-market-leases-it.html | BANK BUILDING SOLD; MARKET LEASES IT | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/f-arthur-eastlund.html | F. ARTHUR EASTLUND | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/statements-denounced.html | Statements Denounced | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/japan-democracy-or-anarchy.html | Japan: Democracy or Anarchy? | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fairman-wins-rouen-race.html | Fairman Wins Rouen Race | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/si-doctors-unit-scores-hospitals-death-of-obstetrician-leads-to.html | S.I. DOCTORS' UNIT SCORES HOSPITALS; Death of Obstetrician Leads to Action by Borough Group of H.I.P. Physicians ATTACK ON PLAN SEEN Refusal of Staff Privileges to Doctors Associated With Organization Charged S.I. DOCTORS' UNIT SCORES HOSPITALS | True | By Richard Eder | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ruth-roye-65-isdead-singing-comedienne-played-at-the-palace-in.html | RUTH ROYE, 65, ISDEAD; Singing Comedienne Played at the Palace in Twenties | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/four-in-finn-class-gain-in-us-sailing.html | FOUR IN FINN CLASS GAIN IN U.S. SAILING | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/carol-friedman-is-married-here-to-j-f-gilligan-v-alumna-of.html | Carol Friedman Is Married Here* To J. F. Gilligan V; Alumna of Swarthmore Is Bride of a Former Student at Harvard | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rockfeller-fund-grants-2948040.html | ROCKFELLER FUND GRANTS $2,948,040 | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fair-lady-ends-soviet-tour.html | Fair Lady' Ends Soviet Tour | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/30-die-as-pakistani-house-falls.html | 30 Die as Pakistani House Falls | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/u2-errors-denied-administration-declared-justified-in-issuing-story.html | U-2 Errors Denied; Administration Declared Justified in Issuing Story on Overflights | True | EUSTACE SELIGMAN. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/textron-expands-to-boating-field-holding-company-buys-the-dorsett.html | TEXTRON EXPANDS TO BOATING FIELD; Holding Company Buys the Dorsett Plastics Corp. for 115,000 Shares | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/littler-cards-273-for-1-shot-edge-takes-oklahoma-city-open-with.html | LITTLER CARDS 273 FOR 1-SHOT EDGE; Takes Oklahoma City Open With Final-Round 68 -- Wall Finishes Second | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/advertising-the-saga-of-the-towels-and-a-british-peer.html | Advertising: The Saga of the Towels and a British Peer | True | By Robert Alden | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/unpublished-civil-war-letters-acquired-by-library-on-coast-60-boxes.html | Unpublished Civil War Letters Acquired by Library on Coast; 60 Boxes of Barlow Papers and 50 Bound Volumes Also Deal With West | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dance-honors-cynthia-alley.html | Dance Honors Cynthia Alley | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Complied by Congressional Quarterly | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/sara-g-terry-plans-marriage-to-jk-graves-56-debutante-alumna-of.html | Sara G. Terry Plans Marriage To J.K. Graves,' 56 Debutante, Alumna of Wheaton, Fiancee of Ex-Princeton Student .ииииииииииииииииии A - | True | Special to The New York .Times. i | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/soccer-fans-see-red-and-gold-and-black.html | Soccer Fans See Red (And Gold and Black) | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fox-pays-million-for-stage-show-price-for-sound-of-music-film.html | FOX PAYS MILLION FOR STAGE SHOW; Price for 'Sound of Music' Film Rights, Including Part of Gross, Called Record | | By Murray Schumachspecial To the New York Times | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/red-sox-vanquish-white-sox-4-to-1-3run-rally-in-5th-started-by.html | RED SOX VANQUISH WHITE SOX, 4 TO 1; 3-Run Rally in 5th Started by Sullivan's First Hit of Season -- Shaw Loser | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reply-to-chinese-seen.html | Reply to Chinese Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/an-examination-of-the-key-role-the-buying-public-is-occupying-today.html | An Examination of the Key Role the Buying Public Is Occupying Today; CONSUMER'S ROLE IN ECONOMY EYED | True | By Edward H. Collins | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/housing-body-gets-management-chief.html | HOUSING BODY GETS MANAGEMENT CHIEF | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/one-boat-sighted-going-well-in-transatlantic-sailing-race.html | One Boat Sighted 'Going Well' In Trans-Atlantic Sailing Race | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/legion-realty-post-picks-a-commander.html | Legion Realty Post Picks a Commander | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/diversity-stressed-ethical-culture-leader-calls-free-society.html | DIVERSITY STRESSED; Ethical Culture Leader Calls Free Society Creative | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/turkeys-rulers-approve-charter-temporary-document-vests-legislative.html | TURKEY'S RULERS APPROVE CHARTER; Temporary Document Vests Legislative Powers in 38 Officers Who Led Coup | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/army-in-argentina-has-flirted-with-mutiny-since-yielding-rule.html | Army in Argentina Has Flirted With Mutiny Since Yielding Rule | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/chicago-bank-elects-2-continental-illinois-picks-vice-chairman.html | CHICAGO BANK ELECTS 2; Continental Illinois Picks Vice Chairman, President | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/pontiff-proclaims-spanish-archbishop-of-1500s-a-saint.html | Pontiff Proclaims Spanish Archbishop Of 1500's a Saint | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/port-revenue-up-and-traffic-too-figures-for-new-york-so-far-this.html | PORT REVENUE UP, AND TRAFFIC, TOO; Figures for New York So Far This Year Are Well Ahead of 1959 Record | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/vermont-u-honors-6-dr-greenberg-city-school-aide-receives-degree.html | VERMONT U. HONORS 6; Dr. Greenberg, City School Aide, Receives Degree | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/trinity-observes-titular-festival-clergy-of-old-parish-lead.html | TRINITY OBSERVES TITULAR FESTIVAL; Clergy of Old Parish Lead Procession - Vicar Urges All-Embracing Worship | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mutual-funds-halfbillion-mark-is-passed-investors-planning-business.html | Mutual Funds: Half-Billion Mark Is Passed; Investors Planning Business Soars in Seven Years Sales Staff of 4,000 Started With 30 Persons | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/shares-move-up-on-london-board-good-showing-on-wall-st-and-strong.html | SHARES MOVE UP ON LONDON BOARD; Good Showing on Wall St. and Strong Reports on Earnings Are Noted | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/jacqueline-fishbein-wed-to-irvin-cohen-jr.html | Jacqueline Fishbein Wed to Irvin Cohen Jr. | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dutch-girls-set-mark-world-swim-records-broken-in-butterfly-and.html | DUTCH GIRLS SET MARK; World Swim Records Broken in Butterfly and Back-Stroke. | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/truman-bids-graduates-pray-for-eisenhower.html | Truman Bids Graduates Pray for Eisenhower | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-criticized-on-drugs-state-district-attorneys-bid-government.html | U.S. CRITICIZED ON DRUGS; State District Attorneys Bid Government Treat Addicts | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/excerpts-from-rockefeller-remarks-on-meet-the-press-and-open-end.html | Excerpts From Rockefeller Remarks on 'Meet the Press' and 'Open End' | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/medals-slated-for-28-firemen-mayor-to-make-awards-on-thursday-7-are.html | MEDALS SLATED FOR 28 FIREMEN; Mayor to Make Awards on Thursday -- 7 Are to Be Given Posthumously | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/the-romance-of-old-spain-is-reflected-in-modern-mexican-furnishings.html | The Romance of Old Spain Is Reflected in Modern Mexican Furnishings | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/papal-envoy-asks-secularisms-end-archbishop-vagnozzi-tells-st-johns.html | PAPAL ENVOY ASKS SECULARISM'S END; Archbishop Vagnozzi Tells St. John's Class Spreading View Aids Communism | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hydroplane-driver-drowns-at-regatta.html | HYDROPLANE DRIVER DROWNS AT REGATTA | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/american-schools-a-broad-grow-foundation-acts-to-assist-them.html | American Schools A broad Grow; Foundation Acts to Assist Them; Advisory Group in Capital Aids Institutions Set Up to Teach Children of U.S. Citizens | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/3-killed-4-hurt-in-crash-in-bronx-trailer-truck-smashes-into-a.html | 3 KILLED, 4 HURT IN CRASH IN BRONX; Trailer Truck Smashes into a Gasoline Station After Collision With Auto | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/vehicle-total-rises-state-registered-4559189-in-first-quarter-of.html | VEHICLE TOTAL RISES; State Registered 4,559,189 in First Quarter of Year | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/diabetes-association-elects-new-president.html | Diabetes Association Elects New President | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dodgers-top-reds-with-hitter-31-williams-strikes-out-8-and.html | DODGERS TOP REDS WITH HITTER, 3-1; Williams Strikes Out 8 and Registers 5th Victory -- Demeter Clouts Homer | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cherries-are-here-for-brief-time.html | Cherries Are Here for Brief Time | True | By Craig Claiborne | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/veterans-elect-slate-avc-head-named-to-3d-term-bias-drive-urged.html | VETERANS ELECT SLATE; A.V.C. Head Named to 3d Term -- Bias Drive Urged | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mrs-herbert-l-tabb.html | MRS. HERBERT L. TABB , | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/li-schools-approved-half-hollow-hills-to-spend-3363000-for-2.html | L.I. SCHOOLS APPROVED; Half Hollow Hills to Spend $3,363,000 for 2 Buildings | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/lois-franco-heard-in-recital-debut.html | LOIS FRANCO HEARD IN RECITAL DEBUT | True | ALLEN HUGHES. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/new-jeep-model-set-sixpassenger-station-wagon-carries-price-of-1995.html | NEW JEEP MODEL SET ; Six-Passenger Station Wagon Carries Price of $1,995 | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/pan-am-acquires-49-of-afghanistan-airline.html | Pan Am Acquires 49% Of Afghanistan Airline | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/man-drowns-in-park-pond.html | Man Drowns in Park Pond | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/perellulif-f-lander.html | PerelluLif f lander | True | o sp1/2clU-to The N1/2w Tort Tlmt*. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mens-wear-sales-up-6.html | Men's Wear Sales Up 6% | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/william-d-dooley.html | WILLIAM D. DOOLEY | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/medical-degrees-set-downstate-center-to-award-134-at-rites-tomorrow.html | MEDICAL DEGREES SET; Downstate Center to Award 134 at Rites Tomorrow | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/police-reelect-cassese.html | Police Re-elect Cassese | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/macys-toledo-unit-expands.html | Macy's Toledo Unit Expands | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/coast-democrats-split-on-ziffren-california-convention-vote-likely.html | COAST DEMOCRATS SPLIT ON ZIFFREN; California Convention Vote Likely to Feel Effect of Resistance to Brown | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dr-vincent-hayward.html | DR. VINCENT HAYWARD | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/oaths-of-allegiance-currency-shifts-in-europe-hailed.html | OATHS OF ALLEGIANCE; CURRENCY SHIFTS IN EUROPE HAILED | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/loan-to-reduce-taxes-is-upheld-borrower-wins-the-right-to-deduct-in.html | LOAN TO REDUCE TAXES IS UPHELD; Borrower Wins the Right to Deduct Interest in a 'Senseless' Move | True | By Robert Metz | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/broadway-shows-return-tonight-19-theatres-closed-june-2-in-dispute.html | BROADWAY SHOWS RETURN TONIGHT; 19 Theatres Closed June 2 in Dispute Will Reopen -- Amorys Writing Musical | True | By Sam Zolotow | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reform-democrats-wary-just-how-and-when-to-unseat-de-sapio-are-main.html | Reform Democrats Wary; Just How and When to Unseat De Sapio Are Main Questions Confronting Them | True | By Clayton Knowles | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ship-line-to-get-citation.html | Ship Line to Get Citation | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/australian-air-wreck-found.html | Australian Air Wreck Found | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/national-purpose-rossiter-concept-a-call-to-rise-above-selfinterest.html | National Purpose: Rossiter Concept; A Call to Rise Above Self-interest to Aid 'Whole Human Race' | True | By Conton Rossitercopyright 1960 By Life Magazine and the New York Times Company. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/american-ballet-in-sweden.html | American Ballet in Sweden | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rootes-autos-ride-high-in-the-u-s-market-compact-rivalry-is-marring.html | Rootes Autos Ride High in the U. S. Market; Compact Rivalry Is Marring Horizon, Executive Says ROOTES MOTORS GAINS IN THE U.S | True | By Joseph C. Ingraham | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/coast-driver-triumphs-porter-wins-with-59-ford-in-california.html | COAST DRIVER TRIUMPHS; Porter Wins With 59 Ford in California Stock-Car Race | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/text-of-pravda-article-defending-khrushchev-policies-against.html | Text of Pravda Article Defending Khrushchev Policies Against Critics | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/port-agency-bars-us-investment-of-inner-affairs-tobin-challenges.html | PORT AGENCY BARS U.S. INVESTMENT OF INNER AFFAIRS; Tobin Challenges Congress' Right to Examine Its Fiscal, Realty and Other Data Port Authority Bars an Inquiry By Congress Into Internal Policy | True | By Sam Pope Brewer | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/our-mobile-population.html | Our Mobile Population | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/party-set-on-italian-liner.html | Party Set on Italian Liner | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/2-trotting-tracks-bilked-of-60000-by-ticket-forgers.html | 2 Trotting Tracks Bilked of $60,000 By Ticket Forgers | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/i-s-woytinsky-economist-dead-author-of-works-on-world-resources.html | I. S. WOYTINSKY, ECONOMIST, DEAD; Author of Works on WorldJ Resources, Population Aided Social Security Board | True | Special to The New York Tim1/2. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dr-henry-goeckel-bacteriologist-761.html | DR. HENRY GOECKEL, BACTERIOLOGIST, 761 | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-rider-triumphs-morris-guides-sinjon-to-first-in-swiss-jumping.html | U.S. RIDER TRIUMPHS; Morris Guides Sinjon to First in Swiss Jumping Event | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ernest-hunt-sr-6-at-hunter-18871934.html | ERNEST HUNT SR., 6, AT HUNTER 1887-1934 | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/stocks-advance-in-switzerland-gains-in-new-york-are-spur-to-prices.html | STOCKS ADVANCE IN SWITZERLAND; Gains in New York Are Spur to Prices -- Volume of Trading Is Heavy | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/governor-adds-to-staff.html | Governor Adds to Staff | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/that-ruthian-record.html | That Ruthian Record | True | By Arthur Daley | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/usjudgephllipsullivandies-ended-ward-company-seizure.html | U.S.JudgePhllipSullivanDies; Ended Ward Company Seizure xwwwowogMffMajgHggjW'M waymEW'ywft^?^^ | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/industrials-rise-on-dutch-market-strength-in-wall-street-and.html | INDUSTRIALS RISE ON DUTCH MARKET; Strength in Wall Street and Reinvestment Demand Cited by Brokers | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/italian-and-swedish-teams-gain-in-davis-cup-zone-eliminations.html | Italian and Swedish Teams Gain In Davis Cup Zone Eliminations | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/music-midsummer-nights-dream-opera-by-britten-bows-at-aldeburgh.html | Music: 'Midsummer Night's Dream'; Opera by Britten Bows at Aldeburgh Festival Called Composer's Most Ingratiating Work | True | By Howard Taubmanspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/france-ready-to-act-convertibility-expansion-move-being-prepared.html | FRANCE READY TO ACT; Convertibility Expansion Move Being Prepared | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hanson-first-in-yacht-race.html | Hanson First in Yacht Race | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/yale-lock-moves-out-of-stamford-only-bank-service-remains-of.html | YALE LOCK MOVES OUT OF STAMFORD; Only Bank Service Remains of Company That Once Employed 4,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mormons-plan-british-chapels.html | Mormons Plan British Chapels | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hoffa-plan-backed-by-local-in-jersey.html | HOFFA PLAN BACKED BY LOCAL IN JERSEY | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/the-timetable-for-president-eisenhowers-journey.html | The Timetable for President Eisenhower's Journey | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/runyon-fund-sets-grants.html | Runyon Fund Sets Grants | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/marion-edelson-married.html | Marion Edelson Married | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/goheen-deplores-cheap-idolatry-warns-princeton-graduates-against.html | GOHEEN DEPLORES 'CHEAP' IDOLATRY; Warns Princeton Graduates Against Accepting Tawdry' Ideas of Present Age | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/huntmton-told-to-unite-offices-towns-management-study-cites-expense.html | HUNTMTON TOLD TO UNITE OFFICES; Town's Management Study Cites Expense of Having Government Scattered" | True | By Byron Porterfield ] | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/carswelhutaylor.html | CarswelhiTaylor | True | Spectel to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/deficit-posted-by-ji-case-co-2230626-loss-in-quarter-contrasts-with.html | DEFICIT POSTED BY J.I. CASE CO.; $2,230,626 Loss in Quarter Contrasts With a Profit of $2,636,126 | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rev-joseph-carvil.html | ! REV. JOSEPH CARVIL | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/truman-repeats-charge-on-sitins-says-lunchcounter-drive-was-pushed.html | TRUMAN REPEATS CHARGE ON SIT-INS; Says Lunch-Counter Drive Was 'Pushed On' by Reds -- Discounts Stevenson | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rebels-seize-radio-station.html | Rebels Seize Radio Station | True | By United Press International. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/pace-seniors-warned-keating-hits-spectator-role-in-world-struggle.html | PACE SENIORS WARNED; Keating Hits 'Spectator' Role in World Struggle | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cotton-is-mixed-in-slow-trading-range-of-price-moves-is-only-a-bit.html | COTTON IS MIXED IN SLOW TRADING; Range of Price Moves Is Only a Bit Wider Than That of Week Before | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/susan-h-young-married.html | Susan H. Young Married | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/senator-fong-speaks-hawaii-republican-honored-at-tufts-commencement.html | SENATOR FONG SPEAKS; Hawaii Republican Honored at Tufts Commencement | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/pravada-defense-of-khrushchev-scores-leftists-blowat-red-china.html | PRAVADA DEFENSE OF KHRUSHCHEV SCORES 'LEFTIST'S; Blowat Red China Seen -- Party Upholds Premier on His Coexistence Policies CRITICS HELD MISTAKEN Statement Deplores Haste in Developing Communism -- Backs Summit Talks KHRUSHCHEV VIEW UP HELD BY PRAVDA | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/new-colgate-trustees-four-elected-by-university-board-member.html | NEW COLGATE TRUSTEES; Four Elected by University -- Board Member Resigns | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bethpage-leads-31-rain-cuts-polo-match-with-brookville-to-3.html | BETHPAGE LEADS, 3-1; Rain Cuts Polo Match With Brookville to 3 Chukkers | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hartford-gift-approved-site-for-proposed-restaurant-is-considered.html | Hartford Gift Approved; Site for Proposed Restaurant Is Considered No Threat to Park | | CHAUNCEY B. GARVER. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hydroplane-mark-set-pierson-speeds-5921-mph-in-havre-de-grace.html | HYDROPLANE MARK SET; Pierson Speeds 59.21 M.P.H. in Havre de Grace Regatta | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ethnic-fete-brings-dab-of-color-to-gloomy-sunday-in-new-york.html | Ethnic Fete Brings Dab of Color To Gloomy Sunday in New York | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/schaefer-building-bought.html | Schaefer Building Bought | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/50000-fans-watch-yanks-but-not-for-long.html | 50,000 Fans Watch Yanks, but Not for Long | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/miss-judy-edge-becomes-bride-in-westchester-1958-debutante-wed-to.html | Miss Judy Edge Becomes Bride In Westchester; 1958 Debutante Wed to Maurice Thompson jr. in Scarsdale Church | | Special to The Now York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/treasury-gets-donations.html | Treasury Gets Donations | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/film-writers-vote-strike-end.html | Film Writers Vote Strike End | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-agencies-holding-up-60million-saving-by-clash-on-paying-for.html | U.S. Agencies Holding Up 60-Million Saving By Clash on Paying for Antarctic Atom Plan; 3 Boards Unable to Agree on Who Will Meet Bill A.E.C. Plan to Share Cost Runs Into Budget Snag | | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fete-given-for-faith-whitney.html | Fete Given for Faith Whitney; | | Speclsl to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/miss-suggs-wins-in-triangle-golf-finishes-with-364-total-for-her.html | MISS SUGGS WINS IN TRIANGLE GOLF; Finishes With 364 Total for Her 60th Victory -- Betsy Rawls Second | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/wider-use-for-social-security.html | Wider Use for Social Security | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/butler-says-ama-lags-on-reforms.html | BUTLER SAYS A.M.A. LAGS ON REFORMS | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/2d-crash-fatal-to-infant.html | 2d Crash Fatal to Infant | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/aldrich-is-named-state-youth-head-president-of-police-athletic.html | ALDRICH IS NAMED STATE YOUTH HEAD; President of Police Athletic League, 32, Is Assigned to Special Division CENTERS ARE PLANNED Key Task Is to Rehabilitate and Give Opportunity to Juvenile Delinquents | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/franklin-clarkin-is-dead-at-91-covered-wars-in-1898-and-1904.html | Franklin Clarkin Is Dead at 91; Covered Wars in 1898 and 1904 | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/disarming-in-a-cold-war-climate.html | Disarming in a Cold War Climate | True | By C.l. Sulzberger | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/president-tours-anchorage-on-first-leg-of-his-journey-to-far-east.html | President Tours Anchorage on First Leg of His Journey to Far East -- Tokyo Schedule Largely Unchanged; ALASKAN CROWDS GREET PRESIDENT | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/teachers-facing-bargaining-study-committee-named-by-board-of.html | TEACHERS FACING BARGAINING STUDY; Committee Named by Board of Education to Examine Question of Agents | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/goldbergudurchlag.html | Goldbergu-Durchlag | True | Special to The New Yort Times. | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/farley-is-named-heads-group-here-to-raise-funds-for-irish-church.html | FARLEY IS NAMED; Heads Group Here to Raise Funds for Irish Church | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/tigers-gain-split-at-washington-lary-is-victor-125-after-senators.html | TIGERS GAIN SPLIT AT WASHINGTON; Lary Is Victor, 12-5, After Senators Win by 8-3 -- Lemon Hits 3 Homers | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/israel-blames-syria-in-firing.html | Israel Blames Syria in Firing | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/meryl-lee-herrmann-is-married-to-a-rabbi.html | Meryl Lee Herrmann Is Married to a Rabbi | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/more-return-to-north-korea.html | More Return to North Korea | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cubans-jail-rancher-us-manager-of-seized-king-acres-clashes-with.html | CUBANS JAIL RANCHER; U.S. Manager of Seized King Acres Clashes With Regime | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rift-in-left-wing-emerges-in-italy-nenni-socialist-chief-assails.html | RIFT IN LEFT WING EMERGES IN ITALY; Nenni, Socialist Chief, Assails Communists -- Tension Has Grown Since Summit | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/yale-head-warns-against-escapism.html | YALE HEAD WARNS AGAINST ESCAPISM | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/warning-on-arms-munro-in-hobart-speech-puts-political-problems.html | WARNING ON ARMS; Munro, in Hobart Speech, Puts Political Problems First | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/4run-pinch-homer-highlights-giants-167-conquest-of-braves.html | 4-Run Pinch Homer Highlights Giants' 16-7 Conquest of Braves | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cubs-down-phils-in-10th-inning-87-ashburns-single-through-box.html | CUBS DOWN PHILS IN 10TH INNING, 8-7; Ashburn's Single Through Box Scores Averill -- Freeman Is Victor | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/li-church-marks-centenary.html | L.I. Church Marks Centenary | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/foxy-fella-best-in-hunter-class-gelding-scores-under-miss-graham-at.html | FOXY FELLA BEST IN HUNTER CLASS; Gelding Scores Under Miss Graham at Greenwich -- Sugarlump Pony Victor | True | Special to The New York Times.GREENWICH, Conn., June 12 | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/jews-to-increase-adult-education-reform-body-ends-meeting-with.html | JEWS TO INCREASE ADULT EDUCATION; Reform Body Ends Meeting With Approval of Plan to Meet New Demands | True | By Irving Spiegel | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/contract-leaves-term-indefinite-higgins-gets-gentlemens-agreement.html | CONTRACT LEAVES TERM INDEFINITE; Higgins Gets 'Gentlemen's Agreement' to Return as Jurges' Replacement | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/haverty-ties-spinell-shares-si-golf-lead-at-144-with-2dround-par-of.html | HAVERTY TIES SPINELL; Shares S.I. Golf Lead at 144 With 2d-Round Par of 69 | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reds-in-ethiopia-stress-u2.html | Reds in Ethiopia Stress U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/la-motta-called-to-boxing-inquiry-exchampion-will-be-first-witness.html | LA MOTTA CALLED TO BOXING INQUIRY; Ex-Champion Will Be First Witness as Investigation Is Opened Tomorrow | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/west-berlin-recruiting-denied.html | West Berlin Recruiting Denied | True | | 1988-01-22 | RE0000373159 | RE0000373159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bank-of-nova-scotia-sets-rights-offering.html | Bank of Nova Scotia Sets Rights Offering | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ch-squirrel-run-burgomaster-takes-top-award-at-southport-english.html | Ch. Squirrel Run Burgomaster Takes Top Award at Southport; English Cocker Scores Third Time -- Miss Rogers Pats Three Dogs in Final | | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fordham-sees-hoax-in-seismic-report.html | FORDHAM SEES HOAX IN SEISMIC REPORT | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/czechs-ballot-for-single-slate-amid-holidays-entertainment-pragues.html | Czechs Ballot for Single Slate Amid Holiday's Entertainment; Prague's Voters March to Brass Bands and Hear Jazz Concert -- Few Exercise Right to a Decision in Secrecy | | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/smith-is-victor-4-and-21-gains-triumph-over-ware-in-southern.html | SMITH IS VICTOR, 4 AND 21; Gains Triumph Over Ware in Southern Amateur Golf | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/israel-holds-up-note-to-frondizi-reply-to-argentine-demand-for.html | ISRAEL HOLDS UP NOTE TO FRONDIZI; Reply to Argentine Demand for Eichmann Delayed -- Personal Contacts Pend | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-13 | 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/television-and-hifi-sets-to-have-new-look-and-sound-this-summer.html | Television and Hi-Fi Sets to Have New Look and Sound This Summer | | By Rita Reif | 1988-01-22 | RE0000373159 | RE0000373159 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/texas-democrats-get-loyalty-plan-liberals-lose-pledge-move-on-eve.html | TEXAS DEMOCRATS GET LOYALTY PLAN; Liberals Lose Pledge Move on Eve of Convention -- Johnson Support Seen | | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rules-liberalized-on-charter-flights.html | RULES LIBERALIZED ON CHARTER FLIGHTS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bethlehem-cleared-nlrb-dismisses-charge-by-draftsmen-in-quincy.html | BETHLEHEM CLEARED; N.L.R.B. Dismisses Charge by Draftsmen in Quincy | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/yeshiva-changes-satisfy-albany-records-of-candidates-for-education.html | YESHIVA CHANGES; 'SATISFY' ALBANY; Records of Candidates for Education Doctorates Win State Approval | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/msgr-farrellm-of-staten-island-dean-of-boroughs-catholic-clergy.html | fMSGR. FARRELLM OF STATEN ISLAND; Dean of Borough's Catholic Clergy DeaduPastor in New Brighton 30 Years | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/american-bosch-in-british-deal-electronics-producer-joins-hawker.html | AMERICAN BOSCH IN BRITISH DEAL; Electronics Producer Joins Hawker Siddeley Croup in Buying S.C. Brown, Ltd. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/hide-futures-dip-in-active-trading-all-positions-except-july-61-hit.html | HIDE FUTURES DIP IN ACTIVE TRADING; All Positions Except July '61 Hit New Lows -- Copper Options Show Gains | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/billy-graham-in-capital.html | Billy Graham in Capital | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/disaster-procedure-is-mapped-by-jersey.html | DISASTER PROCEDURE IS MAPPED BY JERSEY | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/tavern-owner-is-shot-wounded-by-police-he-says-he-was-chasing.html | TAVERN OWNER IS SHOT; Wounded by Police, He Says He Was Chasing Burglar | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/stock-offer-mailed-c-o-sends-exchange-plan-to-shareholders-of-b-o.html | STOCK OFFER MAILED; C. & O. Sends Exchange Plan to Shareholders of B. & O. MERGER PLANNED FOR 2 RAILROADS | | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/deadlines-near.html | Deadlines Near | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/lirr-wont-run-if-crews-strike-spokesman-says-road-will-be-unable-to.html | L.I.R.R. WON'T RUN IF CREWS STRIKE; Spokesman Says Road Will Be Unable to Operate -- Tie-Up Set for Sunday | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/100000-for-air-death.html | $100,000 for Air Death | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/challenging-mr-nixon-vice-presidents-position-on-many-rockefeller.html | Challenging Mr. Nixon; Vice President's Position on Many Rockefeller Proposals Recalled | True | EDMUND R. SCHROEDER | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dr-barbara-moore-hit-by-an-auto-in-indiana.html | Dr. Barbara Moore Hit By an Auto in Indiana | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/house-bill-pleads-for-veterans-son.html | HOUSE BILL PLEADS FOR VETERAN'S SON | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/large-earrings-are-this-summers-fad.html | Large Earrings Are This Summer's Fad | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/antarctica-gets-a-paper.html | Antarctica Gets a Paper | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/seton-hall-picks-dean-dr-je-mccormack-to-head-college-of-medicine.html | SETON HALL PICKS DEAN; Dr. J.E. McCormack to Head College of Medicine | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/8story-building-set-bank-to-occupy-5-floors-of-syracuse-structure.html | 8-STORY BUILDING SET; Bank to Occupy 5 Floors of Syracuse Structure | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/2-tried-for-insult-to-franco.html | 2 Tried for Insult to Franco | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/picket-line-flareups.html | Picket Line Flare-Ups | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/molloy-nine-advances-whips-dubois-84-and-gains-final-in-catholic.html | MOLLOY NINE ADVANCES; Whips DuBois, 8-4, and Gains Final in Catholic Tourney | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/foreign-car-sales-declined-in-april-first-yeartoyear-slide-noted.html | FOREIGN CAR SALES DECLINED IN APRIL; First Year-to-Year Slide Noted Since Rise Began -- Exports Gained FOREIGN CAR SALES DECLINED IN APRIL | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/kubek-skowron-pace-84-victory-infielders-homers-spark-attack-as.html | KUBEK, SKOWRON PACE 8-4 VICTORY; Infielders' Homers Spark Attack as Yanks Close on League Leaders | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/pennsylvania-plant-bought.html | Pennsylvania Plant Bought | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/refuge-aid-bill-gains.html | Refuge Aid Bill Gains | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mount-palomar-photographs-its-farthest-objects-galaxy-may-provide.html | Mount Palomar Photographs Its Farthest Objects: Galaxy May Provide Clues to Origin of Universe; Astronomers Put Distance From the Earth at About 6 Billion Light Years Object Is Speeding Away From the Solar System at 90,000 Miles a Second | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/red-sox-obtain-nixon-catcher-in-fourman-deal-with-indians.html | Red Sox Obtain Nixon, Catcher, In Four-Man Deal With Indians | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/pucci-creations-range-from-pants-to-perfume.html | Pucci Creations Range From Pants to Perfume | True | By Gloria Emerson | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/69-die-in-indian-heat-wave.html | 69 Die in Indian Heat Wave | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/wood-field-and-stream-if-martin-can-take-stormy-weather-so-can.html | Wood, Field and Stream; If Martin Can Take Stormy Weather, So Can Anglers, Tourney Group Decides | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/13-honor-degrees-awarded-at-yale-8-given-to-alumni-and.html | 13 HONOR DEGREES AWARDED AT YALE; 8 Given to Alumni -- 2,044 Seniors and Advanced Students Graduated | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bettingticket-case-put-off-to-today.html | BETTING-TICKET CASE PUT OFF TO TODAY | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/european-electronics-unit.html | European Electronics Unit | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/headache-chemical-found.html | Headache Chemical Found | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/naphthalene-plant-planned.html | Naphthalene Plant Planned | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mueller-son-scored-over-sales-to-us.html | MUELLER SON SCORED OVER SALES TO U.S. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/u2-pilots-father-gets-a-soviet-visa.html | U-2 Pilot's Father Gets a Soviet Visa | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-makes-vote-move-asks-federal-court-to-void-ban-on-access-to.html | U.S. MAKES VOTE MOVE; Asks Federal Court to Void Ban on Access to Records | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/equal-space-law-for-press-urged-head-of-young-democrats-asks.html | EQUAL SPACE LAW FOR PRESS URGED; Head of Young Democrats Asks Industry to Follow Lead of Broadcasters | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/4-more-selected-for-jury-in-jacks-conspiracy-trial.html | 4 More Selected for Jury in Jack's Conspiracy Trial | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/resumption-of-milk-dating.html | Resumption of Milk Dating | True | RICHARD GELLAR. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/meyner-will-head-stevenson-backers-jersey-delegation-spur-city.html | MEYNER WILL HEAD STEVENSON BACKERS JERSEY DELEGATION SPUR CITY CAMPAIGN | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/aec-maps-test-of-reactor-ban-decision-blocking-a-permit-for-big.html | A.E.C. MAPS TEST OF REACTOR BAN; Decision Blocking a Permit for Big Nuclear Power Unit Upsets Officials | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bengurion-arrives-in-france-for-discussions-with-de-gaulle-talks-on.html | Ben-Gurion Arrives in France For Discussions With de Gaulle; Talks on Week-Long Visit to Cover Policy in Wake of Summit -- Meeting With Frondizi in Europe Held Possible | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/strikers-get-increase-brooklyn-company-agrees-to-28cent-wage.html | STRIKERS GET INCREASE; Brooklyn Company Agrees to 28-Cent Wage Package | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/shop-opens-branch-for-home-accessories.html | Shop Opens Branch For Home Accessories | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/picketing-curbed-at-missile-base-judge-bars-machinist-lines-at.html | PICKETING CURBED AT MISSILE BASE; Judge Bars Machinist Lines at Florida Plants Except Those of Convair | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/peekskill-boy-drowned.html | Peekskill Boy Drowned | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/li-honor-student-17-spurns-legion-award-creates-a-stir-by-saying-he.html | L.I. Honor Student, 17, Spurns Legion Award; Creates a Stir by Saying He Cannot Respect Group Westbury Principal Planning Official Apology to Post | True | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/city-hall-pickets-berate-fireniks-130-beatniks-and-friends-march-in.html | CITY HALL PICKETS BERATE 'FIRENIKS; 130 Beatniks and Friends March in a Protest Over Village Cafe Closings | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/susan-lee-engaged-to-robert-e-barnes.html | Susan Lee Engaged To Robert E. Barnes | True | Special to The New York Tlmej. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/parrot-40-accused-of-salty-language-wont-talk-in-court.html | Parrot, 40, Accused Of Salty language, Won't Talk in Court | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/61-million-jobs-set-may-record-in-spring-pickup-million-gain-noted.html | 61 MILLION JOBS SET MAY RECORD IN SPRING PICK-UP; Million Gain Noted in Month but Jobless Rate Stays at About 5 Per Cent 67 MILLION JOBS SET MAY RECORD | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/tribal-clash-in-sierra-leone.html | Tribal Clash in Sierra Leone | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/903-get-summonses-for-littering.html | 903 Get Summonses for Littering | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/high-court-upsets-mailfraud-verdict.html | HIGH COURT UPSETS MAIL-FRAUD VERDICT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/business-failures-increase.html | Business Failures Increase | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/radar-for-weather-hoisted-70-floors-to-rca-tower.html | Radar for Weather Hoisted 70 Floors To R.C.A. Tower | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/harrimans-prediction.html | Harriman's Prediction | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/japan-police-raid-antius-groups-to-block-a-clash-crackdown-comes-as.html | JAPAN POLICE RAID ANTI-U.S. GROUPS TO BLOCK A CLASH; Crackdown Comes as Threat of Violence Over Visit by Eisenhower Eases THREAT OF CLASH IN TOKYO IS EASED | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/child-to-wj-jacksons.html | Child to W.J. Jacksons | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/itinerary-of-presidents-far-east-tour.html | Itinerary of President's Far East Tour | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/naacp-loses-appeal-virginia-court-backs-inquiry-in-right-to-member.html | N.A.A.C.P. LOSES APPEAL; Virginia Court Backs Inquiry in Right to Member Lists | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/survival-is-the-key-anquetil-won-the-tour-of-italy-bike-race.html | Survival Is The Key; Anquetil Won the Tour of Italy Bike Race Despite Crowds, Heights and Crashes | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/universal-marion-rights.html | Universal Marion Rights | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/peiping-retreat-on-ideology-seen-partial-acceptance-of-soviet.html | PEIPING RETREAT ON IDEOLOGY SEEN; Partial Acceptance of Soviet Foreign Policy is Shown by Recent Speeches PEIPING RETREAT ON IDEOLOGY SEEN | True | By Harry Schwartz | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/democrats-list-speakers.html | Democrats List Speakers | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/direct-sellers-grow-overseas-convention-of-doortodoor-companies.html | DIRECT SELLERS GROW OVERSEAS; Convention of Door-to-Door Companies Emphasizes Expansion Abroad | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/basque-priests-lay-brutality-to-franco-franco-is-scored-by-basque.html | Basque Priests Lay Brutality to Franco; FRANCO IS SCORED BY BASQUE PRIESTS | True | By Benjamin Wellesspecial To The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/nurse-shortage-forces-hospital-to-close-unit.html | Nurse Shortage Forces Hospital to Close Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/patterson-revisited.html | Patterson Revisited | True | By Arthur Daley | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/wage-bill-cut-back-would-cover-5124000-less-than-half-of-earlier.html | WAGE BILL CUT BACK; Would Cover 5,124,000, Less Than Half of Earlier Version | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/soviets-study-mediterranean.html | Soviets Study Mediterranean | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/country-cousins-inspire-bigbrimmed-straws-for-summer-in-city.html | Country Cousins Inspire Big-Brimmed Straws for Summer in City | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/7th-summer-fete-is-opened-by-city-queen-is-crowned.html | 7th Summer Fete Is Opened by City; Queen Is Crowned | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rocket-sled-hits-2650-mph.html | Rocket Sled Hits 2,650 M.P.H. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-karl-w-bsgelow.html | : MRS. KARL W. BSGELOW | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/radios-and-roads-after-future-of-bhutanese-youth-himalayan-kingdom.html | Radios and Roads After Future of Bhutanese Youth; Himalayan Kingdom Spurs Education for a New Era | True | By Paul Grimesspecial To The New York Times | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dockers-on-coast-agree-on-pay-rise.html | DOCKERS ON COAST AGREE ON PAY RISE | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/house-move-bars-aid-committee-halts-us-funds-for-berlin-medical.html | HOUSE MOVE BARS AID; Committee Halts U.S. Funds for Berlin Medical Unit | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/advertising-legal-twists-top-liquor-woes.html | Advertising: Legal Twists Top Liquor Woes | True | By Robert Alden | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/boy-13-is-honored-gets-us-award-for-starting-drug-drive-for.html | BOY, 13, IS HONORED; Gets U.S. Award for Starting Drug Drive for Schweitzer | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/times-opposes-suits-asks-us-court-in-alabama-to-dismiss-3-libel.html | TIMES OPPOSES SUITS; Asks U.S. Court in Alabama to Dismiss 3 Libel Actions | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/newcrop-cotton-leads-broad-rise-contracts-up-1-to-13-points.html | NEW-CROP COTTON LEADS BROAD RISE; Contracts Up 1 to 13 Points -- Offerings Are Reported Light Throughout Day | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/eldora-n-kiely-engaged.html | Eldora N. Kiely Engaged | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/five-back-johnson.html | Five Back Johnson | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/walter-c-grieves.html | WALTER C. GRIEVES | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cannon-loses-bid-for-jury.html | Cannon Loses Bid for Jury | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/patterson-takes-to-road.html | Patterson Takes to Road | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/12-million-sought-for-israeli-school.html | $12 MILLION SOUGHT FOR ISRAELI SCHOOL | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/youth-trade-group-elects.html | Youth Trade Group Elects | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dorothy-parish-is-future-bride-wedding-sept-3-engaged-to-riley.html | Dorothy Parish Is Future Bride; Wedding Sept. 3; Engaged to Riley Miles Gilbert Jr., a 1952 Harvard Graduate | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/royals-twyman-signs.html | Royals' Twyman Signs | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/douglas-displays-military-waste.html | DOUGLAS DISPLAYS MILITARY 'WASTE' | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/kratter-files-plans-for-ebbets-project.html | KRATTER FILES PLANS FOR EBBETS PROJECT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/state-to-tighten-driver-licensing-bureau-to-mail-invitations-to.html | STATE TO TIGHTEN DRIVER LICENSING; Bureau to Mail 'Invitations' to Renew Permits Only to Those in Good Standing DATA MACHINES USED Hults Explains Program at Fordham Conference -- Pennsylvania Plan Cited | True | BY Bernard Stengren | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/francis-h-peaty.html | FRANCIS H. PEATY | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/33-pupils-win-poetry-prizes.html | 33 Pupils Win Poetry Prizes | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/electrons-weld-spaceage-metals.html | Electrons Weld Space-Age Metals | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/submarine-torpedoes-itself.html | Submarine 'Torpedoes' Itself | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/city-building-worker-killed.html | City Building Worker Killed | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/court-freezes-fees-in-teamsters-fight.html | COURT FREEZES FEES IN TEAMSTERS FIGHT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/eisenhower-vetoes-tariff-exemptions.html | EISENHOWER VETOES TARIFF EXEMPTIONS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-max-mason-74-led-childaid-group.html | MRS. MAX MASON, 74, LED CHILD-AID GROUP | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/politics-in-pin-field-proprietors-campaign-plank-promises-service.html | Politics in Pin Field; Proprietor's Campaign Plank Promises 'Service and Help for the Customer' | True | By Gordon S. White Jr.special To The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/more-tremors-hit-chile.html | More Tremors Hit Chile | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/truck-hits-3-in-bronx-vehicle-left-by-driver-rams-wall-of-apartment.html | TRUCK HITS 3 IN BRONX; Vehicle, Left by Driver, Rams Wall of Apartment House | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/steel-output-near-high-for-european-nations.html | Steel Output Near High For European Nations | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrsherbertknoxdiesj-k-cofounder-of-civitas-club-in-brooklyn-was.html | MRS.HERBERT KNOX DIES; K Co-Founder of Civitas Club < in Brooklyn Was Ex-Teacher | True | Special to The New York Times. 1 | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dance-is-given-for-debutantes-in-new-jersey-west-orange-fete-held.html | Dance Is Given For Debutantes In New Jersey; West Orange Fete Held for Misses Macwithey, Sige and Kelsey | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/high-court-refuses-to-set-single-rule-on-taxing-gifts-high-court.html | High Court Refuses to Set Single Rule on Taxing Gifts; HIGH COURT BARS SINGLE TAX RULE | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/stevensonrockefeller-team.html | Stevenson-Rockefeller Team | True | MILTON M. HERMANSON. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chiaris-party-gains-panama-presidentelect-may-hold-assembly.html | CHIARI'S PARTY GAINS; Panama President-Elect May Hold Assembly Majority | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/george-palmer-70-sports-copy-editor.html | GEORGE PALMER, 70, SPORT'S COPY EDITOR | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/edward-g-robinson-jr-fined.html | Edward G. Robinson Jr. Fined | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/jamie-singletary-betrothed-to-ensign-stephen-snyder.html | Jamie Singletary Betrothed To Ensign Stephen Snyder | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mortgage-loan-secured-by-lease-unusual-financing-plan-is-used-for.html | MORTGAGE LOAN SECURED BY LEASE; Unusual Financing Plan Is Used for New Building at 125 Maiden Lane | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/new-director-elected-by-americanstandard.html | New Director Elected By American-Standard | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/colgate-class-told-courage-is-needed.html | COLGATE CLASS TOLD COURAGE IS NEEDED | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mexican-veterans-elect.html | Mexican Veterans Elect | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/li-town-studies-use-of-idle-land-hempstead-hopesto-develop-8000.html | L.I. TOWN STUDIES USE OF IDLE LAND; Hempstead Hopesto Develop 8,000 Acres of Marshes and Islands in South | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-to-aid-study-of-wan-ocean-international-expedition-will-plumb.html | U.S. TO AID STUDY OF WAN OCEAN; International Expedition Will Plumb Little-Known Seas for Science and Foods | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gates-asks-security-jobs-be-kept-clear-of-politics-he-favors-senate.html | Gates Asks Security Jobs Be Kept Clear of Politics; He Favors Senate Move to Guide White House on Appointments NONPOLITICAL JOBS FAVORED BY GATES | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rebels-kill-nine-in-algeria.html | Rebels Kill Nine in Algeria | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/miss-royal-with-hartack-up-triumphs-by-nose-at-monmouth.html | Miss Royal, With Hartack Up, Triumphs by Nose at Monmouth | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/the-best-man.html | The Best Man | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/stocks-decline-in-late-trading-average-eases-by-010-point-although.html | STOCKS DECLINE IN LATE TRADING; Average Eases by 0.10 Point, Although More Issues Climb Than Drop VOLUME AT 3,180,000 Electronics Show Advances -- American Motors is Most Active, Up 1/2 STOCKS DECLINE IN LATE TRADING | True | By Richard Butter | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/lynbrook-man-lost-in-mexico.html | Lynbrook Man Lost in Mexico | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/taylor-instrument.html | TAYLOR INSTRUMENT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/factor-expanding-in-florida.html | Factor Expanding in Florida | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cuba-tries-16-rebels-16-rebels-death-sought-for-former-army-officer-who-led.html | CUBA TRIES 16 REBELS; Death Sought for Former Army Officer Who Led Band | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/east-side-concerts-set-six-eveningsbytheriver-slated-with-first.html | EAST SIDE CONCERTS SET; Six Evenings-by-the-River Slated, With First July 5 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/doityourself-oil-refinery.html | Do-It-Yourself Oil Refinery | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-jean-h-downer-wed-to-yale-alumnus.html | Mrs. Jean H. Downer Wed to Yale Alumnus | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ridgway-stresses-vigilance.html | Ridgway Stresses Vigilance | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/wife-dies-in-plane-crash.html | Wife Dies in Plane Crash | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/shell-loses-round-in-gas-deal-battle.html | SHELL LOSES ROUND IN GAS DEAL BATTLE | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/borax-conspiracy-is-charged-by-us.html | BORAX CONSPIRACY IS CHARGED BY U.S. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/2-hurt-by-hitrun-auto-police-capture-suspect-after-chase-on-upper.html | 2 HURT BY HIT-RUN AUTO; Police Capture Suspect After Chase on Upper East Side | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/daughter-to-david-guyers.html | Daughter to David Guyers | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bnai-brith-to-cite-44-schools.html | Bnai Brith to Cite 44 Schools | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/erhard-sees-end-of-adenauer-rift-erhard-says-his-way-is-clear-to.html | Erhard Sees End Of Adenauer Rift; Erhard Says His Way Is Clear To Succeed to Adenauer's Job | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/stock-broker-is-added-to-lowensteins-board.html | Stock Broker Is Added To Lowenstein's Board | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ship-subsidy-bill-signed.html | Ship Subsidy Bill Signed | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/a-political-supplement-to-websters-work.html | A Political Supplement to Webster's Work | True | By Arthur Krock | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/food-news-danes-feast-on-sandwich.html | Food News: Danes Feast On Sandwich | True | By Nan Ickeringill | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/big-vender-at-macys-tells-good-money-from-bad-macys-to-install-big.html | Big Vender at Macy's Tells Good Money From Bad; MACY'S TO INSTALL BIG ROBOT VENDER | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/commodities-off-index-slid-to-855-friday-lowest-level-since-may-3.html | COMMODITIES OFF; Index Slid to 85.5 Friday, Lowest Level Since May 3 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/j-bishop-thomas-carruthers-dies-south-carolina-episcopal-headl-.html | j Bishop Thomas Carruthers Dies,! South Carolina Episcopal Headl . ... ......... \ | True | j Special to The New York Times. ] | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/theobald-to-request-loyaltyoath-waiver.html | Theobald to Request Loyalty-Oath Waiver | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/house-panel-cuts-aid-fund-ignoring-presidents-plea-790-million.html | HOUSE PANEL CUTS AID FUND, IGNORING PRESIDENT'S PLEA; 790 Million 'slashed in Line With Recommendations of Rep. Passman's Unit DEBATE SET THURSDAY Congress Is Concerned Over Collapse of Summit and Tensions in Far East HOUSE PANEL CUTS FOREIGN-AID FUND | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/one-bandit-slain-2d-wounded-here-robber-killed-in-columbus-circle.html | ONE BANDIT SLAIN, 2D WOUNDED HERE; Robber Killed in Columbus Circle Cafe - Other Felled in Times Square | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/south-africa-in-front-visiting-cricket-team-beats-england-in-test.html | SOUTH AFRICA IN FRONT; Visiting Cricket Team Beats England in Test Match | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ravda-declares-ar-is-avoidable-estates-khrushchev-thesis-that.html | RAVDA DECLARES AR IS AVOIDABLE; estates Khrushchev Thesis that Accords With West Can Be Negotiated | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/brussels-agrees-to-elections-in-ruanda-urundi-territory-un-mission.html | Brussels Agrees to Elections In Ruanda-Urundi Territory; U.N. Mission Reports Plans for Putting African Land on Road to Freedom | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chamoun-returned-to-parliament.html | Chamoun Returned to Parliament | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/yugoslavs-climb-asian-peaks.html | Yugoslavs Climb Asian Peaks | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cohen-captures-split-decision-over-ward-in-10rounder-here.html | Cohen Captures Split Decision Over Ward in 10-Rounder Here | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/middlebury-honors-rogers-law-work.html | MIDDLEBURY HONORS ROGERS! LAW WORK | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/crosstown-artery-opposed-scheduled-facilities-it-is-held-make.html | Crosstown Artery Opposed; Scheduled Facilities, It Is Held, Make Expressway Unnecessary | True | GOTTLIEB HELPERN, M.D. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/city-women-earn-less-than-men-in-ottice-work-survey-shows.html | City Women Earn Less Than Men In Ottice Work, Survey Shows | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-aw-putnam-dead-president-of-home-for-aged-had-led-rye-garden.html | MRS. A.W. PUTNAM DEAD; President of Home for Aged Had Led Rye Garden Club | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/balloon-still-strays-huge-scientific-bag-spotted-600-miles-west-of.html | BALLOON STILL STRAYS; Huge Scientific Bag Spotted 600 Miles West of San Diego | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/suit-filed-against-harvard.html | Suit Filed Against Harvard | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/furthering-ideas-on-freedom.html | Furthering Ideas on Freedom | True | JAMES D.D. RICHARDSON. | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/another-low-set-by-july-soybeans-future-off-1c-a-bushel-on.html | ANOTHER LOW SET BY JULY SOYBEANS; Future Off 1c a Bushel on Liquidation -- Far Grains Are Generally Weak | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/blue-cross-backs-plea-for-37-rise-head-of-plan-says-at-state.html | BLUE CROSS BACKS PLEA FOR 37% RISE; Head of Plan Says at State Hearing 'Hand-to-Mouth Existence' Must End BLUE CROSS BACKS PLEA FOR 37% RISE | True | By Farnsworth Fowle | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/two-rail-boards-agree-on-merger-norfolk-western-nickel-plate.html | TWO RAIL BOARDS AGREE ON MERGER; Norfolk & Western, Nickel Plate Directors Propose to Consolidate Roads SHARE EXCHANGE IS SET Approval by Stockholders and I.C.C. Required -- Ohio Link a Factor | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/princess-grace-goes-home.html | Princess Grace Goes Home | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/new-leader-is-urged-west-needs-fresh-idea-malik-telis-boston.html | NEW LEADER IS URGED; West Needs Fresh Idea, Malik Telis Boston College Class | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/contract-bridge-play-of-the-queen-can-give-information-and-may-also.html | Contract Bridge; Play of the Queen Can Give Information and May Also Be Used to Deceive | True | By Albert H. Morehead | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/argentine-president-leaves-on-european-tour-as-revolt-by-san-luis.html | Argentine President Leaves on European Tour As Revolt by San Luis Army Garrison Collapses; Military Pledges to Support Commander in Chief -- Frondizi Gives Thanks Rebels Are Reported Fleeing to Chile -- 6 Are Arrested After Bloodless Rising | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/taxpayers-reminded-of-extension-to-july-1.html | Taxpayers Reminded Of Extension to July 1 | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/union-accuses-taxi-company-of-threats-in-recognition-drive.html | Union Accuses Taxi Company Of Threats in Recognition Drive | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/broadway-shows-reopen-in-firstnight-atmosphere-broadway-shows.html | Broadway Shows Reopen in First-Night Atmosphere; BROADWAY SHOWS REOPEN TO CROWDS | True | By Arthur Gelb | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/eli-e-oberstein.html | ELI E. OBERSTEIN | True | Special to Th? New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/net-profit-raised-by-big-bear-chain-food-stores-earnings-for-year.html | NET PROFIT RAISED BY BIG BEAR CHAIN; Food Stores' Earnings for Year Climbed to $1.53 a Share, Against $1.28 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cambodia-names-ruler-prince-sihanouk-agrees-to-become-chief-of.html | CAMBODIA NAMES RULER; Prince Sihanouk Agrees to Become 'Chief of State' | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/tunisia-makes-oil-deal-with-italian-eni-group.html | Tunisia Makes Oil Deal With Italian ENI Group | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/world-parley-sets-safety-rules-for-nuclearpowered-vessels.html | World Parley Sets Safety Rules For Nuclear-Powered Vessels | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bowden-operation-a-success.html | Bowden Operation a Success | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/styne-sees-lyrics-as-core-of-musical.html | STYNE SEES LYRICS AS CORE OF MUSICAL | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-says-300000-spy-for-red-bloc-world-espionage-network-is-called.html | U.S. SAYS 300,000 SPY FOR RED BLOC; World Espionage Network Is Called History's Biggest -- 360 Convictions Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/capital-exports-supported-as-aid-tax-concession-for-business.html | CAPITAL EXPORTS SUPPORTED AS AID; Tax Concession for Business Investing in Poor Lands Backed in Senate | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/brooke-claxton-61-a-canadian-exaide.html | BROOKE CLAXTON, 61, A CANADIAN EX-AIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/policy-shift-laid-to-the-governor-nixon-aides-recall-refusal-to.html | POLICY SHIFT LAID TO THE GOVERNOR; Nixon Aides Recall Refusal to Debate Hall on G.O.P. Principles in 1958 | True | By Peter Kihss | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/elmer-c-meslin-.html | ELMER C. MESLIN | | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chicago-investor-gets-uptown-site-buys-apartment-house-put-up-by.html | CHICAGO INVESTOR GETS UPTOWN SITE; Buys Apartment House Put Up by Ruppert in 1910 -- Loft Contract Sold | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/parade-to-mark-army-day.html | Parade to Mark Army Day | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gridiron-captain-gets-yales-mallory-award.html | Gridiron Captain Gets Yale's Mallory Award | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/eastern-airlines-wins-injunction-us-judge-to-sign-order-today.html | EASTERN AIRLINES WINS INJUNCTION; U.S. Judge to Sign Order Today Enjoining Pilots From Refusing to Fly | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ezracohenex-head-of-housedress-unit.html | EZRACOHEN, EX-HEAD OF HOUSE-DRESS UNIT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/legion-and-vfw-argue-flagburning.html | LEGION AND V.F.W. ARGUE FLAG-BURNING | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/foreign-fashions-styled-for-the-veryyoung-set.html | Foreign Fashions Styled For the Very-Young Set | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/yacht-restarts-atlantic-race.html | Yacht Restarts Atlantic Race | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dance-given-in-plainfield.html | Dance Given In Plainfield | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/vernon-f-hovey.html | VERNON F. HOVEY | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/british-road-toll-500-in-april.html | British Road Toll 500 in April | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/senators-ask-drive-on-narcotic-supply.html | SENATORS ASK DRIVE ON NARCOTIC SUPPLY | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/jet-pilot-chutes-to-safety.html | Jet Pilot Chutes to Safety | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/brazil-opposes-hanna-mining-co-petition-calls-for-a-halt-to.html | BRAZIL OPPOSES HANNA MINING CO.; Petition Calls for a Halt to Negotiations Concerning Iron Ore Project BRAZIL OPPOSES HANNA MINING CO. | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rodriguez-akins-matched.html | Rodriguez, Akins Matched | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/fox-quits-film-producers-unit-charges-use-of-similar-themes.html | Fox Quits Film Producers Unit; Charges Use of Similar Themes | True | By A.h. Weiler | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/africans-leave-ilo-parley.html | Africans Leave I.L.O. Parley | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-players-beat-five-australians-holmberg-douglas-frost-win-at.html | U.S. PLAYERS BEAT FIVE AUSTRALIANS; Holmberg, Douglas, Frost Win at London -- Emerson Scores Over Ralston | | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/congressman-named-general.html | Congressman Named General | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/anderson-rides-choice-to-victory-four-fathoms-wins-despite-claim-by.html | ANDERSON RIDES CHOICE TO VICTORY; Four Fathoms Wins Despite Claim by Spar Maid's Boy -- Matinal 2d | | By Michael Strauss | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/manila-plans-huge-welcome.html | Manila Plans Huge Welcome | | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/deportee-loses-fight-court-says-he-must-prove-hes-not-a-communist.html | DEPORTEE LOSES FIGHT; Court Says He Must Prove He's Not a Communist | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/m-t-canfield-weds-countess-of-dudley.html | M. T. Canfield Weds Countess of Dudley | True | Special to The New York Times | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/police-save-mexicans-after-soccer-victory.html | Police Save Mexicans After Soccer Victory | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/vanderbilt-acts-to-heal-breach-agrees-to-allow-expelled-student-to.html | VANDERBILT ACTS TO HEAL BREACH; Agrees to Allow Expelled Student to Graduate -- Divinity Dean Dropped | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/blood-to-be-donated-2-companies-and-2-k-of-c-councils-to-aid.html | BLOOD TO BE DONATED; 2 Companies and 2 K. of C. Councils to Aid Program | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/george-m-nevius.html | GEORGE M. NEVIUS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cuba-spurs-drive-for-world-favor-propaganda-and-exchanges-used-in.html | CUBA SPURS DRIVE FOR WORLD FAVOR; Propaganda and Exchanges Used in Strong Bid to Win Backing for Castro Aims | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/clarence-t-starr-dies-mining-engineer-had-headed-pennsylvania.html | CLARENCE T. STARR DIES; Mining Engineer Had Headed Pennsylvania Authorities | | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/duryea-mortem-fiance-of-margaret-b-wilson.html | Duryea Mortem Fiance Of Margaret B. Wilson | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gop-legislators-to-seek-a-tax-cut-in-state-for-1960-46-senators-and.html | G.O.P. LEGISLATORS TO SEEK A TAX CUT IN STATE FOR 1960; 46 Senators and Candidates Pledge to Work for Relief Retroactive to This Year RISE IN RECEIPTS CITED Report Finds 2-Month Yield Exceeded Estimates for the Entire Quarter G.O.P. LEGISLATORS TO SEEK A TAX COT | | By Clayton Knowles | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/richmond-hospitals-to-reply-in-dispute.html | RICHMOND HOSPITALS TO REPLY IN DISPUTE | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/armstrong-raising-some-items.html | Armstrong Raising Some Items | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/burdette-scores-6th-triumph-125-logan-bats-in-5-for-braves-cepeda.html | BURDETTE SCORES 6TH TRIUMPH, 12-5; Logan Bats in 5 for Braves -- Cepeda and Bressoud Connect for Giants | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/analysts-to-hear-debate.html | Analysts to Hear Debate | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/teacation-wins-in-mul-captures-10000-honeymool-purse-at-washington.html | TEACATION WINS IN MUL; Captures $10,000 Honeymool Purse at Washington Park | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/democratic-club-to-vote.html | Democratic Club to Vote | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/5-rise-is-sought-by-ship-engineers-union-seeks-wage-increase-on-19.html | 5% RISE IS SOUGHT BY SHIP ENGINEERS; Union Seeks Wage Increase on 19 Lines Operating on East and Gulf Coasts | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/srtramreinitz-pparelflmdies-oeader-of-cloak-suit-and-skirt.html | :SRTRAMREINITZ, ;PP.ARELflM,DIES; oeader of Cloak, Suit and Skirt Manufacturers Croup Had Been a Newsman | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/continental-can-in-antitrust-case.html | CONTINENTAL CAN IN ANTITRUST CASE | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/contact-with-mack-upheld-at-inquiry.html | CONTACT WITH MACK UPHELD AT INQUIRY | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/the-argentine-plot.html | The Argentine Plot | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/president-flying-to-manila-stops-over-at-wake-island-president.html | President Flying to Manila; Stops Over at Wake Island; PRESIDENT FLIES TO MANILA VISIT | True | By Harrison E. Salisburyspecial to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/tito-hints-at-parley-may-ask-neutralist-summit-nasser-noncommittal.html | TITO HINTS AT PARLEY; May Ask Neutralist Summit -- Nasser Noncommittal | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/leader-acquitted-in-ceylon.html | Leader Acquitted in Ceylon | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/meeting-at-un-planned.html | Meeting at U.N. Planned | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/grossman-team-scores-he-and-petrillo-post-a-62-for-honors-at.html | GROSSMAN TEAM SCORES; He and Petrillo Post a 62 for Honors at Hempstead | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/willard-uphaus-imprisonment.html | Willard Uphaus' Imprisonment | True | OSCAR FLEISHAKER, | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/british-map-dispersal-plan-to-keep-nuclear-bombers-on-move-is.html | BRITISH MAP DISPERSAL; Plan to Keep Nuclear Bombers on Move Is World-Wide | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ippolito-sachs-share-top-princeton-award.html | Ippolito, Sachs Share Top Princeton Award | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/levitt-loses-plea-against-bias-law-supreme-court-refuses-to-hear.html | LEVITT LOSES PLEA AGAINST BIAS LAW; Supreme Court Refuses to Hear Argument on Jersey Act on Aided Housing STATE TRIBUNAL BACKED 2 Negroes Seeking Entry to F.H.A.-Approved Project Clear Final Obstacle | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gt-northern-net-up-3345749-cleared-in-may-against-3026968-in-59.html | GT. NORTHERN NET UP; $3,345,749 Cleared in May Against $3,026,968 in '59 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bank-teller-held-in-faked-robbery-fbi-says-he-staged-it-to-hide.html | BANK TELLER HELD IN FAKED ROBBERY; F.B.I. Says He Staged It to Hide $58,000 Shortage Bank Teller Is Held in Robbery Faked to Cover $58,000 Thefts | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/day-radio-curb-backed-fcc-opposes-bill-to-ease-broadcasting-hours.html | DAY RADIO CURB BACKED; F.C.C. Opposes Bill to Ease Broadcasting Hours | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/25-top-banks-expected-to-show-20-rise-in-operating-earnings.html | 25 Top Banks Expected to Show 20% Rise in Operating Earnings | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/president-names-four-new-envoys-duties-of-us-ambassador-to-cameroon.html | PRESIDENT NAMES FOUR NEW ENVOYS; Duties of U.S. Ambassador to Cameroon Expanded -- Guam Chief Chosen | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/pravda-on-khrushchev.html | Pravda on Khrushchev | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/store-chain-arranges-credit.html | Store Chain Arranges Credit | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/part-of-warbasse-site-named-trump-village.html | Part of Warbasse Site Named Trump Village | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/hesburgh-in-address-notre-dame-president-talks-at-rhode-island-u.html | HESBURGH IN ADDRESS; Notre Dame President Talks at Rhode Island U. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/fertility-study-may-show-way-for-contraception-by-vaccine.html | Fertility Study May Show Way For Contraception by Vaccine | True | By Robert K. Plumbspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/lumber-output-dips.html | Lumber Output Dips | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/lung-and-stomach-ills-killed-aquarium-whale.html | Lung and Stomach Ills Killed Aquarium Whale | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gen-lemay-comments-says-missile-program-may-be-6-months-behind.html | GEN. LEMAY COMMENTS; Snys Missile Program May Be 6 Months Behind Schedule | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/un-fund-sets-chilean-relief.html | U.N. Fund Sets Chilean Relief | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/montreal-club-buys-infielder.html | Montreal Club Buys Infielder | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/aide-becomes-officer-of-brake-shoe-division.html | Aide Becomes Officer Of Brake Shoe Division | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-kazanjian-has-child.html | Mrs. Kazanjian Has Child | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/tv-will-report-eisenhower-trip-first-program-of-nine-to-be-carried.html | TV WILL REPORT EISENHOWER TRIP; First Program of Nine to Be Carried Tonight -- Buttons Will Star in Mystery | True | By Val Adams | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-to-return-gift-boat-bought-for-khrushchev.html | U.S. to Return Gift Boat Bought for Khrushchev | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/revised-itinerary-urged.html | Revised Itinerary Urged | True | VAN NESS BATES. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/paper-companies-blocked-on-deal-purchase-by-united-board-of.html | PAPER COMPANIES BLOCKED ON DEAL; Purchase by United Board of Interstate Container Is Barred by Court | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/musical-planned-of-ocasey-drama-mabley-and-siegmeister-will-adapt.html | MUSICAL PLANNED OF O'CASEY DRAMA; Mabley and Siegmeister Will Adapt 'Plough and Stars' -- 'Finian' to Go on Tour | True | By Louis Calta | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/summer-is-here-for-frisky-apes-3-gibbons-get-vacation-in-trees-at.html | SUMMER IS HERE FOR FRISKY APES; 3 Gibbons Get 'Vacation' in Trees at Bronx Zoo's Monkey Island Retreat | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bethlehem-given-water-ship.html | Bethlehem Given Water Ship | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/trial-of-8-reds-opens-in-algiers-closed-to-public-after-noisy-first.html | TRIAL OF 8 REDS OPENS IN ALGIERS; Closed to Public After Noisy First Session -- Defendants Hurl Torture Charges | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/backless-suit-hugs-the-ribs-defies-gravity.html | Backless Suit Hugs the Ribs, Defies Gravity | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/newark-building-sold-deal-involves-an-industrial-parcel-on-south.html | NEWARK BUILDING SOLD; Deal Involves an Industrial Parcel on South 17th St. | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/landlords-arrest-stayed-for-illness.html | LANDLORD'S ARREST STAYED FOR ILLNESS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/champion-shows-poise-and-power-johansson-carries-himself-well-in.html | CHAMPION SHOWS POISE AND POWER; Johansson Carries Himself Well in Sparring Session and During Interview | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/10year-term-upset-in-cigarette-theft.html | 10-YEAR TERM UPSET IN CIGARETTE THEFT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/demand-is-heavy-for-bills-of-us-dealers-impressed-by-the-strong.html | DEMAND IS HEAVY FOR BILLS OF U.S.; Dealers Impressed by the Strong Undertone of the Treasury Market | True | By Paul Heffernan | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/55-victor-leads-field-with-a-75-mrs-cudone-4-over-par-in-qualifying.html | 55 VICTOR LEADS FIELD WITH A 75; Mrs. Cudone 4 Over Par in Qualifying Round -- Two Share Second at 76 | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/harrisualexander.html | HarrisuAlexander | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/qualifications-versus-views.html | Qualifications Versus Views | True | JORDAN I. LANE. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/widow-loses-on-claim-but-jersey-orders-retrial-on-clause-in.html | WIDOW LOSES ON CLAIM; But Jersey Orders Retrial on Clause in Insurance | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/senate-prayer-for-president.html | Senate Prayer for President | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/general-electric-gets-iue-demands.html | GENERAL ELECTRIC GETS I.U.E. DEMANDS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bellevue-chaplain-ordained.html | Bellevue Chaplain Ordained | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/wynd-heads-mit-alumni.html | Wynd Heads M.I.T. Alumni | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/nautilus-damaged-inquiry-under-way.html | NAUTILUS DAMAGED; INQUIRY UNDER WAY | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/fete-for-bronxville-debutantes.html | Fete for Bronxville Debutantes | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/crippled-plane-lands-94-on-raf-craft-return-safely-to-mitchel-air.html | CRIPPLED PLANE LANDS; 94 on R.A.F. Craft Return Safely to Mitchel Air Base | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/aid-bill-axe-man-otto-ernest-passman.html | Aid Bill Axe Man; Otto Ernest Passman | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/alberta-oil-output-off.html | Alberta Oil Output Off | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/title-golf-listed-for-florida.html | Title Golf Listed for Florida | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/barrons-card-63-in-bestball-golf-brothers-take-westchester-tourney.html | BARRONS CARD 63 IN BEST-BALL GOLF; Brothers Take Westchester Tourney by Shot -- Cohan and Salerno Second | | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/renata-hengeler-engaged-to-wed-william-w-sharp-i-_____-exstudent.html | Renata Hengeler Engaged to Wed William W. Sharp i _____ ; Ex-Student at Sorbonne and Senior at Brown to Marry June 30 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/new-space-team-formed.html | New Space Team Formed | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/picasso-exhibit-set-in-london.html | Picasso Exhibit Set in London | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/steel-wire-tree-holds-baby-bottles.html | Steel Wire 'Tree' Holds Baby Bottles | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/judith-feld-is-married-to-david-elias-marrus.html | Judith Feld Is Married To David Elias Marrus | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/food-tip.html | Food Tip | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/peiping-urges-asians-to-harass-eisenhower.html | Peiping Urges Asians To Harass Eisenhower | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/princeton-names-3-new-trustees-prizes-are-awarded-and-graduates.html | PRINCETON NAMES 3 NEW TRUSTEES; Prizes Are Awarded and Graduates Commissioned at Class Day Rites | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/britain-gives-up-hope-for-unity-in-european-trade-for-present.html | Britain Gives Up Hope for Unity In European Trade for Present; Chancellor of Exchequer Says Rival Groups Must Press Efforts Toward Merger | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mr-cellars-inquisition.html | Mr. Cellar's Inquisition | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/schick-picks-ad-man-as-marketing-officer.html | Schick Picks Ad Man As Marketing Officer | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/for-parents.html | For Parents | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/city-census-wrapup-to-get-aid-of-newspapers-radio-and-tv.html | City Census Wrap-Up to Get Aid Of Newspapers, Radio and TV | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/visit-to-the-philippines.html | Visit to the Philippines | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bergman-marriage-to-rossellini-ended.html | BERGMAN MARRIAGE TO ROSSELLINI ENDED | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dimaggio-in-sandlot-post.html | DiMaggio in Sandlot Post | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/union-facing-suit-over-japan-boycott.html | UNION FACING SUIT OVER JAPAN BOYCOTT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/more-college-aid-urged-on-senate-flemming-calls-for-a-loan-fund-of.html | MORE COLLEGE AID URGED ON SENATE; Flemming Calls for a Loan Fund of 600 Million to Assist Construction | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/frances-browne-plans-marriage-to-aide-of-bank-1957-debutante.html | Frances Browne Plans Marriage To Aide of Bank; 1957, Debutante Fiancee ok-James R. Hannon, ;^]feiprims of Colgate .- "i" "o.- _!_____;___ | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/science-fund-nominees-six-named-by-eisenhower-to-national-board.html | SCIENCE FUND NOMINEES; Six Named by Eisenhower to National Board | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/countess-adios-draws-n08-post-filly-rated-52-favorite-in-cane-pace.html | COUNTESS ADIOS DRAWS N0.8 POST; Filly Rated 5-2 Favorite in Cane Pace Thursday -- Betting Time Gets No. 1 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/trading-stamps-added-to-lure-white-sox-fans.html | Trading Stamps Added To Lure White Sox Fans | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/may-employment-figures.html | May Employment Figures | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/coty-business-good-stockholders-at-meeting-assured-of-progress.html | COTY BUSINESS 'GOOD'; Stockholders, at Meeting, Assured of Progress | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/molinari-takes-title-his-143-is-best-by-a-stroke-in-westchester.html | MOLINARI TAKES TITLE; His 143 Is Best by a Stroke in Westchester Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/25-senators-honor-martin.html | 25 Senators Honor Martin | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/charles-a-saitta.html | CHARLES A. SAITTA | True | Cnecial to The Xc\v York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/football-giants-accuse-exscout-of-helping-afl-sign-players-under.html | Football Giants Accuse Ex-Scout of Helping A.F.L. Sign Players Under Contract to Them; Say McKeever Got $1,000 by Signing Flowers for Los Angeles Eleven Cannon Dented Request for Jury Trial in His Case by a Federal Judge | True | By William J. Briordy | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/sikhs-suspend-drive-halt-agitation-temporarily-after-measures-by.html | SIKHS SUSPEND DRIVE; Halt Agitation Temporarily After Measures by Delhi | True | Special to THE NEW YORK TIMES. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/transport-news-faa-noise-rule-queens-president-attacks-us-proposals.html | TRANSPORT NEWS; F.A.A. NOISE RULE; Queens President Attacks U.S. Proposals on Jets as Inadequate | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/arthur-l-jarrett-a-stage-actor-76.html | ARTHUR L JARRETT, A STAGE ACTOR, 76 | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/policeman-thug-shot-in-gun-fight.html | POLICEMAN, THUG SHOT IN GUN FIGHT | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/unesco-parley-opens-35-nations-delegates-seek-education-pact.html | UNESCO PARLEY OPENS; 35 Nations' Delegates Seek Education Pact in Paris | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/serving-government.html | Serving Government | True | ARTHUR SCHLESINGER Jr. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/slight-rise-slated-in-steel-production-to-a-rate-of-623.html | Slight Rise Slated In Steel Production To a Rate of 62.3% | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/boston-bank-cutting-discount.html | Boston Bank Cutting Discount | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rail-union-chief-scores-formula-harrison-says-presidents-board-is.html | RAIL UNION CHIEF SCORES FORMULA; Harrison Says President's Board Is 'Brainwashed -- Calls Roads Backward | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/kefauvers-bill-goes-to-senate-judiciary-committee-sends-sports.html | KEFAUVER'S BILL GOES TO SENATE; Judiciary Committee Sends Sports Measure to Floor Without Recommendation | True | | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/divisive-efforts-spread-in-congo-four-groups-say-they-plan-new.html | DIVISIVE EFFORTS SPREAD IN CONGO; Four Groups Say They Plan New Provinces - - Belgians Stress National Regime | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/france-affirms-armsban-unity-moch-cautions-moscow-its-bid-cannot.html | FRANCE AFFIRMS ARMS-BAN UNITY; Moch Cautions Moscow Its Bid Cannot Split the West France Tells Soviet That West Stays United on Disarmament | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bankers-trust-planning-to-enter-staten-island.html | Bankers Trust Planning To Enter Staten Island | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/free-cancer-test-for-women-set-50000-in-harlem-to-get-simple.html | FREE CANCER TEST FOR WOMEN SET; 50,000 in Harlem to Get Simple Examination for Cancer of the Cervix | True | By Lawrence O'Kane | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rubell-wins-twice-defeats-booth-and-pierce-in-eastern-college.html | RUBELL WINS TWICE; Defeats Booth and Pierce in Eastern College Tennis | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/treasury-bills-take-sharp-dips-91day-rate-at-bottom-since-august-of.html | TREASURY BILLS TAKE SHARP DIPS 91-Day Rate at Bottom Since August of '58 -- 182-Day Issue at Record Low TREASURY BILLS TAKE SHARP DIPS | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/early-gains-fade-on-london-board-dealers-shave-stock-prices-as.html | EARLY GAINS FADE ON LONDON BOARD; Dealers Shave Stock Prices as Buyers Hold Aloof -- Gilt Edges Dip Again | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mountbatten-to-visit-us.html | Mountbatten to Visit U.S. | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/professional-building-planned.html | Professional Building Planned | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/atlassites-contract-let.html | Atlas-Sites Contract Let | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/writers-return-to-film-studios-casting-begins-at-metro-and-fox-as.html | WRITERS RETURN TO FILM STUDIOS; Casting Begins at Metro and Fox as Work Resumes on Scripts Strike Shelved | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bostonians-play-in-melbourne.html | Bostonians Play in Melbourne | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/five-gain-berths-in-pga-tourney-mix-and-farina-head-field-in-new.html | FIVE GAIN BERTHS IN P.G.A. TOURNEY; Mix and Farina Head Field in New York -- Brown's 139 in Iowa Is Lowest | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/267-are-graduated-in-vassar-exercise.html | 267 ARE GRADUATED IN VASSAR EXERCISE | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/metal-powders-gain-shipments-last-year-showed-a-big-rise-from-58.html | METAL POWDERS GAIN; Shipments Last Year Showed a Big Rise From '58 Level | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/perlmen-asks-icc-to-study-trend-toward-rail-mergers-perlman-urges-a.html | Perlmen Asks I.C.C. to Study Trend Toward Rail Mergers; PERLMAN URGES A MERGER STUDY | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/briggs-condition-improved.html | Briggs' Condition Improved | True |  | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/john-l-hall-88-lawyer-is-dead-director-of-many-companies-aided-in.html | JOHN L. HALL, 88, LAWYER, IS DEAD; Director of Many Companies Aided in Reorganization of the New Haven Railroad | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-poultry-check-urged-at-hearing.html | U.S. POULTRY CHECK URGED AT HEARING | True | | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-14 | 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chicago-rail-wharf-completed.html | Chicago Rail Wharf Completed | True | Special to The New York Times. | 1988-01-22 | RE0000373160 | RE0000373160 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fraud-is-laid-to-4-on-reducing-pills-maker-2-companies-and-ad.html | FRAUD IS LAID TO 4 ON REDUCING PILLS; Maker, 2 Companies and Ad Agency Accused -- Hogan Says Tablet Did Nothing 2 LOTIONS INVESTIGATED Testimonials for Regimen Called Fakes With Actors Undergoing 'Crash Diets' | True | By Jack Roth | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/emergency-rule-in-katanga.html | Emergency Rule in Katanga | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brokers-active-in-lease-deals-many-transactions-closed-for-office.html | BROKERS ACTIVE IN LEASE DEALS; Many Transactions Closed for Office Quarters in Manhattan Buildings | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mrs-harry-blickman.html | MRS. HARRY BLiCKMAN | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/gop-chiefs-vow-to-fight-aid-cuts-policy-group-in-house-aims-to.html | G.O.P. CHIEFS VOW TO FIGHT AID CUTS; Policy Group in House Aims to Restore $250,000,000 -- Vote Due Tomorrow | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/paperboard-output-at-a-3month-high.html | PAPERBOARD OUTPUT AT A 3-MONTH HIGH | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/perlmans-aims-an-appraisal-of-the-reasons-behind-move-to-discuss-an.html | Perlman's Aims; An Appraisal of the Reasons Behind Move to Discuss an Offer to B. & O. AN EXAMINATION OF PERLMAN AIMS | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/housing-bill-sent-to-senate-floor-committee-reduces-funds-us-aid.html | HOUSING BILL SENT TO SENATE FLOOR; Committee Reduces Funds -- U.S. Aid for Transit Planning Is Approved | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/4-works-planned-by-opera-society.html | 4 WORKS PLANNED BY OPERA SOCIETY | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/selassie-calls-for-african-unity-deplores-breakdown-of-summit.html | Selassie Calls for African Unity; Deplores Breakdown of Summit; Meeting of 11 States Hears Ethiopian Assail South Africa on Shootings | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/senators-increase-research-budget.html | SENATORS INCREASE RESEARCH BUDGET | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jewish-fund-group-elects.html | Jewish Fund Group Elects | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/frondizi-arrives-in-italy-for-visit.html | Frondizi Arrives in Italy for Visit | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ten-greenwich-girls-honored-at-dance-parents-arrange.html | Ten Greenwich Girls Honored at Dance Parents Arrange | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tug-skipper-arrested-intoxication-at-sea-is-laid-to-captain-in-new.html | TUG SKIPPER ARRESTED; Intoxication at Sea Is Laid to Captain in New Haven | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/youth-commissioner-sworn-in.html | Youth Commissioner Sworn In | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/island-paper-prints-san-juan-police-cars-escort-trucks-in-labor.html | ISLAND PAPER PRINTS; San Juan Police Cars Escort Trucks in Labor Dispute | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/women-reminded-of-power-of-vote-federation-of-clubs-hears-speakers.html | WOMEN REMINDED OF POWER OF VOTE; Federation of Clubs Hears Speakers of Both Parties at Capital Convention | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/charles-kasper-i.html | CHARLES KASPER I | True | Special to The New York Times | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/thurmond-wins-primary.html | Thurmond Wins Primary | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mayor-available-as-top-delegate-makes-a-public-bid-to-lead.html | MAYOR AVAILABLE AS TOP DELEGATE; Makes a Public Bid to Lead Democrats at Convention -- De Sapio Test Seen Wagner Makes First Public Bid To Head Convention Delegates | True | By Peter Kihss | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tigers-nip-red-sox-21.html | Tigers Nip Red Sox, 2-1 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/house-unit-acts-to-bar-deadly-fish-from-us.html | House Unit Acts to Bar Deadly Fish From U.S. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/180-autos-enter-westbury-events-40-formula-juniors-race-sunday-for.html | 180 Autos Enter Westbury Events; 40 Formula Juniors Race Sunday for Vanderbilt Cup | True | By Frank M. Blunk | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nyu-medical-alumni-elect.html | N.Y.U. Medical Alumni Elect | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/soviet-is-invited-to-nevada-blast-delays-reply-to-bid-to-send.html | SOVIET IS INVITED TO NEVADA BLAST; Delays Reply to Bid to Send Observers to Non-Nuclear Cave Test July 12 | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/optimism-in-morocco.html | Optimism in Morocco | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/grant-audrey-hepburn-cited.html | Grant, Audrey Hepburn Cited | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nixon-relives-debate-gives-library-tv-recording-of-argument-with.html | NIXON 'RELIVES DEBATE; Gives Library TV Recording of Argument With Khrushchev | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kishis-foes-demonstrate-again-against-us-pact-kishi-foes-stage.html | Kishi's Foes Demonstrate Again Against U.S. Pact; KISHI FOES STAGE ANOTHER PROTEST | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/massive-welcome-crowd-put-at-million-garcia-calls-visit-a.html | MASSIVE WELCOME; Crowd Put at Million -- Garcia Calls Visit a Homecoming CROWD IN MANILA PUT AT A MILLION Garcia, Recalling Past Ties, Terms Visit a Homecoming -- Protests Are Few | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jet-landing-mishap-studied-by-experts.html | JET LANDING MISHAP STUDIED BY EXPERTS | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/un-head-sees-gain-in-lending-of-aides.html | U.N. HEAD SEES GAIN IN LENDING OF AIDES | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/house-to-delay-report-until-army-can-reply.html | House to Delay Report Until Army Can Reply | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/surprises-added-to-golf-course-to-be-used-for-national-open.html | Surprises Added to Golf Course To Be Used for National Open | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/sandr-a-dibbell-wed-to-jon-d-doiman.html | Sindr a Dibbell Wed To Jon D. Doiman | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/johansson-at-peak-for-defense-to-end-active-training-today-champion.html | Johansson, at Peak for Defense, To End Active Training Today; Champion, Due for Rest to Stop Tension Before Fight With Patterson Monday, Plans for Knockout With Right | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/israel-refuses-to-give-argentina-temporary-custody-of-eichmann.html | Israel Refuses to Give Argentina Temporary Custody of Eichmann; ISRAELIS REJECT BID ON EICHMANN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/utility-system-posts-peak-net-american-electric-power-profit-up-153.html | UTILITY SYSTEM POSTS PEAK NET; American Electric Power Profit Up 15.3% in Five Months to May 31 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/escaped-convicts-caught.html | Escaped Convicts Caught | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pilot-dies-as-plane-crashes-near-jersey-school.html | Pilot Dies as Plane Crashes Near Jersey School | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/un-essay-awards-go-to-2-boys.html | U.N. Essay Awards Go to 2 Boys | True | Special to The New York Times | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/backing-for-stevenson-educators-listed-as-among-supporters-in.html | BACKING FOR STEVENSON; Educators Listed as Among Supporters in Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/21-die-as-boat-capsizes.html | 21 Die as Boat Capsizes | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/treasury-issues-corporates-rise-only-twelve-maturities-in.html | TREASURY ISSUES, CORPORATES RISE; Only Twelve Maturities in Government List Yield 4 Per Cent or More | True | By Paul Heffernan | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/father-grimms-educator-67-dies-expresident-of-st-louis.html | FATHER GRIMMS, EDUCATOR, 67, DIES; Ex-President of St. Louis University-^-Taught at Rockhurst College | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/those-toocool-subways.html | Those Too-Cool Subways | True | CITIZEN. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/scow-men-hunt-a-parent-union-independent-two-weeks-captains-invite.html | SCOW MEN HUNT A PARENT UNION; Independent Two Weeks, Captains Invite Bids by Four internationals | True | By Werner Bamberger | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/cards-down-reds-6-to-3.html | Cards Down Reds, 6 to 3 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fall-hats-predict-an-opulent-season.html | Fall Hats Predict An Opulent Season | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/teller-is-jailed-in-faked-holdup-accused-of-plotting-with-2-to.html | TELLER IS JAILED IN FAKED HOLD-UP; Accused of Plotting With 2 to Cover $80,000 Shortage -- $25,000 Given to 'Thief' | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/filipinos-acclaim-old-soldier-on-return-to-early-duty-post.html | Filipinos Acclaim Old Soldier On Return to Early Duty Post; Eisenhower Gets Hero's Welcome Amid Scenes Etched Deep in His Memory -- Ties With MacArthur Recalled | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/gift-is-announced-35000-donated-for-new-medical-institute.html | GIFT IS ANNOUNCED; $35,000 Donated for New Medical Institute | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/hawaii-session-on-special-legislature-considers-rehabilitation-of.html | HAWAII SESSION ON; Special Legislature Considers Rehabilitation of Hilo | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/taylor-critical-of-policymaking-tells-senators-lack-of-clear.html | TAYLOR CRITICAL OF POLICY-MAKING; Tells Senators Lack of Clear Guidance to Military Is a Peril to Civil Control | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/liberal-party-seen-barred-in-nassau.html | LIBERAL PARTY SEEN BARRED IN NASSAU | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/allan-shragers-have-a-son.html | Allan Shragers Have a Son | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/white-sox-game-rained-out.html | White Sox Game Rained Out | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/steel-of-steels-in-market-debut-a-strong-steel-goes-on-market.html | Steel of Steels in Market Debut; A STRONG STEEL GOES ON MARKET | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/argentine-dies-in-blast-bomb-maker-17-linked-to-antisemitio-ring.html | ARGENTINE DIES IN BLAST; Bomb Maker, 17, Linked to Anti-Semitio Ring | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/marydbiddle72-a-philanthropist-daughter-of-duke-university-founder.html | MARYD.BIDDLE,72, A PHILANTHROPIST; Daughter of Duke University Founder DiesuFormer Wife of Ex-Diplomat | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/four-score-in-marlin-tourneys-3d-day-465pounder-reduced-by-time.html | Four Score in Marlin Tourney's 3d Day -- 465-Pounder Reduced by Time Rule | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/texans-show-unity-in-backing-johnson-johnson-backed-at-texas.html | Texans Show Unity In Backing Johnson; JOHNSON BACKED AT TEXAS SESSION | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/charges-admitted-by-allischalmers.html | CHARGES ADMITTED BY ALLIS-CHALMERS | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/la-salle-nine-wins-20-hurrell-beats-holy-trinity-in-catholic.html | LA SALLE NINE WINS, 2-0; Hurrell Beats Holy Trinity in Catholic Schools Semi-Final | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kentucky-places-30-million-bonds-serial-issue-sold-at-cost-of-29449.html | KENTUCKY PLACES 30 MILLION BONDS; Serial Issue Sold at Cost of 2.9449 Per Cent -- Other Municipal Borrowings MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/vice-president-named-by-cooper-construction.html | Vice President Named By Cooper Construction | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/copper-advances-on-record-trade-congo-unrest-lifts-futures-by-80-to.html | COPPER ADVANCES ON RECORD TRADE; Congo Unrest Lifts Futures by 80 to 114 Points on Volume of 1,325 Lots Prices Mixed for Commodities Traded on New York Exchanges | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/d-leonard-young-church-stage-aide.html | D. LEONARD YOUNG, CHURCH STAGE AIDE | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/janet-depping-is-bride-of-michael-d-resnik.html | Janet Depping Is Bride Of Michael D. Resnik | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brokers-sight-family-income-rising-nearly-50-in-10-years-av-stout.html | Brokers Sight Family Income Rising Nearly 50% in 10 Years; A.V. Stout, Senior Partner in Dominick & Dominick, Releases Forecast | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/state-population-put-at-16596507-preliminary-figures-show-119-gain.html | STATE POPULATION PUT AT 16,596,507; Preliminary Figures Show 11.9% Gain -- Loss Likely in House Delegation | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/big-surplus-due-refund-to-be-asked-if-receipts-produce-extra-90.html | BIG SURPLUS DUE; Refund to Be Asked if Receipts Produce Extra 90 Million ROCKEFELLER PLANS A 10% TAX REBATE | True | By Clayton Knowles | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/radiation-study-urged-canadian-unit-asks-increased-research-on.html | RADIATION STUDY URGED; Canadian Unit Asks Increased Research on Effects | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/rejection-of-fluoridation-noted.html | Rejection of Fluoridation Noted | True | GIRARD F. OBERRENDER. M.D. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/new-months-slip-on-cotton-board-but-changes-in-bid-prices-are.html | NEW MONTHS SLIP ON COTTON BOARD; But Changes in Bid Prices Are Relative, With Most Far Months Neglected | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bandits-raid-brazilian-train.html | Bandits Raid Brazilian Train | | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/thorold-f-field-dead-grandson-of-cyrus-field-was-mining-engineer.html | THOROLD F. FIELD DEAD; Grandson of Cyrus Field Was Mining Engineer, A.E.G. Aide | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mormon-pageant-opens-aug-4.html | Mormon Pageant Opens Aug. 4 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/text-of-de-gaulles-address-to-nation-on-the-algerian-problem-and.html | Text of de Gaulle's Address to Nation on the Algerian Problem and Other Issues | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/a-knife-in-the-back.html | A Knife in the Back | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/chemistry-researcher-wins-industry-award.html | Chemistry Researcher Wins Industry Award | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mrs-french-fears-ouster-is-sought.html | MRS. FRENCH FEARS OUSTER IS SOUGHT | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nazi-bomb-in-britain-defused.html | Nazi Bomb in Britain Defused | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/vehicle-aide-guilty-sight-examiner-admits-he-took-fees-for-licenses.html | VEHICLE AIDE GUILTY; Sight Examiner Admits He Took Fees for Licenses | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/medical-degrees-given-134-at-downstate-center-told-of-challenge-to.html | MEDICAL DEGREES GIVEN; 134 at Downstate Center Told of Challenge to Physicians | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/2-senators-fight-antarctica-pact-12nation-treaty-backed-by.html | 2 SENATORS FIGHT ANTARCTICA PACT; 12-Nation Treaty Backed by Administration Viewed as a U.S. Giveaway | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/navy-treats-skindiver.html | Navy Treats Skin-Diver | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/england-scores-in-cricket-test-south-africa-is-100-runs-behind.html | ENGLAND SCORES IN CRICKET TEST; South Africa Is 100 Runs Behind After Losing Last 7 Wickets for 89 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/furs-are-styled-in-many-lengths.html | Furs Are Styled In Many Lengths | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tighter-inspections-ordered-to-prevent-fires-in-subways.html | Tighter Inspections Ordered to Prevent Fires in Subways | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/flood-of-new-fibers-making-difficult-a-ready-recognition-synthetic.html | Flood of New Fibers Making Difficult a Ready Recognition; SYNTHETIC FIBERS FLOODING MARKET | True | By Herbert Koshetz | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/court-bars-merger-stay.html | Court Bars Merger Stay | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/booker-bros-mconnell.html | BOOKER BROS., M'CONNELL | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mail-airlift-fought-house-group-backs-bill-to-ground-4cent-letters.html | MAIL AIRLIFT FOUGHT; House Group Backs Bill to Ground 4-Cent Letters | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/edith-hollmann-and-a-physician-will-wed-in-fall-she-is-betrothed-to.html | Edith Hollmann And a Physician Will Wed in Fall; She Is Betrothed to Dr. Jack F. Bowers, Yale Medical Graduate | True | Special to The New Yors Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/de-gaulle-makes-new-bid-to-rebels-on-algeria-peace-promises-their.html | DE GAULLE MAKES NEW BID TO REBELS ON ALGERIA PEACE; Promises Their Leaders Full Role in Political Solution -- Reviews Gains in France DE GAULLE MAKES OFFER ON ALGERIA | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/sidelights-coal-mining-hub-moving-west.html | Sidelights; Coal Mining Hub Moving West | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/actors-fund-fete-sunday.html | Actors Fund Fete Sunday | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/a-weak-link-in-defenses-alaskas-vulnerability-now-pointed-up-by.html | A Weak Link in Defenses; Alaska's Vulnerability Now Pointed Up By Plan to Abandon 2 Fighter Squadrons | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/madreen-orcutt-advances-5-and-4-defender-beats-mrs-balding-in.html | MADREEN ORCUTT ADVANCES, 5 AND 4; Defender Beats Mrs. Balding in Metropolitan Golf -- Mrs. Cudone Scores | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/erie-canal-gets-a-new-clinton.html | Erie Canal Gets a New Clinton | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/egyptian-group-in-britain.html | Egyptian Group in Britain | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/aikew-four-wins-126-tops-meadow-brook-as-pete-bostwick-gets-6-goals.html | AIKEW FOUR WINS, 12-6; Tops Meadow Brook as Pete Bostwick Gets 6 Goals | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/phone-issue-exchange-at-t-debentures-may-be-turned-in-after-june-30.html | PHONE ISSUE EXCHANGE; A.T. & T. Debentures May Be Turned in After June 30 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/food-hot-dispute-on-cool-cucumber-pimms-cup-is-served-with-wide.html | Food: Hot Dispute on Cool Cucumber; Pimm's Cup Is Served With Wide Variety of Garnishes British Drink Comes in 5 Flavors With Different Bases | True | By Craig Claiborne | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mertens-is-honored-austrians-cite-concert-aide-for-cultural.html | MERTENS IS HONORED; Austrians Cite Concert Aide for Cultural Services | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tribe-holds-lead-despite-74-loss-orioles-1-percentage-point-behind.html | TRIBE HOLDS LEAD DESPITE 7-4 LOSS; Orioles 1 Percentage Point Behind Indians -- Four-Run Eighth Decides Game | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/suffrage-for-capital-approved-by-house-capital-suffrage-backed-by.html | Suffrage for Capital Approved by House; CAPITAL SUFFRAGE BACKED BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/western-maryland-net-off.html | Western Maryland Net Off | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/powder-metal-pioneer-is-honored.html | Powder Metal Pioneer Is Honored | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/appellate-court-upholds-bus-ads-city-wins-right-to-permit-vehicles.html | APPELLATE COURT UPHOLDS BUS ADS; City Wins Right to Permit Vehicles to Carry Outside Displays Past Parks | True | By Bernard Stengren | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/monarch-has-freed-slaves-limit-put-on-land-holding.html | Monarch Has Freed Slaves -- Limit Put on Land Holding | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/aec-grants-to-4-schools.html | A.E.C. Grants to 4 Schools | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jersey-factory-sold-to-investor-former-textile-plant-in-lodi.html | JERSEY FACTORY SOLD TO INVESTOR; Former Textile Plant in Lodi Figures in Deal -- Leases in Industry Areas Made | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/plane-with-14-believed-sighted-on-mt-gannett-near-anchorage.html | Plane With 14 Believed Sighted On Mt. Gannett Near Anchorage; Helicopter on Way to Scene of Crash -- Craft Vanished Shortly After Take-Off | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mrs-meir-appeals-for-housing-funds.html | MRS. MEIR APPEALS FOR HOUSING FUNDS | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jersey-bank-group-to-meet.html | Jersey Bank Group to Meet | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/patrolman-is-slain-in-pistol-duel-with-brooklyn-holdup-suspect.html | Patrolman Is Slain in Pistol Duel With Brooklyn Hold-Up Suspect; Surprises Man and Woman Fleeing Scene -- Ex-Convict Critically Wounded | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/woolknit-awards-given.html | Woolknit Awards Given | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/navy-concedes-flight-says-plane-spotted-soviet-freighter-off-cuba.html | NAVY CONCEDES FLIGHT; Says Plane Spotted Soviet Freighter Off Cuba | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lola-fisher-starred-in-my-fair-lady-on-visit-to-soviet-but-she.html | Lola Fisher Starred in 'My Fair Lady' on Visit to Soviet; But She Objects to Lead-Understudy Routine Here | | By Lewis Funke | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/maris-sets-pace-for-62-triumph-bats-in-5-runs-with-single-double.html | MARIS SETS PACE FOR 6-2 TRIUMPH; Bats In 5 Runs With Single, Double and Homer -- Coates Wins No. 7 for Yankees | | BY Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/container-vessel-is-launched-as-a-boon-to-coastal-shipping.html | Container Vessel Is Launched As a Boon to Coastal Shipping | | By John P. Callahanspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/miami-editor-tells-of-mack-phone-call.html | MIAMI EDITOR TELLS OF MACK PHONE CALL | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/triumphant-start.html | Triumphant Start | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/screen-spoof-of-the-foreign-officeboultings-man-in-a-cocked-hat.html | Screen: Spoof of the Foreign Office:Boultings' 'Man in a Cocked Hat' Opens Terry-Thomas and Sellers Head Cast | | By A.h. Weiler | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/use-of-phone-tax-voted-by-council-education-board-request-for-10.html | USE OF PHONE TAX VOTED BY COUNCIL; Education Board Request for 10% Levy if It Is Dropped by U.S. Is Approved | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/police-auction-scheduled.html | Police Auction Scheduled | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/li-women-picket-town-board-asking-acquisition-of-park-site.html | L.I. Women Picket Town Board Asking Acquisition of Park Site | | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/russeks-fifth-avenue-inc.html | Russeks Fifth Avenue. Inc. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/united-artists-posts-peak-net-earnings-for-quarter-put-at-47c-a.html | UNITED ARTISTS POSTS PEAK NET; Earnings for Quarter Put at 47c a Share, Against 43c a Year Earlier | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/miss-patricia-h-mccaffery-fiancee-of-joseph-a-liebler.html | Miss Patricia H. McCaffery Fiancee of Joseph A. Liebler | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/animal-trainer-surrenders.html | Animal Trainer Surrenders | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/boy-in-hanging-accident-dies.html | Boy in Hanging Accident Dies | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/dulles-confers-in-london.html | Dulles Confers in London | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/town-gets-9-schools-8-million-construction-job-believed-a-jersey.html | TOWN GETS 9 SCHOOLS; $8 Million Construction Job Believed a Jersey Record | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/4yearold-trotter-dies.html | 4-Year-Old Trotter Dies | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/imported-mexican-labor.html | Imported Mexican Labor | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/reagans-74-paces-school-title-golf.html | REAGAN'S 74 PACES SCHOOL TITLE GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/universal-pictures-companies-issue-earnings-figures.html | UNIVERSAL PICTURES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/breakfast-in-manila-old-favorite-snipe-adobo-is-offered-eisenhower.html | BREAKFAST IN MANILA; Old Favorite, Snipe Adobo, Is Offered Eisenhower | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/gas-rate-rise-asked-by-brooklyn-company.html | Gas Rate Rise Asked By Brooklyn Company | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/percy-s-kaufman.html | PERCY S. KAUFMAN | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/accused-by-sec-broker-found-dead.html | ACCUSED BY S.E.C., BROKER FOUND DEAD | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/anthonykennedyjr58-engineerwhoaided-in-design-of-battleship.html | ANTHONY KENNEDY JR.,58; Engineer Who Aided in Design of Battleship Wisconsin Dies | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/u2-pilot-urges-wife-to-visit-him-in-moscow-letter-asks-her-to-be.html | U-2 Pilot Urges Wife to Visit Him in Moscow; Letter Asks Her to Be There for Espionage Trial; Appears Hopeful of Return to U.S. Though He Faces Possible Death Sentence Powers Writes He Is in Good Health -- Hurt Slightly in Parachute Jump | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/louis-brother-found-dead.html | Louis' Brother Found Dead | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/court-restrains-pilots-of-3-lines-american-trans-world-and-pan-am.html | COURT RESTRAINS PILOTS OF 3 LINES; American, Trans World and Pan Am Obtain Order to Stop Spread of Boycott | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brown-victor-with-68-manasquan-senior-scores-by-4-strokes-in-jersey.html | BROWN VICTOR WITH 68; Manasquan Senior Scores by 4 Strokes in Jersey Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bell-caps-triple-behind-favorite-scores-with-rapid-transit-after.html | BELL CAPS TRIPLE BEHIND FAVORITE; Scores With Rapid Transit After Winning Second and Third Races at Yonkers | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/midtown-bootblack-73-receives-day-at-races-from-40-customers-given.html | Midtown Bootblack, 73, Receives Day at Races From 40 Customers; Given $50 to Invest at Belmont -- One Backer Doesn't Heed Advice and Is a Loser | True | By Gay Talese | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/feed-grains-show-general-advance-news-of-retarded-plantings-because.html | FEED GRAINS SHOW GENERAL ADVANCE; News of Retarded Plantings Because of Rain Buoys Corn and Oats Options | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bill-gains-to-void-lobby-tax-ruling-house-group-votes-to-make.html | BILL GAINS TO VOID LOBBY TAX RULING; House Group Votes to Make Expenses Deductible -- Treasury Opposed | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/new-city-garage-to-be-automated-system-being-built-to-park-and.html | NEW CITY GARAGE TO BE AUTOMATED; System Being Built to Park and Unpark 270 Cars -- To Total Charges, Too | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/other-meetings-hoffman-electronics-corp.html | OTHER MEETINGS; Hoffman Electronics Corp. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/cecily-clark-chapin-alumna-introduced-at-oyster-bay.html | Cecily Clark, Chapin Alumna, Introduced at Oyster Bay | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/dasaro-wins-fencing-title.html | Dasaro Wins Fencing Title | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/durocher-is-divorced-laraine-day-gets-a-decree-against-exgiants.html | DUROCHER IS DIVORCED; Laraine Day Gets a Decree Against Ex-Giants Manager | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/masseyferguson-ltd.html | MASSEY-FERGUSON, LTD. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/blast-kills-technician-9-hurt-in-missile-explosion-at-cape.html | BLAST KILLS TECHNICIAN; 9 Hurt in Missile Explosion at Cape Canaveral | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/new-moves-reduce-shortterm-rates.html | NEW MOVES REDUCE SHORT-TERM RATES | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/a-belief-confirmed-hogans-office-says-it-felt-all-along-lamotta.html | A BELIEF CONFIRMED; Hogan's Office Says It Felt All Along LaMotta Bout Was Fixed | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/parochial-school-wins-in-bus-case-connecticut-court-upholds-1957.html | PAROCHIAL SCHOOL WINS IN BUS CASE; Connecticut Court Upholds 1957 Law to Let Towns Carry Private Pupils NEW APPEAL IS PLANNED Hartford Judges Say Statute Does Not Reach 'Wall' of Church Separation | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/stocks-decline-average-off-179-marked-trend-is-lacking-but-some.html | STOCKS DECLINE; AVERAGE OFF 1.79; Marked Trend Is Lacking, but Some Electronic Issues Stand Out VOLUME AT 3,430,000 89 New Highs and 20 Lows -- Blue Chips Are Down on Profit Taking STOCKS DECLINE; AVERAGE OFF 1.79 | True | By Richard Rutter | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/miss-margaret-grove.html | MISS MARGARET GROVE | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/eastern-flights-cut-to-10.html | Eastern Flights Cut to 10% | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/arlene-cooper-married.html | Arlene Cooper Married | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/dekker-in-face-of-a-hero.html | Dekker in 'Face of a Hero' | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/underice-exploration.html | Under-Ice Exploration | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/where-we-and-russians-are-allied.html | Where We and Russians Are Allied | True | By C.l. Sulzberger | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/thai-king-leaves-for-us.html | Thai King Leaves for U.S. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/susan-safran-bride-of-robert-hermanos.html | Susan Safran Bride Of Robert Hermanos | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/anken-purchases-transcopy-unit-of-sperry-rand.html | Anken Purchases Transcopy Unit Of Sperry Rand | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/commodities-decline-index-dipped-to-853-monday-from-855-last-friday.html | COMMODITIES DECLINE; Index Dipped to 85.3 Monday From 85.5 Last Friday | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/dr-theodor-k-just-eot-any-curator-55.html | DR. THEODOR K. JUST, EOT ANY CURATOR, 55 | True | Special to The New York Times | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ampex-corporation.html | AMPEX CORPORATION | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/turkish-students-burn-newspapers.html | TURKISH STUDENTS BURN NEWSPAPERS | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lumumba-claims-enough-votes-to-form-government-in-congo-handed-task.html | Lumumba Claims Enough Votes To Form Government in Congo; Handed Task by Belgians, He Seeks Agreement With Other Leaders | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/burma-visit-ruled-out.html | Burma Visit Ruled Out | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/earnings-marks-set-by-firestone-firsthalf-profit-equals-115-a-share.html | EARNINGS MARKS SET BY FIRESTONE; First-Half Profit Equals $1.15 a Share, Against $1.13, on Peak Sales | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/presidents-itinerary.html | President's Itinerary | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/1755-british-unit-has-reunion-here-60th-rifles-established-in.html | 1755 BRITISH UNIT HAS REUNION HERE; 60th Rifles, Established in Colonies, Recruited U.S. Men in World War II. | True | By Philip Benjamin | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/forestry-service-bill-signed.html | Forestry Service Bill Signed | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/advertising-squirrel-is-not-fraud-bankers-are-told.html | Advertising: Squirrel Is Not Fraud, Bankers Are Told | True | By Robert Alden | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/wonderful-city-to-visit.html | Wonderful City to Visit | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/poughkeepsie-cuts-off-relief.html | Poughkeepsie Cuts Off Relief | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/briton-urges-us-back-trade-unity.html | BRITON URGES U.S. BACK TRADE UNITY | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jersey-research-project-due.html | Jersey Research Project Due | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/closedcircuit-tv-being-tested-in-tunnels-for-trafficrouting.html | Closed-Circuit TV Being Tested In Tunnels for Traffic-Routing | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/texts-of-garcias-address-of-welcome-and-eisenhowers-reply.html | Texts of Garcia's Address of Welcome and Eisenhower's Reply | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/1194-hurt-in-traffic-weeks-total-in-the-city-is-75-fewer-than-59.html | 1,194 HURT IN TRAFFIC; Week's Total in the City Is 75 Fewer Than '59 Period | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/two-sentenced-in-spain.html | Two Sentenced in Spain | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/state-action-urged-on-welfare-groups.html | STATE ACTION URGED ON WELFARE GROUPS | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mrs-evelyn-0-stevens.html | MRS. EVELYN 0. STEVENS | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/us-tourist-spending-rises.html | U.S. Tourist Spending Rises | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/1947-fight-story-indicated-a-fix-report-of-lamottas-loss-tells-of.html | 1947 FIGHT STORY INDICATED A 'FIX'; Report of LaMotta's Loss Tells of Rumors Before 'Strange' Action in Bout | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/healing-process-linked-to-patients-emotions.html | Healing Process Linked To Patients' Emotions | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/11-freight-cars-derailed.html | 11 Freight Cars Derailed | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/a-kings-choice.html | A King's Choice | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lamotta-confesses-he-threw-47-garden-bout-with-billy-fox-tells.html | LaMotta Confesses He Threw '47 Garden Bout With Billy Fox; Tells Senate Group He Faked Knockout Loss -- Testifies After Reported Threat THREAT REPORTED BEFORE HEARING LaMotta Tells Senate Group He Threw Bout With Fox to Get Chance at Title | True | By United Press International. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kennedy-favors-peiping-contacts-in-major-foreign-policy-talk-he.html | KENNEDY FAVORS PEIPING CONTACTS; In Major Foreign Policy Talk, He Suggests Red China Join Atom-Ban Parley KENNEDY FAVORS PEIPING CONTACTS | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/regional-plan-group-elects-new-director.html | Regional Plan Group Elects New Director | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/senators-revise-wage-clause-to-end-confusion-on-coverage.html | Senators Revise Wage Clause To End Confusion on Coverage | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/louisiana-illegitimacy-bill.html | Louisiana Illegitimacy Bill | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/earl-mountbatten-arrives.html | Earl Mountbatten Arrives | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/cards-send-katt-to-tulsa.html | Cards Send Katt to Tulsa | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pecks-film-firm-plans-3-projects-star-and-sy-bartlett-list-2.html | PECK'S FILM FIRM PLANS 3 PROJECTS; Star and Sy Bartlett List 2 Comedies and Drama -- 'Apartment' Here Today | True | By Howard Thompson | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ewing-supports-johnson.html | Ewing Supports Johnson | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/presidency-is-filled-by-buell-engineering.html | Presidency Is Filled By Buell Engineering | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brooklyn-union-lets-contract.html | Brooklyn Union Lets Contract | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/us-housing-aids-sworn.html | U.S. Housing Aids Sworn | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/amusements-are-offered-for-children-in-the-city.html | Amusements Are Offered For Children in the City | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fire-chiefs-elect-president.html | Fire Chiefs Elect President | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/high-hospital-fees-laid-to-physicians.html | HIGH HOSPITAL FEES LAID TO PHYSICIANS | | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lebanese-homes-bombed.html | Lebanese Homes Bombed | True | BEIRUT, Lebanon, June 14 | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/american-can-co-promotes-two.html | American Can Co. Promotes Two | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/60-debutantes-of-westchester-honored-at-tea-cotillion-committee-is.html | 60 Debutantes Of Westchester Honored at Tea; Cotillion Committee Is Host at Rye to Girls and Their Mothers | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fire-department-has-new-sound-strange-sirens-are-really-horns-to.html | Fire Department Has New Sound; Strange 'Sirens' Are Really Horns to Help Clear Way | True | By Layhmond Robinson | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/harvey-d-tichenor.html | HARVEY D. TICHENOR | True | Special to The New Y6rk Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/sports-site-in-siberia-center-to-occupy-100-acres-is-under.html | SPORTS SITE IN SIBERIA; Center to Occupy 100 Acres Is Under Construction | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/parkway-bus-ban-opposed-proposed-service-to-airports-held-aid-to.html | Parkway Bus Ban Opposed; Proposed Service to Airports Held Aid to Easing Traffic | True | WILLIAM U. TAYLOR, Director of Public Information, American Transit Association. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/st-johns-bows-31-usc-nine-wins-at-omaha-boston-college-also-victor.html | ST. JOHN'S BOWS, 3-1; U.S.C. Nine Wins at Omaha -- Boston College Also Victor | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tv-little-league-heroes-documentary-on-mexican-team-that-won-1957.html | TV: Little League Heroes; Documentary on Mexican Team That Won 1957 Championship Shown on Channel 4 | True | By Jack Gould | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bonnie-r-buchanan-is-feted-by-parents.html | Bonnie R. Buchanan Is Feted by Parents | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/commercial-credit-is-entering-europe-by-way-of-finance-club-finance.html | Commercial Credit Is Entering Europe by Way of Finance 'Club'; FINANCE CONCERN TO ENTER EUROPE | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nehru-party-sets-corruption-study-plans-inquiry-into-charges.html | NEHRU PARTY SETS CORRUPTION STUDY; Plans Inquiry Into Charges Against High Officials -- Red Subversion Alleged | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/flag-day-observance-held-here.html | Flag Day Observance Held Here | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/heads-kidney-foundation.html | Heads Kidney Foundation | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/basque-protest.html | Basque Protest | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/two-jersey-banks-merging.html | Two Jersey Banks Merging | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/effect-of-caffeine-studied.html | Effect of Caffeine Studied | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/free-sons-of-israel-name-leader.html | Free Sons of Israel Name Leader | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/soviet-optimistic-on-1960-harvest-farm-chief-reports-sowing.html | SOVIET OPTIMISTIC ON 1960 HARVEST; Farm Chief Reports Sowing Completed After Weather Setback to Schedules | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/strong-motion-offered.html | Strong Motion Offered | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/public-figures-to-debate-on-tv-americas-future-on-nbc-will-air.html | PUBLIC FIGURES TO DEBATE ON TV; ' America's Future' on N.B.C. Will Air Leading Issues -- Ambler Suspense Series | True | By Val Adams | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kennedy-starts-to-work-on-the-vice-president.html | Kennedy Starts to Work on the Vice President | True | By James Reston | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/new-standard-kollsman-director.html | New Standard Kollsman Director | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/home-insurance-buys-agency.html | Home Insurance Buys Agency | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/some-open-conjecture.html | Some Open Conjecture | True | By Arthur Daley | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nationalists-are-silent.html | Nationalists Are Silent | True | Special to The New York Times | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/rose-show-saturday-will-aid-southampton.html | Rose Show Saturday Will Aid Southampton | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/harry-l-carter.html | HARRY L. CARTER | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kobe-steel-of-japan-gets-prudential-loan.html | Kobe Steel of Japan Gets Prudential Loan | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/air-transport-rise-reported.html | Air Transport Rise Reported | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nixon-scored-by-uar.html | Nixon Scored by U.A.R. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/senate-unit-for-pact.html | Senate Unit for Pact | True | Special to The New York Times | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fund-raisers-elect-head.html | Fund Raisers Elect Head | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/civil-rights-aide-struck-by-deputy.html | CIVIL RIGHTS AIDE STRUCK BY DEPUTY | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/school-breaks-ground.html | School Breaks Ground | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/peter-tombacks-have-son.html | Peter Tombacks Have Son | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/william-child-93-union-league-awe.html | WILLIAM CHILD, 93, UNION LEAGUE AWE | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/for-a-political-third-force.html | For a Political Third Force | True | GERALD EHRLICH. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/meeting-in-ethiopia.html | Meeting in Ethiopia | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/larchmont-chorus-stages-a-musical-2-years-in-making.html | Larchmont Chorus Stages a Musical, 2 Years in Making | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/cubs-twohitter-sinks-braves-32-hobble-yields-no-safeties-until.html | CUBS TWO-HITTER SINKS BRAVES, 3-2; Hobble Yields No Safeties Until Crandall's Home Run in 8th Inning | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/text-of-kennedys-speech-to-senate-advocating-new-approach-on.html | Text of Kennedy's Speech to Senate Advocating New Approach on Foreign Policy | True | Special to The New York Times | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/phils-3-in-10th-decisive.html | Phils' 3 in 10th Decisive | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/first-lady-resting-but-date-of-departure-from-hospital-is-uncertain.html | FIRST LADY RESTING; But Date of Departure From Hospital Is Uncertain | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/library-closing-voted-referendum-in-danville-va-opposes-integration.html | LIBRARY CLOSING VOTED; Referendum in Danville, Va., Opposes Integration Step | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/frank-silver-song-writer-dies-did-yes-we-have-no-bananas9-fruit.html | Frank Silver, Song Writer, Dies; Did 'Yes! We Have No Bananas9; Fruit Peddler's Remark in 1922 Inspired Freak' Hit, Written With living Cohn | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/refugee-heading-engineers-class-student-who-left-hungary-in-57-to.html | REFUGEE HEADING ENGINEERS CLASS; Student Who Left Hungary in '57 to Get Degree From City College Today | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/940-to-be-added-to-school-staffs-city-board-to-use-51-million-in.html | 940 TO BE ADDED TO SCHOOL STAFFS; City Board to Use 5.1 Million in Unallocated Funds -- Public Hearing Set | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ordered-to-return.html | Ordered to Return | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/gov-brown-urged-to-make-a-choice-pressures-rise-on-decision-for.html | GOV. BROWN URGED TO MAKE A CHOICE; Pressures Rise on Decision for Presidential Selection -- He'll See Delegates | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fox-signs-4-young-players.html | Fox Signs 4 Young Players | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/woman-gets-40-days-in-4-housing-cases.html | WOMAN GETS 40 DAYS IN 4 HOUSING CASES | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/emergency-ruled-over-in-nyasaland.html | EMERGENCY RULED OVER IN NYASALAND | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/vanderbilt-names-deans-successor.html | VANDERBILT NAMES DEAN'S SUCCESSOR | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/castro-battles-growing-doubts-regime-in-cuba-campaigns-hard-to.html | CASTRO BATTLES GROWING DOUBTS; Regime in Cuba Campaigns Hard to Offset Increasing Skepticism on Reds' Roles | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/walter-k-queen-is-dead-at-80-antarctic-expedition-engineer.html | Walter K. Queen Is Dead at 80; Antarctic Expedition Engineer | True | I Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/moscow-bans-carousing.html | Moscow Bans Carousing | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/city-student-captures-top-mathematics-honors-brooklyn-tech-again.html | City Student Captures Top Mathematics Honors; Brooklyn Tech Again First Among 5,200 Schools; Midwood Pupil, 16, Who Ran 'Ham' Radio at 13, Hopes to Be a Physician Stayvesant and Bronx Science Garner Fifth and Sixth Places in Contest | True | By Leonard Buder | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/texas-gop-backs-nixon-goldwater.html | TEXAS G.O.P. BACKS NIXON, GOLDWATER | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/panama-canal-report-speed-on-work-suggested-but-no-sealevel-route.html | PANAMA CANAL REPORT; Speed on Work Suggested, but No Sea-Level Route | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/queen-fans-alike-soaked-at-ascot-rain-stays-mainly-playing-havoc.html | QUEEN, FANS ALIKE SOAKED AT ASCOT; Rain Stays Mainly, Playing Havoc With Finery Worn at Social-Racing Event | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/japanese-barque-greeted-by-city-voyage-marks-centennial-of-trip-by.html | JAPANESE BARQUE GREETED BY CITY; Voyage Marks Centennial of Trip by Diplomatic Mission to the U.S. | True | By Joseph Carter | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/builtin-clock-found-in-heart-pigment-accumulates-with-age-in-the.html | BUILT-IN CLOCK FOUND IN HEART; Pigment Accumulates With Age in the Muscle, U.S. Scientists Tell A.M.A. | True | By Robert K. Plumbspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/edith-bush-makes-debut.html | Edith Bush Makes Debut | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/alliance-is-urged-against-marxism.html | ALLIANCE IS URGED AGAINST MARXISM | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/blast-kills-3-french-miners.html | Blast Kills 3 French Miners | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/deportation-of-chinese-is-stayed-by-congress.html | Deportation of Chinese Is Stayed by Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fund-backs-loans-of-liberian-bank-development-agency-in-pact-with.html | FUND BACKS LOANS OF LIBERIAN BANK; Development Agency in Pact With National City Unit in West African Nation | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/passenger-acquitted-man-charged-with-creating-disturbance-on-plane.html | PASSENGER ACQUITTED; Man Charged With Creating Disturbance on Plane Freed | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nancy-ellen-glickman-wed-to-morton-lipton.html | Nancy Ellen Glickman Wed to Morton Lipton | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/crude-oil-burns-6-hours.html | Crude Oil Burns 6 Hours | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/heiress-gets-offer-mrs-benedict-suggests-150-a-week-for.html | HEIRESS GETS OFFER; Mrs. Benedict Suggests $150 a Week for Granddaughter | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/buildingfee-rise-of-million-voted-council-approves-increase-to.html | BUILDING-FEE RISE OF MILLION VOTED; Council Approves Increase to Tighten Inspections -- Occupancy Plan Hit | True | By Charles G. Bennett | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/50000000-refunding-issue-placed-by-con-edison-at-474-companies.html | $50,000,000 Refunding Issue Placed by Con Edison at 4.74%; COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/907-at-princeton-receive-degrees-rites-forced-indoors-first-time.html | 907 AT PRINCETON RECEIVE DEGREES; Rites Forced Indoors First Time Since '34 -- Head of World Bank Honored | True | By Peter Braestrupspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/federated-stores.html | FEDERATED STORES | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tired-happy-troupe-returns.html | Tired, Happy Troupe Returns | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/excerpts-from-rockefeller-speech-here.html | Excerpts From Rockefeller Speech Here | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/evans-signed-for-musical.html | Evans Signed for Musical | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/central-mapping-offer-for-b-o-periman-discloses-board-will-meet.html | CENTRAL MAPPING OFFER FOR B. & O.; Periman Discloses Board Will Meet Next Week to Discuss the Move C. & O. SEEKS CONTROL Contest Between the Two Big Carriers for Third Is a Possibility Central Mapping Offer for B. & O.; Contest Possible | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nepalese-traders-reported-waylaid-by-chinese-many-reported-killed.html | Nepalese Traders Reported Waylaid by Chinese; Many Reported Killed in Area of Tibet Fighting. Katmandu Official Criticizes Peiping, Recalling Recent Friendship Treaty India Halts Hindu Pilgrimage to Himalayan Holy Places After Communist Advice | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/astronomer-dies-in-auto-collision.html | ASTRONOMER DIES IN AUTO COLLISION | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/indian-political-dynamo-neelam-sanjeeva-reddy.html | Indian Political Dynamo; Neelam Sanjeeva Reddy | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pauker-reported-dead-former-rumanian-red-leader-was-ousted-as.html | PAUKER REPORTED DEAD; Former Rumanian Red Leader Was Ousted as 'Deviationist' | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/negro-cardinal-very-sick.html | Negro Cardinal 'Very Sick' | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ungar-to-testify-jack-helped-him-prosecutor-says-scotti-tells-jury.html | UNGAR TO TESTIFY JACK HELPED HIM, PROSECUTOR SAYS; Scotti Tells Jury Realty Man Will Say Doors Opened at Time of $4,400 Loan Ungar to Testify Jack Aided Him in City Deals, Prosecutor Says | True | By Russell Porter | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pirates-triumph-over-giants-63-errors-help-winners-lift-lead-to-2.html | PIRATES TRIUMPH OVER GIANTS, 6-3; Errors Help Winners Lift Lead to 2 Games -- Phillies Top Dodgers in 10th, 6-5 | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ticket-brokers-to-aid-producers-5c-of-150-fee-would-go-to-actors.html | TICKET BROKERS TO AID PRODUCERS; 5c of $1.50 Fee Would Go to Actors' Pensions if Clubs, Party Agents Do Same | True | By Louis Calta | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/seven-indicted-in-plot-to-redeem-90000-in-stolen-soap-coupons.html | Seven Indicted in Plot to Redeem $90,000 in Stolen Soap Coupons | True | By Edward Ranzal | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/3-foes-of-castro-sentenced-to-die-captain-who-turned-against-regime.html | 3 FOES OF CASTRO SENTENCED TO DIE; Captain Who Turned Against Regime and Led Rebels Is Convicted as Traitor CUBA CONDEMNS 3 REBELS TO DIE | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/frank-leahy-in-hospital.html | Frank Leahy in Hospital | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/h-h-macdonald-dies-reported-first-news-of-1906-san-francisco.html | H. H. MACDONALD DIES; Reported First News of 1906 San Francisco Earthquake | True | o Specl&l to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/4-atom-submarines-ordered-by-the-us.html | 4 ATOM SUBMARINES ORDERED BY THE U.S. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/li-rail-road-strike-is-called-for-sunday-li-rail-strike-set-for.html | L.I. Rail Road Strike Is Called for Sunday; L.I. RAIL STRIKE SET FOR SUNDAY | True | By Stanley Levey | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/court-deliberates-17-minutes.html | Court Deliberates 17 Minutes | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pj-ritter-co-fills-post.html | P.J. Ritter Co. Fills Post | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/canterbury-fair-friday-to-aid-rumson-church.html | Canterbury Fair Friday To Aid Rumson Church | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/holborns-mount-victor-in-sprint-general-arthur-scores-over-eurasia.html | HOLBORN'S MOUNT VICTOR IN SPRINT; General Arthur Scores Over Eurasia by 1 1/2 Lengths -- Warhead Runs Third | True | By William R. Conklin | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/limitations-of-city-pension-quasipublic-cultural-institutions.html | Limitations of City Pension; Quasi-Public Cultural Institutions Reported Not Covered by Plan | True | ROBERT F. KOLKEBECK, Assistant Director, The New York Botanical Garden. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/blood-gifts-slated-insurance-workers-among-donors-listed-for-today.html | BLOOD GIFTS SLATED; Insurance Workers Among Donors Listed for Today | True | | 1988-01-22 | RE0000373161 | RE0000373161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/contract-bridge-new-yorklos-angeles-match-faces-snag-as-some.html | Contract Bridge; New-York-Los Angeles Match Faces Snag as Some Players Object to Terms | True | By Albert H. Morehead | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/board-member-picked-by-gulton-industries.html | Board Member Picked By Gulton Industries | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/6000-orphans-guests-of-the-police-at-coney-island.html | 6,000 Orphans Guests of the Police at Coney Island | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brooklyn-player-sets-back-lejus-holmberg-scores-by-64-63-to-reach.html | BROOKLYN PLAYER SETS BACK LEJUS; Holmberg Scores by 64, 6-3 to Reach Third Round -- McKinley Beats Segal | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/music-sent-to-and-from-moon.html | Music Sent to and From Moon | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/debutantes-feted-at-tea.html | Debutantes Feted at Tea | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/atomic-submarine-dives-to-halt-fire-submarine-dives-to-put-out.html | Atomic Submarine Dives to Halt Fire; SUBMARINE DIVES TO PUT OUT BLAZE | True | By United Press International. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/research-center-set-texaco-plans-installation-at-port-arthur-tex.html | RESEARCH CENTER SET; Texaco Plans Installation at Port Arthur, Tex. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bengurion-and-de-gaulle-confer-as-israeli-premier-visits-paris.html | Ben-Gurion and de Gaulle Confer As Israeli Premier Visits Paris | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/66family-house-acquired-in-bronx.html | 66-FAMILY HOUSE ACQUIRED IN BRONX | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bonn-weighs-rise-in-value-of-mark-discusses-it-as-a-solution-to-the.html | BONN WEIGHS RISE IN VALUE OF MARK; Discusses It as a Solution to the Chronic Inflationary Export Surplus Problem | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/boys-health-poster-wins-city-prize.html | Boy's Health Poster Wins City Prize | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/son-to-mrs-overholser-jr.html | Son to Mrs. Overholser Jr. | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/westbury-fair-friday-aids-church-charities.html | Westbury Fair Friday Aids Church Charities | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/issues-of-britain-slump-in-london-talk-of-rise-in-bank-rate-causes.html | ISSUES OF BRITAIN SLUMP IN LONDON; Talk of Rise in Bank Rate Causes Losses Reaching as Much as 11s. 3d. | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/hotel-strike-settled-upstate.html | Hotel Strike Settled Upstate | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lacaze-charges-cut-two-accusations-in-affair-of-paris-family.html | LACAZE CHARGES CUT; Two Accusations in Affair of Paris Family Dropped | True | Special to The New York Times. | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-15 | 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/illinois-teacher-out-biology-professor-endorsed-premarital-sex.html | ILLINOIS TEACHER OUT; Biology Professor Endorsed Pre-Marital Sex Relations | True | | 1988-01-22 | RE0000373161 | RE0000373161 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/beautifying-tunnel-approach.html | Beautifying Tunnel Approach | True | M.F. LIPWORTH. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/grapeless-wine-brings-penalty.html | Grapeless Wine Brings Penalty | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/party-on-wednesday-for-brotherhood-group.html | Party on Wednesday For Brotherhood Group | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/korea-vote-gives-power-to-cabinet-seoul-assembly-by-208-to-3-amends.html | KOREA VOTE GIVES POWER TO CABINET; Seoul Assembly, by 208 to 3, Amends Constitution to Adopt British System KOREA VOTE GIVES POWER TO CABINET | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/t-e-a-criticizes-crowded-schools.html | t E. A. CRITICIZES CROWDED SCHOOLS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-aid-project-in-haiti-resumes.html | U.S. AID PROJECT IN HAITI RESUMES | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/pirates-slate-3-tryouts.html | Pirates Slate 3 Tryouts | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/soviet-curbs-us-tourists.html | Soviet Curbs U.S. Tourists | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tea-record-expected-us-consumption-this-year-seen-above-peak-of-59.html | TEA RECORD EXPECTED; U.S. Consumption This Year Seen Above Peak of '59 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/london-market-in-wide-setback-industrial-share-index-down-51-points.html | LONDON MARKET IN WIDE SETBACK; Industrial Share Index Down 5.1 Points -- Gilt Edges, Cape Issues Slump | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/50-koreans-protest-to-us.html | 50 Koreans Protest to U.S. | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/a-l-putterman-to-wed-miss-susan-d-stein.html | A. L. Putterman to Wed Miss Susan D. Stein | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/westinghouse-puts-direct-power-tap-on-reactor.html | Westinghouse Puts Direct Power Tap on Reactor | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-simoniz-president.html | New Simoniz President | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/argentina-takes-nazi-case-to-un-israel-is-accused-security-council.html | ARGENTINA TAKES NAZI CASE TO U.N.; Israel Is Accused -- Security Council Meets Wednesday ARGENTINA TAKES NAZI CASE TO U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senate-votes-end-of-student-oath-acts-to-bar-noncommunist-pledge.html | SENATE VOTES END OF STUDENT OATH; Acts to Bar Non-Communist Pledge Opposed by Many Leading Universities SENATE VOTES END OF STUDENT OATH | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/townsend-reelected-named-again-by-columbia-journalism-alumni.html | TOWNSEND RE-ELECTED; Named Again by Columbia Journalism Alumni | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/pressures-cited-in-miami-tv-case.html | PRESSURES CITED IN MIAMI TV CASE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/uuuuuuuuuuu-uuuuu-patricia-mccauley-wed.html | uuuuuuuuuuuuuuuuu Patricia McCauley Wed | True | Special to The New York Times. . | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/versatile-dog-fancier-booth-veterinarian-and-breeder-is-handler.html | Versatile Dog Fancier; Booth, Veterinarian and Breeder, Is Handler, Judge or Fan at Shows | True | By Walter R. Fletcher | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kent-schools-oarsmen-off-to-henley-regatta.html | Kent School's Oarsmen Off to Henley Regatta | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kress-chief-quits-no-reason-is-given.html | KRESS CHIEF QUITS, NO REASON IS GIVEN | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tire-research-set-goodyear-to-test-five-fibers-for-tire-of-tomorrow.html | TIRE RESEARCH SET; Goodyear to Test Five Fibers for 'Tire of Tomorrow' | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/himalayan-peak-scaled.html | Himalayan Peak Scaled | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/touring-japanese-cadets-mark-1860-diplomatic-visit.html | Touring Japanese Cadets Mark 1860 Diplomatic Visit | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/former-us-senator-on-prudentials-board.html | Former U.S. Senator On Prudential's Board | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/george-f-whitehorne.html | GEORGE F. WHITEHORNE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/president-receives-gifts.html | President Receives Gifts | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/un-expands-aid-program.html | U.N. Expands Aid Program | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-isle-rises-in-caspian.html | New Isle Rises in Caspian | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fleming-praises-nixon-on-2-issues-hails-him-as-progressive-on.html | FLEMING PRAISES NIXON ON 2 ISSUES; Hails Him as 'Progressive' on Welfare Points Raised by Gov. Rockefeller | True | By Bess Furmanspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kenya-advances-new-land-policy-details-published-for-plan-to-open.html | KENYA ADVANCES NEW LAND POLICY; Details Published for Plan to Open All-White Area to African Farmers | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bonn-replies-to-soviet.html | Bonn Replies to Soviet | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/miss-tetreault-george-alien-jr-married-here-couple-wed-at-church-of.html | Miss Tetreault, George Alien Jr. Married Here; Couple Wed at Church of Heavenly Rest by Archdeacon | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/countess-moltke-dies-widow-of-former-danish-foreign-minister-was-79.html | COUNTESS MOLTKE DIES; Widow of Former Danish Foreign Minister Was 79 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/is-48-billion-___-i-outcome-of-first-advance-exchange-of-securities.html | 'IS 48 BILLION ___ I; Outcome of First Advance Exchange of Securities Pleases Treasury | True | By Richard E. Mooneyspecial To Tbe New York Time*. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/pirates-19-hits-rout-giants-146-bucs-lift-lead-to-3-games-haddix.html | PIRATES 19 HITS ROUT GIANTS, 14-6; Bucs Lift Lead to 3 Games -- Haddix Goes Distance and Gets 4 Safeties | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ila-again-eyes-tug-locals-cash-will-seek-treasury-of-unit-that.html | I.L.A. AGAIN EYES TUG LOCAL'S CASH; Will Seek Treasury of Unit That Seceded - Action Is Based on New Decision | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/marietta-profit-shows-a-decline-net-for-6-months-is-put-at-68c-a.html | MARIETTA PROFIT SHOWS A DECLINE; Net for 6 Months Is Put at 68c a Share, Against 81c a Year Earlier | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/dramatic-fashions-from-rome-combine-with-new-hairdo.html | Dramatic Fashions From Rome Combine With New Hairdo | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/garcia-calls-trip-boon-to-freedom-declares-eisenhower-visit.html | GARCIA CALLS TRIP BOON TO FREEDOM; Declares Eisenhower Visit Bolsters Anti-Red Cause in All Southeast Asia | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/morton-criticizes-democrats-on-aid.html | MORTON CRITICIZES DEMOCRATS ON AID | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/peiping-criticizes-soft-line-on-west.html | PEIPING CRITICIZES 'SOFT LINE' ON WEST | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/general-steel-castings.html | GENERAL STEEL CASTINGS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rye-drops-3-plans-proposed-to-solve-growth-problems.html | Rye Drops 3 Plans Proposed to Solve Growth Problems | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/c-nw-earnings-decline.html | C. & N.W. Earnings Decline | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/earl-b-thomas-68-exus-steel-awe.html | EARL B. THOMAS, 68, EX-U. S. STEEL AWE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/harvard-blanks-yale-kipp-hurls-twohitter-drives-in-run-in-40.html | HARVARD BLANKS YALE; Kipp Hurls Two-Hitter, Drives In Run in 4-0 Triumph | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/delegate-battle-opens-here-today-state-democrats-to-decide-whether.html | DELEGATE BATTLE OPENS HERE TODAY; State Democrats to Decide Whether Reform Faction Gets Convention Posts | True | By Douglas Dales | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/dean-martin-has-surgery.html | Dean Martin Has Surgery | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/2-brooklyn-musicians-cited.html | 2 Brooklyn Musicians Cited | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/greenwich-group-buys-uncompleted-building.html | Greenwich Group Buys Uncompleted Building | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/other-sales-mergers-dodge-manufacturing-co-companies-plan-sales.html | OTHER SALES, MERGERS; Dodge Manufacturing Co. COMPANIES PLAN SALES, MERGERS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ballet-hailed-in-geneva.html | Ballet Hailed in Geneva | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/eisenhower-vows-effort-for-peace-at-fete-in-manila-he-pledges.html | EISENHOWER VOWS EFFORT FOR PEACE; At Fete in Manila, He Pledges Readiness for New Talks With 'Those Hostile to Us' Eisenhower, in Manila Speech, Sets Task to Bar War | True | By Tillman Durdinspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/errard-king-jr-takes-dash-garwol-second-in-37250-stakes-errard-king.html | Errard King Jr. Takes Dash; GARWOL SECOND IN $37,250 STAKES Errard King Jr. Wins by 5 Lengths in Belmont Race -- 8 of 9 Favorites Fail | True | By William R. Conklin | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lightning-hits-havana-statue.html | Lightning Hits Havana Statue | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/check-on-kickbacks-on-records-is-urged.html | CHECK ON KICKBACKS ON RECORDS IS URGED | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/17-companies-fined-in-pulpprice-fixing.html | 17 COMPANIES FINED IN PULP-PRICE FIXING | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/when-is-a-candidate.html | When Is a Candidate? | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/congress-approves-a-farm-money-bill.html | CONGRESS APPROVES A FARM MONEY BILL | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/the-antarctic-treaty.html | The Antarctic Treaty | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tv-role-of-hong-kong-abc-presents-a-documentary-on-the-importance.html | TV: Role of Hong Kong; A.B.C. Presents a Documentary on the Importance of British Crown Colony | True | By Jack Gould | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/order-of-the-moose-elects.html | Order of the Moose Elects | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hair-styling-no-problem-to-traveler.html | Hair Styling No Problem To Traveler | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/space-status-praised-642-brooklyn-poly-graduates-told-west-can.html | SPACE STATUS PRAISED; 642 Brooklyn Poly Graduates Told West Can Compete | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/power-production-at-an-11-week-high.html | POWER PRODUCTION AT AN 11-WEEK HIGH | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/peiping-assails-eisenhower.html | Peiping Assails Eisenhower | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/li-dog-acquitted-in-kangaroo-trial.html | L.I. DOG ACQUITTED IN KANGAROO TRIAL | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mikoyan-is-demoted-as-tass-changes-title.html | Mikoyan Is 'Demoted' As Tass Changes Title | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/connecticut-bankers-elect.html | Connecticut Bankers Elect | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/treasury-issues-touch-new-highs-demand-for-bills-is-strong.html | TREASURY ISSUES TOUCH NEW HIGHS; Demand for Bills Is Strong -- Corporate Securities Rise in Active Trading | True | By Paul Heffernan | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-denies-plot-charged-by-cuba-calls-castros-accusation-that-it.html | U.S. DENIES PLOT CHARGED BY CUBA; Calls Castro's Accusation That It Plans Invasion of Nicaragua More 'Slander' | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/speeches-at-dinner.html | Speeches at Dinner | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/political-scene-evaluated-rockefeller-and-stevenson-seen-as-men.html | Political Scene Evaluated; Rockefeller and Stevenson Seen as Men Possessing Needed Stature | True | WALTON D. POPE. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-owners-get-broadway-sites-deal-made-for-2-buildings-on-30th-st.html | NEW OWNERS GET BROADWAY SITES; Deal Made for 2 Buildings on 30th St. Corner -- 3d Ave. Parcel Sold | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-quake-jolts-agadir.html | New Quake Jolts Agadir | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/topics.html | Topics | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/daphne-walter-bows-at-fete-in-stamford.html | Daphne Walter Bows At Fete in Stamford | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/swoboda-in-us-since-1939-to-lead-first-orchestra-here.html | Swoboda, in U.S. Since 1939, To Lead First Orchestra Here; Czechoslovak-Born Director to Lead at Empire State Fete -- La Selva to Bow | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/drug-field-study-is-voted-by-ama-doctors-bar-investigation-but-cite.html | DRUG FIELD STUDY IS VOTED BY A.M.A.; Doctors Bar Investigation, but Cite Senate Inquiry on Prices and Sales | True | By Robert K. Plumbspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/group-to-study-pesticides.html | Group to Study Pesticides | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/sievers-homers-top-senators-64-his-second-tworun-circuit-decides.html | SIEVERS HOMERS TOP SENATORS, 6-4; His Second Two-Run Circuit Decides for White Sox- Staley Wins No. 7 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/stone-webster-unit-names-vice-president.html | Stone & Webster Unit Names Vice President | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/cincinnati-hospital-aided.html | Cincinnati Hospital Aided | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/wallis-finds-way-to-get-art-in-film-producers-latest-movie-to.html | WALLIS FINDS WAY TO GET ART IN FILM; Producer's Latest Movie to Display Eight Works by Frederic Remington | | By Murray Schumachspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/korean-reds-accused-un-aide-says-they-fired-on-unarmed-plane.html | KOREAN REDS ACCUSED; U.N. Aide Says They Fired on Unarmed Plane | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/braves-check-cubs-with-2run-9th-54-then-drop-85-game.html | Braves Check Cubs With 2-Run 9th, 5-4, Then Drop 8-5 Game | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/city-college-pots-graduation-off-seniors-postpone-outdoor-event-to.html | CITY COLLEGE POTS GRADUATION OFF; Seniors Postpone Outdoor Event to Today Because of Poor Weather | | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fulbright-suggests-a-formula-for-mideast-refugee-solution-proposes.html | Fulbright Suggests a Formula For Mideast Refugee Solution; Proposes Israelis Repatriate Some and the Arabs Resettle Others With Compensation | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/french-museums-agency-scored-on-export-of-masterpiece-to-us-art.html | French Museums Agency Scored On Export of Masterpiece to U.S.; Art Expert Assails the Loss of La Tour Painting to Metropolitan -- Questions Officials' Ties With Publisher | | By W. Granger Blairspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/geneva-deadlock.html | Geneva Deadlock | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/business-loans-tumble-in-week-drop-of-179-million-lowered-the-total.html | BUSINESS LOANS TUMBLE IN WEEK; Drop of 179 Million Lowered the Total Outstanding to $30,991,000,000 | | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/boy-who-spurned-award-is-denied-2-honors-given-to-others-by-school.html | BOY WHO SPURNED AWARD IS DENIED 2; Honors Given to Others by School After L.I. Student Rejected Legion Prize BUT THEY ALSO BALK Classmates Return Awards to Westbury High Upon Learning of Switch | | By Roy R. Silverspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/commodities-spurt-index-rose-to-857-tuesday-from-853-on-monday.html | COMMODITIES SPURT; Index Rose to 85.7 Tuesday From 85.3 on Monday | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ira-j-rosen.html | IRA J. ROSEN | True | Special to The New Yorfc TJmes. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/origin-of-retirement-age.html | Origin of Retirement Age | True | WILBUR J. COHEN, Professor of Public Welfare Admin- istration, The University of Michigan. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/burlington-unit-fills-post.html | Burlington Unit Fills Post | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/common-rule-urged-as-guide-in-trading.html | COMMON RULE URGED AS GUIDE IN TRADING | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/retiring-skipper-honored.html | Retiring Skipper Honored | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ralph-strassman-exad-agency-awe.html | RALPH STRASSMAN, EX-AD AGENCY AWE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/son-to-the-norman-butlers.html | Son to the Norman Butlers | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/johnahhopkiss-1-ixefqrmerjoojdies-regressive-party-leader-fought-to.html | JOHNA.H.HOPKISS,1 ixEFQRMERjOOjDIES; 'regressive Party Leader Fought to Improve Prisons, Abolish Death Penalty | True | Special to The New. York Ttmes. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/john-reeder-ad-official-dies-benton-bowles-vice-president-_____-.html | John Reeder, Ad Official, Dies; Benton & Bowles Vice President _____, * . ...... , . . ...... . ,... | True | Special to The N1/2w York Times, | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/un-delegates-named-eisenhowers-choices-include-senators-aiken-and.html | U.N. DELEGATES NAMED; Eisenhower's Choices Include Senators Aiken and Morse | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/xray-survey-hailed-77-active-tb-cases-found-search-is-extended.html | X-RAY SURVEY HAILED; 77 Active TB Cases Found -- Search Is Extended | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-secret-service-not-happy.html | U.S. Secret Service 'Not Happy' | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/advance-steps-make-car-trip-safe-and-happy.html | Advance Steps Make Car Trip Safe and Happy | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/gasoline-stocks-continue-to-slip-nations-supply-last-week-fell.html | GASOLINE STOCKS CONTINUE TO SLIP; Nation's Supply Last Week Fell 1,973,000 Barrels in Seasonal Movement | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/30-million-debentures-issue-of-alberta-agency-on-market.html | 30 Million Debentures Issue Of Alberta Agency on Market | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/college-aid-bill-advances.html | College Aid Bill Advances | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/negro-baptists-look-to-taylor-to-head-their-big-denomination-293.html | Negro Baptists Look to Taylor To Head Their Big Denomination; 293 Pastors Ask New York Leader to Seek Presidency of National Convention | True | By John Wicklein | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ring-instructor-again.html | Ring 'Instructor' Again | True | John Gurnee Bonomi | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/village-patrolman-gets-neighborhood-father-title.html | 'Village' Patrolman Gets Neighborhood Father Title | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/political-reporters-elect.html | Political Reporters Elect | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/paul-w-albright-dead-exofficial-of-savings-banks-association-of-new.html | PAUL W. ALBRIGHT DEAD; Ex-Official of Savings Banks Association of New York | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-shoe-output-dropped.html | U.S. Shoe Output Dropped | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/seegal-gains-cup-on-net-71-in-golf-tours-century-course-in-77-and.html | SEEGAL GAINS CUP ON NET 71 IN GOLF; Tours Century Course in 77 and Leads Field of 56 in Retailers' Competition | True | By William J. Briordyspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/creole-petroleum-elects.html | Creole Petroleum Elects | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/maude-m-dempsey.html | MAUDE M. DEMPSEY | True | . Special to The Hew -7ork Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/jake-blows-the-whistle.html | Jake Blows the Whistle | True | By Arthur Daley | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/action-brisk-as-6-more-blue-marlin-are-hooked-one-a-412pounder.html | Action Brisk as 6 More Blue Marlin Are Hooked, One a 412-Pounder | True | By John W. Randolphspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/early-july-trial-seen-for-powers.html | Early July Trial Seen for Powers | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bias-foes-picket-woolworth-here.html | Bias Foes Picket Woolworth Here | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/spain-plans-radical-measures-to-develop-popular-capitalism.html | Spain Plans Radical Measures To Develop 'Popular Capitalism' | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/adenauer-gloomier-on-summit-failure.html | ADENAUER GLOOMIER ON SUMMIT FAILURE | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mrs-b1ddlfs-rites-set-today-at-duke.html | MRS. B1DDLFS RITES SET TODAY AT DUKE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/farm-station-gets-new-chief.html | Farm Station Gets New Chief | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/johanson-found-in-top-condition-physicians-discover-no-iii-effects.html | JOHANSSON FOUND IN TOP CONDITION; Physicians Discover No III Effects From Recent Back Sprain Boxer Suffered | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/blast-on-atom-submarine-kills-one-damage-heavy.html | Blast on Atom Submarine Kills One; Damage Heavy | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/music-band-concerts-in-park-begin-works-led-by-richard-franko.html | Music: Band Concerts in Park Begin; Works Led by Richard Franko Goldman Mary MacKenzie and James Burke in Solos | True | By John Briggs | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rail-unions-agree-to-workrule-talk.html | RAIL UNIONS AGREE TO WORK-RULE TALK | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/adelphi-honors-five-at-64th-graduation.html | ADELPHI HONORS FIVE AT 64TH GRADUATION | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/production-rises-for-us-industry-reserve-board-index-up-1-in-may-to.html | PRODUCTION RISES FOR U.S. INDUSTRY; Reserve Board Index Up 1% in May to 110, One Point Below January Peak OTHER REPORTS ISSUED Home Construction Starts Fall Sharply -- Personal Saving Rate Slows | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/maureen-orcutt-advances-in-golf-mrs-cudone-mrs-mason-and-mrs.html | MAUREEN ORCUTT ADVANCES IN GOLF; Mrs. Cudone, Mrs. Mason and Mrs. Torgerson Also Gain Quarter-Finals | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/sarah-k-0hara-engaged-to-wd-arthur-brockie-bradford-alumna-will-be.html | Sarah K. 0*Hara Engaged to W'd Arthur Brockie; Bradford Alumna Will Be Bride in Fall of; Yale Graduate | True | ' Spedil to the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/8-of-10-cities-upstate-lose-to-suburbs-in-census-they-drop-49-as.html | 8 of 10 Cities Upstate Lose to Suburbs in Census; They Drop 4.9% as Their Metropolitan Areas Gain 17.5 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/to-protect-farm-labor-mass-importations-of-workers-as-provided-in.html | To Protect Farm Labor; Mass Importations of Workers, as Provided in Bill, Opposed | True | VERA WALTMAN MAYER, General Secretary, National Con- sumers League. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tibet-fighting-fierce-aide-reports-one-of-bloodiest-battles-with.html | TIBET FIGHTING FIERCE; Aide Reports One of Bloodiest Battles With Chinese Reds | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/needs-of-harlem-cited-to-wagner-neighborhood-group-tells-of-decline.html | NEEDS OF HARLEM CITED TO WAGNER; Neighborhood Group Tells of Decline in Private Health and Welfare Services | True | By Emma Harrison | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hotwitznucoburn.html | Hotwitz-ruCoburn | True | Special to The Hew Yorfe Tto1/2s. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/puerto-rico-sells-17-million-issue-improvement-serial-bonds-placed.html | PUERTO RICO SELLS 17 MILLION ISSUE; Improvement Serial Bonds Placed Here at Interest Cost of 3.89437% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rigged-city-deals-for-salt-charged-favoritism-toward-a-seller.html | RIGGED CITY DEALS FOR SALT CHARGED; Favoritism Toward a Seller Depicted as investigation Is Opened by State | | By Peter Kihss | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senate-group-sifts-u2-inquiry-report.html | SENATE GROUP SIFTS U-2 INQUIRY REPORT | | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/9-divinity-teachers-back-at-vanderbilt.html | 9 DIVINITY TEACHERS BACK AT VANDERBILT | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/copper-shipments-set-record-in-may.html | COPPER SHIPMENTS SET RECORD IN MAY | | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/harry-walzer.html | HARRY WALZER | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/party-in-huntington-for-miss-havemeyer.html | Party in Huntington For Miss Havemeyer | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/pearl-supplies-cut-industry-official-cites-tidal-waves-in-japan.html | PEARL SUPPLIES CUT; Industry Official Cites Tidal Waves in Japan | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/moscow-warns-tokyo-on-us-tie-dangerous-consequences-seen-by-soviet.html | MOSCOW WARNS TOKYO ON U.S. TIE; 'Dangerous Consequences' Seen by Soviet if Japan Ratifies Defense Pact | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/western-union-elects-a-new-board-member.html | Western Union Elects A New Board Member | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/brokers-in-bronx-sale.html | Brokers in Bronx Sale | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/eisenhower-defended-mccloy-at-penn-exercises-criticizes.html | EISENHOWER DEFENDED; McCloy, at Penn Exercises, Criticizes Commentators | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/imports-of-scotch-rise.html | Imports of Scotch Rise | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/alaska-crash-studied-rescuers-search-wreckage-on-peak-where-14-died.html | ALASKA CRASH STUDIED; Rescuers Search Wreckage on Peak Where 14 Died | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/1250000-loan-made.html | $1,250,000 Loan Made | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/travel-to-the-planets-utter-bilge-briton-says.html | Travel to the Planets Utter Bilge, Briton Says | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/shipyard-strike-decried-by-navy-bethlehem-and-union-hear-vice.html | SHIPYARD STRIKE DECRIED BY NAVY; Bethlehem and Union Hear Vice Admiral's Warning of Peril to Defense | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kirichemo-ousted-from-rostov-post.html | KIRICHEMO OUSTED FROM ROSTOV POST | | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/dodgers-rout-phils-142.html | Dodgers Rout Phils, 14-2 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/arthur-penn-set-to-stage-revue-he-will-direct-an-evening-with.html | ARTHUR PENN SET TO STAGE REVUE; He Will Direct 'An Evening With Nichols and May' -- 'Dream Girl' as Musical | | By Sam Zolotow | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-vows-support-to-african-parley.html | U.S. VOWS SUPPORT TO AFRICAN PARLEY | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/france-and-algeria.html | France and Algeria | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/buchholz-and-mckinley-defeat-fraser-and-emerson-in-doubles.html | Buchholz and McKinley Defeat Fraser and Emerson in Doubles | True | By Allison Danzigspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/miss-ursula-b-feer-married-in-scarsdale.html | Miss Ursula B; Feer Married in Scarsdale | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/auto-model-changes-to-begin-next-month.html | Auto Model Changes To Begin Next Month | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/chase-opens-bush-branch.html | Chase Opens Bush Branch | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/night-clubs-inspected-police-check-52d-st-spots-as-citywide-survey.html | NIGHT CLUBS INSPECTED; Police Check 52d St. Spots as City-Wide Survey Starts | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/african-gold-reserves-off.html | African Gold Reserves Off | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/li-group-threatens-to-block-idlewild.html | L.I. GROUP THREATENS TO BLOCK IDLEWILD | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/25-concerns-in-port-win-safety-awards.html | 25 CONCERNS IN PORT WIN SAFETY AWARDS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/high-babbitt-officer-picked-for-presidency.html | High Babbitt Officer Picked for Presidency | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/missilerange-head-named.html | Missile-Range Head Named | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lumumba-regime-is-still-in-doubt-belgian-congo-leader-to-tell-today.html | LUMUMBA REGIME IS STILL IN DOUBT; Belgian Congo Leader to Tell Today of His Efforts to Organize Coalition | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/report-by-home-gop-group-defends-us-cold-war-policy.html | Report by Home G.O.P. Group Defends U.S. 'Cold War' Policy | True | By William M. Blairspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/josephine-baker-freed-she-is-on-bail-in-montreal-on-charge-by.html | JOSEPHINE BAKER FREED; She Is on Bail in Montreal on Charge by Ex-Agent | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/appliances-set-to-last-for-years.html | Appliances Set to Last For Years | True | By Rita Reif | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/particleboard-group-elects.html | Particleboard Group Elects | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/algiers-convicts-6-leaders-of-reds.html | ALGIERS CONVICTS 6 LEADERS OF REDS | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/college-star-in-athletics-fold.html | College Star in Athletics' Fold | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/range-is-narrow-in-cotton-trade-futures-move-2-points-off-to-3-up.html | RANGE IS NARROW IN COTTON TRADE; Futures Move 2 Points Off to 3 Up in Quiet Session -- Export Total Rises | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bowling-center-for-paterson.html | Bowling Center for Paterson | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/joseph-cardinal-sr-.html | JOSEPH CARDINAL SR. ! | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mrs-mghies-duo-leads-in-rye-golf.html | MRS. M'GHIE'S DUO LEADS IN RYE GOLF | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/choral-unit-at-town-hall.html | Choral Unit at Town Hall | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/big-space-taken-at-619-w-54th-st-35000-sq-ft-is-leased-by-shoe.html | BIG SPACE TAKEN AT 619 W. 54TH ST.; 35,000 Sq. Ft. Is Leased by Shoe Manufacturer -- Other Rental Deals | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hopper-paper-co.html | Hopper Paper Co. | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/elgin-watch-co-reports-a-profit-stockholders-told-quarter-net.html | ELGIN WATCH CO. REPORTS A PROFIT; Stockholders Told Quarter Net Equals 37c a Share, Against Loss in 1959 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/im-willing-scores-in-monmouth-mile.html | IM WILLING SCORES IN MONMOUTH MILE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/john-e-mccarthy-is-dead-at-85-headed-5th-ave-coach-21-years-__.html | John E. McCarthy Is Dead at 85; Headed 5th Ave. Coach 21 Years . __ * .^V^^BW1/2^1/2BW1/2^^^^^^ ^A_^1/2___ r_^-^_____,^__; Leader in Many Transport Companies Was a Bus Industry Spokesman | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/president-gets-wifes-picture.html | President Gets Wife's Picture | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/otto-graham-adds-to-duties.html | Otto Graham Adds to Duties | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/alien-dulles-to-visit-europe.html | Alien Dulles to Visit Europe | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/all-in-all-the-weather-was-wringing-success.html | All in All, the Weather Was Wringing Success | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/cruise-saturday-to-aid-si-childrens-clinic.html | Cruise Saturday to Aid S.I. Children's Clinic | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/democrats-score-tax-rebate-plan-charge-governors-proposal-favors.html | DEMOCRATS SCORE TAX REBATE PLAN; Charge Governor's Proposal Favors Higher Brackets Democrats See Tax Rebate Plan Helping Higher Brackets Most | True | By Clayton Knowles | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fire-forces-plane-to-land.html | Fire Forces Plane to Land | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/canada-for-close-study.html | Canada for Close Study | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/miss-susan-kearns-engaged-to-soldier.html | Miss Susan Kearns Engaged to Soldier | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-yorks-homeless-animals.html | New York's Homeless Animals | True | M. ACOSTA. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senate-unit-acts-to-end-phone-tax-and-two-others-committee-votes-to.html | SENATE UNIT ACTS TO END PHONE TAX AND TWO OTHERS; Committee Votes to Repeal Imposts on Local Calls, Travel and Telegrams WHITE HOUSE REBUFFED House Rejected Cuts, but It May Reverse Stand When Bill Goes to Conference Senate Unit Votes to End Taxes On Phones, Trips and Telegrams | True | By John D. Morrisspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/algerians-weigh-bid-for-paris-peace-talk-algerians-weigh-peace-talk.html | Algerians Weigh Bid For Paris Peace Talk; ALGERIANS WEIGH PEACE TALK BID | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/norway-honors-brandt.html | Norway Honors Brandt | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/brandeis-names-trustee.html | Brandeis Names Trustee | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/filly-is-favored-in-tonights-pace.html | FILLY IS FAVORED IN TONIGHT'S PACE | True | Special to The New York Times | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/2-britons-beat-marks.html | 2 BRITONS BEAT MARKS | True | Surpass Olympic Qualifying Times in 1,500, Hurdles | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/head-of-blue-cross-promises-to-watch-costs-like-a-hawk.html | Head of Blue Cross Promises To Watch Costs 'Like a Hawk' | True | By Farnsworth Fowle | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/state-tax-reduction.html | State Tax Reduction | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/aides-of-lincoln-hall-plan-june-25-benefit.html | Aides of Lincoln Hall Plan June 25 Benefit | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/telluriums-story-from-wastes-to-riches-spaceage-uses-are-seen-for.html | Tellurium's Story: From Wastes to Riches; Space-Age Uses Are Seen for Element Long Neglected METAL 'WASTES YIELD TELLURIUM | True | By Peter Bart | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mans-in-humanity-angers-justice-bok.html | 'MAN'S IN HUMANITY' ANGERS JUSTICE BOK | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/philippines-university-honors-the-president.html | Philippines University Honors the President | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/taiwanese-protest-seven-leaders-call-chiang-regime-dictatorial.html | TAIWANESE PROTEST; Seven Leaders Call Chiang Regime Dictatorial | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/christine-weston-married.html | Christine Weston Married | True | /Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/screen-busy-apartmentjack-lemmon-scores-in-billy-wilder-film.html | Screen: Busy 'Apartment':Jack Lemmon Scores in Billy Wilder Film | True | By Bosley Crowther | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-head-of-seaway-rankin-to-succeed-roberts-as-president-of.html | NEW HEAD OF SEAWAY; Rankin to Succeed Roberts as President of Authority | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/palermo-called-his-intermediary-a-frightened-convict-also.html | PALERMO CALLED HIS INTERMEDIARY; A Frightened Convict, Also Questioned, Refuses to Talk of Carbo's Role | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bell-laboratories-chief-on-board-of-cyanamid.html | Bell Laboratories Chief On Board of Cyanamid | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/adventurer-is-held-as-a-swindler-here.html | ADVENTURER IS HELD AS A SWINDLER HERE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/transport-news-and-notes-merchant-marine-institute-turns-down.html | Transport News and Notes; Merchant Marine Institute Turns Down Engineers' Union Wage Demands | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/the-man-able-to-fit-three-strings-to-his-bow.html | The Man Able to Fit Three Strings to His Bow | True | By Arthur Krock | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/exjudge-on-company-board.html | Ex-Judge on, Company Board | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/four-strikers-killed-in-peru.html | Four Strikers Killed in Peru | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/woman-hiker-resumes-trip.html | Woman Hiker Resumes Trip | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lehmans-give-city-zoo-for-children-exgovernor-and-wife-make-500000.html | LEHMANS GIVE CITY ZOO FOR CHILDREN; Ex-Governor and Wife Make $500,000 Gift for Area in Central Park | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/dividend-raised-to-55c-by-corn-products-co.html | Dividend Raised to 55c By Corn Products Co. | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/brooklyn-gas-rate-rise.html | Brooklyn Gas Rate Rise | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/assessment-law-eased-in-jersey-amendment-lets-counties-fix-ratio-of.html | ASSESSMENT LAW EASED IN JERSEY; Amendment Lets Counties Fix Ratio of True Value -- 20% Floor Is Set COURT EDICT DISPLACED Rates Will Apply to Real and Personal Holdings, and Business Equipment | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/soccer-cup-game-rained-out.html | Soccer Cup Game Rained Out | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/brush-beryllium-markets-shares-syndicate-offers-260000-for-company.html | BRUSH BERYLLIUM MARKETS SHARES; Syndicate Offers 260,000 for Company, 175,182 for Stockholders | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/abc-offers-2d-wind-to-convention-orators.html | A.B.C. Offers 2d Wind To Convention Orators | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kickback-ban-is-approved.html | Kickback Ban Is Approved | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/7-12-us-pay-rise-is-voted-by-house-697000000-bill-is-passed-37740.html | 7 1/2% U.S. PAY RISE IS VOTED BY HOUSE; $697,000,000 Bill Is Passed 377-40 Despite Halleck Warning of a Veto | True | By C.p. Trussellspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/russia-spending-270000000-for-expansion-of-fishing-fleet-soviet.html | Russia Spending $270,000,000 For Expansion of Fishing Fleet; SOVIET EXPANDING ITS FISHING FLEET | True | By Kathleen McLaughlinspecial to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/wage-bill-ready-for-house-action-sets-low-of-125-in-steps-and.html | WAGE BILL READY FOR HOUSE ACTION; Sets Low of $1.25 in Steps and Extends Coverage -- Senate Panel Acts | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bonn-to-pay-french-victims.html | Bonn to Pay French Victims | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/watsonuscott.html | WatsonuScott | True | I Special to The New York Times. i | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/harry-gallagher.html | HARRY & GALLAGHER | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/boston-plan-approved-prudential-backs-compromise-on-development.html | BOSTON PLAN APPROVED; Prudential Backs Compromise on Development Project | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/grains-move-up-on-late-buying-rye-and-soybeans-register-broadest.html | GRAINS MOVE UP ON LATE BUYING; Rye and Soybeans Register Broadest Advances -- Oats Cut by Profit Taking | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fears-of-appeasement.html | Fears of Appeasement | True | LUCY S.H. PUTNAM. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/food-machinery-eying-a-merger-company-holds-preliminary-talks-with.html | FOOD MACHINERY EYING A MERGER; Company Holds Preliminary Talks With Saco-Lowell -- Contingencies Noted | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/swift-approval-seen-for-treaty-committee-says-red-fight-on-accord.html | SWIFT APPROVAL SEEN FOR TREATY; Committee Says Red Fight on Accord Aims at Killing Democracy in Japan | True | By William J. Jordenspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/railroads-face-rate-battle.html | Railroads Face Rate Battle | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/okla-state-victor-with-nohitter-70.html | OKLA. STATE VICTOR WITH NO-HITTER, 7-0 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/frozen-puff-pastries-ease-cooking-may-bis-served-as-base-for.html | Frozen Puff Pastries Ease Cooking; May Bis Served as Base for Appetizer, Main Course or Dessert Recipes Are Given for Sophisticated and Simple Dishes | True | By Cralg Claiborne | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/stocks-seesaw-and-then-slide-average-off-366-points-some-blue-chip.html | STOCKS SEESAW AND THEN SLIDE; Average Off 3.66 Points -- Some Blue Chip Issues Come Under Pressure MARKET CALLED TIRED More Shares Down Than Up -- 84 New Highs, 26 Lows -- Volume Gains a Bit STOCKS SEESAW AND THEN SLIDE | True | By Richard Rutter | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bombes-capture-a-share-of-lead-yanks-tie-indians-for-first-despite.html | BOMBES CAPTURE A SHARE OF LEAD; Yanks Tie Indians for First Despite 7-7 Deadlock in Kansas City Contest. | True | By Louis Effratspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/air-force-plan-scored.html | Air Force Plan Scored | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mueller-defend-son-retorts-to-proxmire-on-sale-of-goods-to-state.html | MUELLER DEFENDS SON; Retorts to Proxmire on Sale of Goods to State Department | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/algiers-europeans-uneasy.html | Algiers Europeans Uneasy | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/paris-sees-now-or-never.html | Paris Sees 'Now or Never' | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/sharkey-reelected-chosen-democratic-leader-by-brooklyn-organization.html | SHARKEY RE-ELECTED; Chosen Democratic Leader by Brooklyn Organization | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/veteran-wins-delay-in-2d-conduct-trial.html | VETERAN WINS DELAY IN 2D CONDUCT TRIAL | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/medea-planned-here-july-25.html | 'Medea' Planned Here July 25 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mrs-lee-a-white.html | MRS. LEE A. WHITE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/j-elsworth-rogers.html | J. ELSWORTH ROGERS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-golf-caps-for-eisenhower.html | New Golf Caps for Eisenhower | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/contract-bridge-intercity-match-disputants-trade-statements-but.html | Contract Bridge; Inter-City Match Disputants Trade Statements, but Tourney Seems Set | True | By Albert H. Morehead | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/virginia-pope-honored-at-li-supper-dance.html | Virginia Pope Honored At L.I. Supper Dance | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/burry-biscuit-corp-companies-issue-earnings-figures.html | BURRY BISCUIT CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/dayco-corporation.html | DAYCO CORPORATION | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/cards-blank-reds-6-0.html | Cards Blank Reds, 6 -- 0 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/pros-call-course-at-denver-easy-rare-atmosphere-also-helps-open.html | PROS CALL COURSE AT DENVER 'EASY'; Rare Atmosphere Also Helps Open Golfers Post Low Scores in Practice | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mall-programs-listed-3-operas-slated-for-concert-presentations-in.html | MALL PROGRAMS LISTED; 3 Operas Slated for Concert Presentations in July | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bormann-declared-dead.html | Bormann Declared Dead | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/guinness-poster-wins-contest.html | Guinness Poster Wins Contest | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/cubans-seek-us-visas-10000-have-asked-embassy-for-entry-permits.html | CUBANS SEEK U.S. VISAS; 10,000 Have Asked Embassy for Entry Permits | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fda-removes-14-lip-colors-from-safe-list.html | F.D.A. Removes 14 Lip Colors From Safe List | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ortiz-defeats-loi-on-split-verdict-new-yorker-retains-junior.html | ORTIZ DEFEATS LOI ON SPLIT VERDICT; New Yorker Retains Junior Welterweight Crown in Bout at Cow Palace | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/house-subpoenas-port-agency-data-judiciary-unit-so-replies-to.html | HOUSE SUBPOENAS PORT AGENCY DATA; Judiciary Unit So Replies to Charge That It Cannot Scan Internal Affairs | True | By David Anderson | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/democrats-fight-aid-cuts-in-house-group-joins-gop-in-asking.html | DEMOCRATS FIGHT AID CUTS IN HOUSE; Group Joins G.O.P. in Asking Restoration of the Funds Stricken by Committee | True | By Tom Wickerspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/surcharge-pushes-25000-of-unlisted-to-new-phone-book.html | Surcharge Pushes 25,000 of Unlisted To New Phone Book | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-outbreaks-raise-fear-on-presidents-japan-trip-tokyo-outbreaks.html | New Outbreaks Raise Fear On President's Japan Trip; Tokyo Outbreaks Raise Fear on Visit | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tv-bible-stories-planned-by-nbc-90minute-series-will-begin-next.html | TV BIBLE STORIES PLANNED BY N.B.C.; 90-Minute Series Will Begin Next Season -- Writers May Vote Tonight to End Strike | True | By Richard F. Shepard | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/meeting-held-possible.html | Meeting Held Possible | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/presidents-itinerary.html | President's Itinerary | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/12ton-condenser-dangles-8-hours-high-above-street.html | 12-Ton Condenser Dangles 8 Hours High Above Street | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/furcolo-challenged-springfield-mayor-will-enter-senate-race-in-bay.html | FURCOLO CHALLENGED; Springfield Mayor Will Enter Senate Race in Bay Stats | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/eastern-flights-idled-fifth-day-more-than-90-of-planes-are-grounded.html | EASTERN FLIGHTS IDLED FIFTH DAY; More Than 90% of Planes Are Grounded by Strike -- Other Lines Normal | True | By Edward Hudson | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rev-s-f-latchford.html | REV. S. F. LATCHFORD | True | . Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/judith-brooks-wed-to-perry-fitzhugh.html | Judith Brooks Wed To Perry Fitzhugh | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/arrests-are-ordered.html | Arrests Are Ordered | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/antisemitism-erupts.html | Anti-Semitism Erupts | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/copper-declines-on-profittaking-only-july-61-position-rises-rubber.html | COPPER DECLINES ON PROFIT-TAKING; Only July '61 Position Rises -- Rubber Futures Firm -- Domestic Sugar Gains | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/city-to-take-over-brooklyn-houses-4-prospect-park-buildings-will-be.html | CITY TO TAKE OVER BROOKLYN HOUSES; 4 Prospect Park Buildings Will Be Rehabilitated Into 30 New Apartments | True | By Charles G. Bennett | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/brith-sholom-elects-names-philadelphian-as-head-as-convention-ends.html | BRITH SHOLOM ELECTS; Names Philadelphian as Head as Convention Ends | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/italy-asks-for-end-of-decadent-films.html | ITALY ASKS FOR END OF 'DECADENT' FILMS | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/a-morton-riley.html | A. MORTON RILEY | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/jersey-democrats-pledge-35-of-41-votes-to-kennedy-35-jersey-votes.html | Jersey Democrats Pledge 35 of 41 Votes to Kennedy; 35 JERSEY VOTES ASSURED KENNEDY | True | By George Cable Wrightspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senators-urging-defense-increase-drive-begun-for-expanding-40.html | SENATORS URGING DEFENSE INCREASE; Drive Begun for Expanding 40 Billion Bill -- Jackson for Modernizing Army | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/alabama-dismisses-a-negro-educator.html | ALABAMA DISMISSES A NEGRO EDUCATOR | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/destry-to-close-saturday.html | 'Destry' to Close Saturday | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/speech-in-congress.html | Speech in Congress | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/text-of-argentine-statement-on-nazi.html | Text of Argentine Statement on Nazi | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/soviet-asks-inspection-warns-of-test-resumption-if-us-burs-access.html | SOVIET ASKS INSPECTION; Warns of Test Resumption If U.S. Bars Access | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/5-accused-of-stealing-257000-by-altering-and-selling-stocks-hogan.html | 5 Accused of Stealing $257,000 By Altering and Selling Stocks; Hogan Says Transfer Clerk at Broker's Had Names on Certificates Faked for Accomplices to 'Unload' | True | By Jack Roth | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/art-goes-on-tour-in-westchester-2-scarsdale-women-take-treasures-of.html | ART GOES ON TOUR IN WESTCHESTER; 2 Scarsdale Women Take Treasures of Museums to Twenty Schools | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/sd-state-names-schwank.html | S.D. State Names Schwank | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/indians-orioles-split-two-games-tribe-triumphs-102-then-baltimore.html | INDIANS, ORIOLES SPLIT TWO GAMES; Tribe Triumphs, 10-2, Then Baltimore Scores, 13-5, With 5-Run Eighth | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/house-unit-votes-housing-measure-13billion-plan-is-similar-to-one.html | HOUSE UNIT VOTES HOUSING MEASURE; 1.3-Billion Plan Is Similar to One Awaiting Senate -- Down Payments Cut | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hugh-lynch-advances-georgetown-prep-star-gains-school-net.html | HUGH LYNCH ADVANCES; Georgetown Prep Star Gains School Net Semi-Finals | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/b-o-notes-drop-in-may-earnings-from-1959-level.html | B. & O. Notes Drop In May Earnings From 1959 Level | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/foreign-car-cuts-price.html | Foreign Car Cuts Price | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/star-market-company.html | STAR MARKET COMPANY | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/national-purpose-wohlstetter-view-appraisal-of-the-need-to-examine.html | National Purpose: Wohlstetter View; Appraisal of the Need to Examine Means as Well as Ends | | By Albert Wohlstettercopyright 1960 By Lire Magazine and the New York Times Company. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/seaway-grain-traffic-up.html | Seaway Grain Traffic Up | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/glider-fliers-try-skills-over-ruhr-polish-team-holds-big-lead-in.html | GLIDER FLIERS TRY SKILLS OVER RUHR; Polish Team Holds Big Lead in World Championships -- 27 Nations Represented | | By Arthur J. Olsenspecial To The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lees-nomination-gains.html | Lee's Nomination Gains | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/elizabeth-walter-becomes-bmfe-qua-clergyman-married-to-rev-john.html | Elizabeth Walter Becomes Bmfe Qua Clergyman; Married to Rev. John Alien Bruce in St. John the Divine | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hadassah-gets-flag-rockefeller-presents-states-emblem-for-jerusalem.html | HADASSAH GETS FLAG; Rockefeller Presents State's Emblem for Jerusalem Rite | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/miss-crowell-peter-v-haight-wed-at-vassar-college-chapel-scene-of.html | Miss Crowell, Peter V. Haight Wed at Vassar; College Chapel Scene of Their Marriage u8 Attend Bride | True | Special to The New York Times. ! | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/library-honors-van-vechten.html | Library Honors Van Vechten | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/inquiry-panel-named.html | Inquiry Panel Named | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ungar-ordered-fake-bills-on-jack-work-jury-hears-contractor-also.html | Ungar Ordered Fake Bills On Jack Work, Jury Hears; Contractor Also Says Lawyer Decided on Story of a Loan JACK JURY HEARS OF FALSE RECEIPTS | True | By Russell Porter | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/red-sox-win-in-tenth.html | Red Sox Win in Tenth | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/nepal-king-and-queen-depart-with-gratitude.html | Nepal King and Queen Depart With Gratitude | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lakes-freighter-launched.html | Lakes Freighter Launched | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/braves-sign-paul-roof-18.html | Braves Sign Paul Roof, 18 | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/3-castro-foes-executed.html | 3 Castro Foes Executed | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/carlebach-is-denied-recount.html | Carlebach Is Denied Recount | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/gop-aide-is-promoted.html | G.O.P. Aide Is Promoted | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/labor-will-give-dinner-for-labors-secretary.html | Labor Will Give Dinner For Labor's Secretary | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/books-authors.html | Books -- Authors | True | | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kishi-scores-reds-revolution-attempt-by-crowd-of-20000-seen-by.html | KISHI SCORES REDS; 'Revolution' Attempt by Crowd of 20,000 Seen by Cabinet TEAR GAS IS USED TO QUELL RIOTERS Kishi's Cabinet Denounces Uprising as Red Attempt at Violent Revolution | True | By Robert Trumbullspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lady-dixon-feted-here.html | Lady Dixon Feted Here | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/samuel-kaufman-.html | SAMUEL KAUFMAN ! | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/machinists-vote-canaveral-pact-call-off-strike-at-convair-the-maker.html | MACHINISTS VOTE CANAVERAL PACT; Call Off Strike at Convair, the Maker of Atlas -- New Walkout at Lockheed | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/oil-imports-said-to-need-watching.html | OIL IMPORTS SAID TO NEED WATCHING | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/castro-foes-to-meet-revolutionary-fronts-chiefs-plan-mexican.html | CASTRO FOES TO MEET; Revolutionary Front's Chiefs Plan Mexican Conference | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/4-units-struck-on-coast.html | 4 Units Struck on Coast | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/broad-street-trust-co.html | Broad Street Trust Co. | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/edward-s-thorne.html | EDWARD S. THORNE | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/top-scouting-award-given-to-3-leaders.html | TOP SCOUTING AWARD GIVEN TO 3 LEADERS | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/advertising-pepsi-and-coke-cross-bottles.html | Advertising: Pepsi and Coke Cross Bottles | True | By Robert Alden | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/olefane-film-price-cut.html | Olefane Film Price Cut | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/7-auto-aces-test-new-track-hansgen-clocked-at-6907-mph-drives.html | 7 Auto Aces Test New Track; HANSGEN CLOCKED AT 69.07 M.P.H. Drives Maserati in Five-Lap Run on Mile-and-a-Half Course at Westbury | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/1960-hurricane-season-opens.html | 1960 Hurricane Season Opens | True | | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/theatre-is-dedicate-edith-evans-unveils-stone-the-royalty-in-london.html | THEATRE IS DEDICATE; Edith Evans Unveils Stone the Royalty in London | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/-butlerukeppel.html | ; ButleruKeppel | True | ... o'oo.:o Special to The New Yottt Times. ^ | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-sees-europe-at-soviets-mercy-under-arms-plan-geneva-parley-is.html | U.S. SEES EUROPE AT SOVIET'S MERCY UNDER ARMS PLAN; Geneva Parley Is Told New Offer Benefits Moscow During First Stage U.S. SEES DANGER IN RED ARMS PLAN | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-head-of-skidmore-board.html | New Head of Skidmore Board | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bdrtonfpeek88-a-mahufactubeb-jlawyer-retired-chairman-of-deere-co.html | BDRTONF.PEEK,88, A MAHUFACTUBEB; jLawyer, Retired Chairman of Deere & Co., DiesuLed ; Mississippi Valley Unit | True | Special to The tyew York Times. I | 1988-01-23 | RE0000373163 | RE0000373163 |
| 1960-06-16 | 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-missile-lag-denied-soviet-assertion-at-talks-in-geneva-is.html | U.S. MISSILE LAG DENIED; Soviet Assertion at Talks in Geneva Is Disputed | True | Special to The New York Times. | 1988-01-23 | RE0000373163 | RE0000373163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/nice-booters-top-glenavon-3-to-2-frenchmen-snap-tie-with-sharp.html | NICE BOOTERS TOP GLENAVON, 3 TO 2; Frenchmen Snap Tie With Sharp Passing Attack and Register First Triumph | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/loans-to-business-rose-226-million-borrowings-to-pay-tax-bills.html | LOANS TO BUSINESS ROSE 226 MILLION; Borrowings to Pay Tax Bills Advanced the Level for Week to Wednesday | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/parents-offer-son-to-israeli-zealots-special-to-the-new-york-times.html | PARENTS OFFER SON TO ISRAELI ZEALOTS; Special to The New York Times. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/20-found-slain-in-bolivia.html | 20 Found Slain in Bolivia | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/israeli-aide-seeks-test-challenges-regime-to-indict-him-for-perjury.html | ISRAELI AIDE SEEKS TEST; Challenges Regime to Indict Him for Perjury | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/damato-at-patterson-drill-expilot-certain-floyd-will-win-damato.html | D'Amato at Patterson Drill; EX-PILOT CERTAIN FLOYD WILL WIN D'Amato Visits Patterson's Camp -- Says Johansson Is 'Afraid' of Challenger | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/18th-players-guide-published.html | 18th Players' Guide Published | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rev-dr-fretthold-.html | REV. DR. FRETTHOLD ! | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/more-bomb-hoaxes-man-seized-in-charleston-chicagoan-is-freed.html | MORE BOMB HOAXES; Man Seized in Charleston -- Chicagoan Is Freed | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/the-loyalty-affidavit.html | The Loyalty Affidavit | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-unit-asks-silence-on-spying-indirectly-assails-handling-of.html | SENATE UNIT ASKS SILENCE ON SPYING; Indirectly Assails Handling of U-2 Incident by U.S. SENATE UNIT ASKS SILENCE ON SPYING | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/census-figures-by-states.html | Census Figures by States | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/text-of-statement-and-replies-by-premier-kishi.html | Text of Statement and Replies by Premier Kishi | True | BY Premier Kishi | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/two-us-attaches-ousted-by-havana-on-a-plot-charge-intrusion-in.html | TWO U.S. ATTACHES OUSTED BY HAVANA ON A PLOT CHARGE; ' Intrusion in Internal Affairs' Is Laid to Legal Officials -- Embassy Files Protest TWO U.S. ATTACHES OUSTED BY HAVANA | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dr-harvey-hewittthayer-dies-led-princeton-language-unit.html | Dr. Harvey Hewett-Thayer Dies; Led Princeton Language Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/derwent-presentation-today.html | Derwent Presentation Today | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/traffic-declines-for-rails-trucks-carloadings-off-86-motor-freight.html | TRAFFIC DECLINES FOR RAILS, TRUCKS; Carloadings Off 8.6%, Motor Freight 3.1% From 1959 TRAFFIC DECLINES FOR RAILS, TRUCKS | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/calamitous-link-of-events-in-paris-and-tokyo.html | Calamitous Link of Events in Paris and Tokyo | True | By Arthur Krock | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/a-shaky-memory.html | A Shaky Memory | True | By Arthur Daley | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/autorace-driver-reinstated.html | Auto-Race Driver Reinstated | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/castros-envoy-to-canada-resigns.html | Castro's Envoy to Canada Resigns | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/stevenson-not-surprised.html | Stevenson Not Surprised | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/british-trade-gap-broadened-in-may.html | BRITISH TRADE GAP BROADENED IN MAY | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/harlan-tarbell-dead-magician-was-the-author-of-several-books-on-his.html | HARLAN TARBELL DEAD; Magician Was the Author of Several Books on His Field | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-president-chosen-for-william-and-mary.html | New President Chosen For William and Mary | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/postwar-japanese-students-spurred-uprisings-major-roles-in-riots.html | Post-War Japanese Students Spurred Uprisings; Major Roles in Riots Played by Neutralists and Reds Discontent Grew in Schools With a New Generation | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/electrical-union-asks-3-12-pay-rise-carey-uses-closednet-tv-to-tell.html | ELECTRICAL UNION ASKS 3 1/2 % PAY RISE; Carey Uses Closed-Net TV to Tell of Demands on G.E. and Westinghouse | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/uprising-by-braves-after-thunderstorm-beats-cubs-10-to-7.html | Uprising by Braves After Thunderstorm Beats Cubs, 10 to 7 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/man-slain-in-texas-school-board-meeting-ends-in-violence-two.html | MAN SLAIN IN TEXAS; School Board Meeting Ends in Violence -- Two Injured | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/library-given-letters-rochester-u-gets-collection-of-former-times.html | LIBRARY GIVEN LETTERS; Rochester U. Gets Collection of Former Times Official | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/adelmanuitasie.html | AdelmanuiTasie | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/met-signs-five-europeans-for-debuts-here-next-season-anneliese.html | ' Met' Signs Five Europeans For Debuts Here Next Season; Anneliese Rothenberger and Prey, Giaiotti, Formichini and Waechter Listed | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/buyer-held-liable-for-brokers-fee.html | BUYER HELD LIABLE FOR BROKER'S FEE | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/si-hospital-ban.html | S.I. Hospital Ban | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-airlines-flying-under-strike-ban-edict-effective-at-american-and.html | 2 AIRLINES FLYING UNDER STRIKE BAN; Edict Effective at American and Pan American, but Eastern Is Crippled | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/us-riders-triumph-british-defeated-by-4-points-in-lucerne-horse.html | U.S. RIDERS TRIUMPH; British Defeated by 4 Points in Lucerne Horse Show | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/scholarship-to-puerto-rican.html | Scholarship to Puerto Rican | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/announcement-by-hagerty.html | Announcement by Hagerty | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mrs-g-m-chandler-to-rewed-july-1.html | Mrs. G. M. Chandler To Rewed July 1 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/harvard-confers-degrees-on-3067-rites-held-in-sunny-yard-spaak-and.html | HARVARD CONFERS DEGREES ON 3,067; Rites Held in Sunny Yard -- Spaak and Menzies Speak on Challenge of Reds | True | By John F. Murphyspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/school-mergers-on-rise-in-state-914-districts-abolished-in-5-years.html | SCHOOL MERGERS ON RISE IN STATE; 914 Districts Abolished in 5 Years, Commissioner Says -- City Area Affected | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/school-talk-upset-by-boards-truancy.html | SCHOOL TALK UPSET BY BOARD'S TRUANCY | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/police-promote-seven-special-patrolmen-arrested-4-who-tried-to.html | POLICE PROMOTE SEVEN; Special Patrolmen Arrested 4 Who Tried to Bribe Them | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/park-pavilion-71-no-23-yes.html | Park Pavilion, 71 No, 23 Yes | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/no-talk-of-merger-as-chiefs-of-b-o-and-central-meet-perlman-is.html | No Talk of Merger As Chiefs of B. & O. And Central Meet; PERLMAN IS QUIET ON B. & O. OFFER | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/6159-see-tar-boy-win-at-monticello.html | 6,159 SEE TAR BOY WIN AT MONTICELLO | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/taiwan-startled-by-tokyos-action-officials-there-plan-a-warm.html | TAIWAN STARTLED BY TOKYO'S ACTION; Officials There Plan a Warm Welcome for Eisenhower -- He Is Due Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/space-deal-made-at-448-w-16th-st.html | SPACE DEAL MADE AT 448 W. 16TH ST. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/attack-on-double-parking-real-culprits-seen-as-those-who-use.html | Attack on Double Parking; Real Culprits Seen as Those Who Use Streets as Garages | True | CHARLES W. LESTER. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/collapse-of-visit-shocks-president-eisenhower-party-plunged-into.html | COLLAPSE OF VISIT SHOCKS PRESIDENT; Eisenhower Party Plunged Into Gloom as It Sails for Taiwan on Cruiser PRESIDENT'S AIDES CAST INTO GLOOM But Stay in Manila Is Hailed as a Personal Triumph -- Itinerary Is Changed | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miss-berkowitz-wed-to-martin-c-hausman.html | Miss Berkowitz Wed To Martin C. Hausman | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/check-turnover-drops-weeks-clearings-32-below-volume-for-1959.html | CHECK TURNOVER DROPS; Week's Clearings 3.2% Below Volume for 1959 Period | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/tennis-exhibition-sunday.html | Tennis Exhibition Sunday | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/costly-leftist-rallies-in-japan-raise-question-who-pays-bill-outlay.html | Costly Leftist Rallies in Japan Raise Question: Who Pays Bill?; Outlay for Month of Demonstrations Is Put at $1,400,000 -- An Aide of Kishi Hints Communists Abroad Help | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/clair-in-french-academy.html | Clair in French Academy | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/indians-sympathetic-but-express-no-surprise-over-blow-to-eisenhower.html | INDIANS SYMPATHETIC; But Express No Surprise Over Blow to Eisenhower | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/census-checking-estimate-for-us-expects-to-show-final-total-near.html | CENSUS CHECKING ESTIMATE FOR U.S.; Expects to Show Final Total Near 179,500,000 for a Record 10-Year Gain | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/top-democrats-mildly-critical-they-say-canceling-of-visit-hurts-us.html | TOP DEMOCRATS MILDLY CRITICAL; They Say Canceling of Visit Hurts U.S. -- No Delay Is Seen on Japanese Pact | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/post-and-labine-join-new-teams-phillies-outfielder-sent-to-reds-in.html | POST AND LABINE JOIN NEW TEAMS; Phillies' Outfielder Sent to Reds in Four-Man Trade -- Tigers Buy Pitcher | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/seki-outpoints-espinosa.html | Seki Outpoints Espinosa | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/busless-city-loses-its-taxis.html | Busless City Loses Its Taxis | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/felioupocock.html | FeliouPocock | True | SP1/2cial to The New Yotfc Tunes. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/times-to-print-edition-in-europe-on-the-same-day-as-in-new-york.html | Times to Print Edition in Europe On the Same Day as in New York; Using Teletypesetters in Paris, Expanded Paper Will Be Flown From There -- Project Will Start in Fall | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/faculty-changes-at-rutgers.html | Faculty Changes at Rutgers | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sheshoon-scores-in-ascot-gold-cup.html | SHESHOON SCORES IN ASCOT GOLD CUP | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/poles-in-church-fete-people-of-warsawthrong-city-on-corpus-christi.html | POLES IN CHURCH FETE; People of Warsaw Throng City on Corpus Christi | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/lehman-is-denied-delegates-role-by-state-leaders-meeting-of.html | LEHMAN IS DENIED DELEGATE'S ROLE BY STATE LEADERS; Meeting of Democrats Also Rejects Mrs. Roosevelt for National Convention WAGNER'S PLEA IGNORED Reform Movement Rebuffed -- Prendergast Cheered as He Assails Opposition LEHMAN IS DENIED DELEGATE'S ROLE | True | By Douglas Dales | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/pittsburgh-takes-third-in-row-107-bob-skinners-grandslam-enables.html | PITTSBURGH TAKES THIRD IN ROW, 10-7; Bob Skinner's Grand-Slam Enables Pirates to Lift Lead to Four Games | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/spitsbergen-oil-search-slated-by-2-concerns.html | Spitsbergen Oil Search Slated by 2 Concerns | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/missile-downs-a-jet-drone.html | Missile Downs a Jet Drone | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/trying-eichmann-seizure-by-israel-application-of-law-of-1950.html | Trying Eichmann; Seizure by Israel, Application of Law of 1950 Criticized | True | ERICH FROMM. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/wolfupruzansky.html | WolfuPruzansky | True | Speeill to Tht New Yorfe Tteci | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/committee-drops-12-officers.html | Committee Drops 12 Officers | True |  | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/shift-to-kennedy-denied-by-meyner-he-expresses-belief-jersey.html | SHIFT TO KENNEDY DENIED BY MEYNER; He Expresses Belief Jersey Delegation Plans to Back Him for Presidency | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mason-and-dixon-lines-special-to-the-new-york-times.html | Mason and Dixon Lines; Special to The New York Times. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/screen-sudden-shocks-hitchcocks-psycho-bows-at-2-houses.html | Screen: Sudden Shocks; Hitchcock's 'Psycho' Bows at 2 Houses | True | By Rosley Crowther | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/11-houses-bought-in-package-deal-realty-equities-in-3-million.html | 11 HOUSES BOUGHT IN PACKAGE DEAL; Realty Equities in 3 Million Transaction for Parcels in City and Westchester | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/hidden-gun-jails-man-filipino-vender-of-long-live-ike-banners-is.html | HIDDEN GUN JAILS MAN; Filipino Vender of 'Long Live Ike' Banners Is Accused | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/personal-income-rises-to-record-annual-rate.html | Personal Income Rises To Record Annual Rate | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rogers-has-throat-surgery.html | Rogers Has Throat Surgery | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dodgers-top-phils-10-6.html | Dodgers Top Phils, 10 -- 6 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/staten-island-hip-reaffirms-charge.html | STATEN ISLAND H.I.P. REAFFIRMS CHARGE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/guatemalan-accuses-cuba.html | Guatemalan Accuses Cuba | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/house-unit-backs-minimum-pay-bill-measure-providing-for-125-in.html | HOUSE UNIT BACKS MINIMUM PAY BILL; Measure Providing for $1.25 in Steps Sent to Floor -- Senate Version Delayed | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/va-controller-appointed.html | V.A. Controller Appointed | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/central-acts-to-prevent-children-from-throwing-rocks-at-trains.html | Central Acts to Prevent Children From Throwing Rocks at Trains | True | By Thomas Buckley | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/trend-to-mob-rule-by-students-feared.html | TREND TO MOB RULE BY STUDENTS FEARED | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/housing-measure-voted-by-senate-provides-12-billion-funds-134.html | HOUSING MEASURE VOTED BY SENATE; Provides 1.2 Billion Funds -- 134 Million Slashed to Appease the President | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/whisky-maker-honored-bourbon-pioneers-memorial-unveiled-in-kentucky.html | WHISKY MAKER HONORED; Bourbon Pioneer's Memorial Unveiled in Kentucky | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/banks-free-reserves-dipped-by-3-million-during-the-week.html | Banks' Free Reserves Dipped By 3 Million During the Week | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/output-of-lumber-takes-83-slide.html | OUTPUT OF LUMBER TAKES 8.3% SLIDE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/a-survivor-of-storms-nobusuke-kishi.html | A Survivor of Storms; Nobusuke Kishi | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/-undercounted-south-bronx-is-rallied-for-census.html | ' Undercounted' South Bronx Is Rallied for Census | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bolt-hurls-club-after-posting-80-exwinner-withdraws-and-is-fined.html | BOLT HURLS CLUB AFTER POSTING 80; Ex-Winner Withdraws and Is Fined -- Barber Shoots 69 and Ties Ransom | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/thai-exodus-reported-tribesmen-in-red-china-said-to-be-fleeing-to.html | THAI EXODUS REPORTED; Tribesmen in Red China Said to Be Fleeing to Laos | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/jenkins-is-upset-on-jersey-links-macpherson-beats-defender-in-the.html | JENKINS IS UPSET ON JERSEY LINKS; MacPherson Beats Defender in the First Round of Amateur Title Event | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/six-back-johnson-representatives-are-listed-by-senators-committee.html | SIX BACK JOHNSON; Representatives Are Listed by Senator's Committee | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-skyscraper-for-madison-ave-32story-office-building-to-be.html | NEW SKYSCRAPER FOR MADISON AVE.; 32-Story Office Building to Be Erected on Plot at 55th and 56th Streets | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/tm-lewyns-have-son.html | T.M. Lewyns Have son | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/seoul-wary-of-effect-prospect-of-us-reappraisal-of-policies-is.html | SEOUL WARY OF EFFECT; Prospect of U.S. Reappraisal of Policies Is Raised | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/va-controller-named.html | V.A. Controller Named | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/us-vigor-lauded-at-city-college-french-envoy-says-spirit-of.html | U.S. VIGOR LAUDED AT CITY COLLEGE; French Envoy Says Spirit of Appeasement Is Gone -- 3,005 Are Graduated | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miss-catherine-garcy-ives-engaged-to-thomas-f-glick.html | Miss Catherine Garcy Ives Engaged to Thomas F. Glick | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/b52-pilot-acquitted-no-dereliction-of-duty-found-in-ejection-from.html | B-52 PILOT ACQUITTED; No Dereliction of Duty Found in Ejection From Plane | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/aid-to-addicts-urged-javits-calls-for-federal-help-in-treating-drug.html | AID TO ADDICTS URGED; Javits Calls for Federal Help in Treating Drug Victims | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bengurion-thanks-france.html | Ben-Gurion Thanks France | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/manger-gets-arizona-motel.html | Manger Gets Arizona Motel | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/thousands-delayed-as-irt-train-fails.html | THOUSANDS DELAYED AS IRT TRAIN FAILS | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dead-sailor-identified.html | Dead Sailor Identified | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/shakespeare-fete-supported-by-4200.html | SHAKESPEARE FETE SUPPORTED BY 4,200 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-luscious-berries-are-in-the-stores.html | 2 Luscious Berries Are in the Stores | True | By June Owen | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/h-w-gratwick-teacher-weds-anita-r-hayes-williams-graduate-and-57.html | H. W. Gratwick, Teacher, Weds Anita R. Hayes; Williams Graduate and '57 Debutante Marry j in New Canaan e I | True | Snecial to The New York TJmai. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/boston-symphony-gets-ovation.html | Boston Symphony Gets Ovation | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/smallcar-study-due-state-seeks-to-determine-their-effect-on-revenue.html | SMALL-CAR STUDY DUE; State Seeks to Determine Their Effect on Revenue | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/store-in-washington-elects-new-president.html | Store in Washington Elects New President | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/joseph-gigli.html | JOSEPH GIGLI | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/white-sox-rout-senators-10-to-4-post-fifth-victory-in-seven-starts.html | WHITE SOX ROUT SENATORS, 10 TO 4; Post Fifth Victory in Seven Starts Against 'Cousins' With Late Barrage | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/commodities-index-at-855-wednesday.html | COMMODITIES INDEX AT 85.5 WEDNESDAY | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/pilots-strike-in-sweden.html | Pilots Strike in Sweden | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/small-fire-at-camp-david.html | Small Fire at Camp David | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/british-circulation-up-increase-of-11656000-is-reported-for-the.html | BRITISH CIRCULATION UP; Increase of L1,656,000 Is Reported for the Week | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/convention-fund-goal-passed.html | Convention Fund Goal Passed | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/tone-is-improved-in-london-stocks-prices-close-irregular-in-narrow.html | TONE IS IMPROVED IN LONDON STOCKS; Prices Close Irregular in Narrow Movements -- Cape and Gilt Edges Soften | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/discount-climb-for-bills-of-us-dealers-call-action-a-pause-rather.html | DISCOUNT CLIMB FOR BILLS OF U.S; Dealers Call Action a Pause, Rather Than Setback -- Corporates Advance | True | By Paul Heffernan | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/pakistani-guilty-of-corruption.html | Pakistani Guilty of Corruption | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/van-cliburn-is-hailed-pianist-cheered-in-leningrad-makes-plea-for.html | VAN CLIBURN IS HAILED; Pianist Cheered in Leningrad -- Makes Plea for Amity | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/the-eisenhower-itinerary.html | The Eisenhower Itinerary | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sea-union-appeals-injunction-barring-picketing-of-incres.html | Sea Union Appeals Injunction Barring Picketing of Incres | True | By Edward A. Morrow | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/beck-enters-appeal-in-tax-evasion-case.html | BECK ENTERS APPEAL IN TAX EVASION CASE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/malaria-theory-disputed-in-test-disease-transmitted-from-monkey-to.html | MALARIA THEORY DISPUTED IN TEST; Disease Transmitted From Monkey to Man in Bite of Infected Mosquito | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/ford-is-charged-with-91-setback-southpaw-routed-in-5run-7th-capped.html | FORD IS CHARGED WITH 9-1 SETBACK; Southpaw Routed in 5-Run 7th Capped by Homer -- Mantle Sees Action | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/tyranny-of-the-minority-in-tokyo-and-washington.html | Tyranny of the Minority in Tokyo and Washington | True | By James Reston | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/anniversary-at-st-regis.html | Anniversary at St. Regis | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/british-troops-open-show-here-tonight.html | BRITISH TROOPS OPEN SHOW HERE TONIGHT | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/laborite-mp-to-head-coal-board.html | Laborite M.P. to Head Coal Board | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/simmons-leaving-state-posts.html | Simmons Leaving State Posts | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mary-goodwin-wed-to-brace-k-wetzel.html | Mary Goodwin Wed To Brace K. Wetzel | True | Speeirr to TVs* Sl/2 Xotk Item. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/distant-soybeans-show-large-gains-new-crop-leads-rise-of-58-to-1-38.html | DISTANT SOYBEANS SHOW LARGE GAINS; New Crop Leads Rise of 5/8 to 1 3/8 c -- Most Grains Up in Small Fractions | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mrs-j-s-voorhees-101-widow-of-jersey-prosecutor-dies-in-her.html | MRS. J. S. VOORHEES, 101; Widow of Jersey Prosecutor Dies in Her Brooklyn Home | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-experts-disagree-on-how-to-reduce-traffic-violations.html | 2 Experts Disagree On How to Reduce Traffic Violations | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mrs-kenyon-has-child.html | Mrs. Kenyon Has Child | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bird-of-puerto-rico-wins-blue-marlin-event-which-ends-in.html | Bird of Puerto Rico Wins Blue Marlin Event, Which Ends in Shennanigans | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/theatre-superb-clown-kabukis-kanzaburo-stars-as-a-drunk.html | Theatre: Superb Clown; Kabuki's Kanzaburo Stars as a Drunk | True | By Brooks Atkinson | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/emilie-mattesich-will-bow-tonight.html | Emilie Mattesich Will Bow Tonight | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dresses-recall-past-summers.html | Dresses Recall Past Summers | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miss-margaret-mveigh.html | MISS MARGARET M'VEIGH | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/roosevelt-field-deal-webb-knapp-to-build-plant-and-lease-it-to.html | ROOSEVELT FIELD DEAL; Webb & Knapp to Build Plant and Lease It to Metalcraft | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/kennedy-claims-710-of-761-votes-supporters-say-he-lacks-a-handful.html | KENNEDY CLAIMS 710 OF 761 VOTES; Supporters Say He Lacks a Handful for First-Ballot Victory -- He Visits City | True | By Clayton Knowles | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/head-of-world-bank-completes-sweep-of-big-3-honorary-degrees-eugene.html | Head of World Bank Completes Sweep of Big 3 Honorary Degrees; Eugene Black Wins Award at Harvard in Same Week as at Yale and Princeton -- Schools' Aides Call It Coincidence | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/carriage-meet-opens-collectors-and-fanciers-hold-twoday-session-on.html | CARRIAGE MEET OPENS; Collectors and Fanciers Hold Two-Day Session on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/18-debutantes-honored.html | 18 Debutantes Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/676-get-litterbug-summonses.html | 676 Get Litterbug Summonses | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/crews-reelected-in-brooklyn.html | Crews Re-elected in Brooklyn | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/britons-at-show-revise-ideas-of-the-us-market-british-fair-gets.html | Britons at Show Revise Ideas of the U.S. Market; BRITISH FAIR GETS LIVELY RESPONSE | True | By Brendan M. Jones | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/fare-rise-postponed-state-agency-sets-hearing-on-westchester-bus.html | FARE RISE POSTPONED; State Agency Sets Hearing on Westchester Bus Proposal | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/study-is-started-on-citys-renewal-felt-will-oversee-a-3-year-2250000.html | STUDY IS STARTED ON CITY'S RENEWAL; Felt Will Oversee a 3-Year, $2,250,000 Determining of Neighborhood Needs 87 AREAS IN THE SURVEY Planning Chief Expects U.S. to Share Cost of Project Announced by Mayor | True | By John Sibley | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/12-shelley-baum-attended-by-3-becomes-bride-married-to-s-ronald.html | ' 1/2 Shelley Baum, Attended by 3, Becomes Bride; Married to S. Ronald Schechtman u Both ;. Syracuse Graduates ———————————— * | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/congo-assembly-convenes-today-lumumba-fails-to-create-a-coalition.html | CONGO ASSEMBLY CONVENES TODAY; Lumumba Fails to Create a Coalition on Eve of First Parliament Session | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/lead-zinc-subsidy-bill-gains.html | Lead, Zinc Subsidy Bill Gains | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-riots-flare-kishi-sure-us-pact-will-be-ratified-plot-laid-to.html | NEW RIOTS FLARE; Kishi Sure U.S. Pact Will Be Ratified -- Plot Laid to Reds KISHI ENVISAGES LATER INVITATION President Leaves Manila -- Trip to Seoul Is Moved Ahead by 3 Days | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/auction-of-silver-service-brings-a-record-579600.html | Auction of Silver Service Brings a Record $579,600 | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/raymond-fuller-sociologist-dies-promoter-of-mental-health-and-the.html | RAYMOND FULLER, SOCIOLOGIST, DIES; Promoter of Mental Health and the Betterment of Child Labor Conditions | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/whitehead-plans-five-new-shows-hail-the-conquering-hero-and-weve.html | WHITEHEAD PLANS FIVE NEW SHOWS; ' Hail the Conquering Hero' and 'We've Come Through!' on Producer's Agenda | True | By Sam Zolotovv | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mcdowell-fanned-152-in-63-innings-this-year-giants-give-big-bonuses.html | McDowell Fanned 152 in 63 Innings This Year -- Giants Give Big Bonuses to Two | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/treasury-rebuts-plan-on-interest-report-says-that-money-is-saved-by.html | TREASURY REBUTS PLAN ON INTEREST; Report Says That Money Is Saved by Not Collecting on Deposits in Banks | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miron-freres-ltd.html | Miron & Freres, Ltd. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/code-is-tightened-on-nursing-homes-board-of-hospitals-repeals.html | CODE IS TIGHTENED ON NURSING HOMES; Board of Hospitals Repeals Clauses That Eased Rule on Structural Changes | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/architect-scores-city-civic-center-says-plan-puts-60000000-in-new.html | ARCHITECT SCORES CITY CIVIC CENTER; Says Plan Puts $60,000,000 in New Building in Wrong Places Near City Hall PROPOSES LARGER PARK Head of Professional Group Also Calls Traffic Routing 'Waste of Public Funds' | True | By Charles Grutzner | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dana-berendt-roger-s-loud-married-upstate-syracuse-alumna-wed-in.html | Dana Berendt, Roger S. Loud Married Upstate; Syracuse Alumna Wed in Chapel There to an Amherst Graduate | True | Special to Tea New Tors Tract. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/taiwan-song-honors-ike.html | Taiwan Song Honors 'Ike' | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bonn-finds-prestige-damaged.html | Bonn Finds Prestige Damaged | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/robin-levinson-married.html | Robin Levinson Married | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mdomld-to-press-for-a-4day-wo.html | MDOMLD TO PRESS FOR A 4-DAY WO | True | Special to lilt New York Ttaei. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/chambourg-first-in-belmont-chase-amateur-8-lengths-behind-6540.html | CHAMBOURG FIRST IN BELMONT CHASE; Amateur 8 Lengths Behind $65.40 Victor -- Frimanaha Takes Summer Festival | True | By William R. Conklin | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/li-rail-strike-off-new-talks-ordered-lirr-strike-ordered-put-off.html | L.I. Rail Strike Off; New Talks Ordered; L.I.R.R. Strike Ordered Put Off, Union Head Calls for New Talks | True | By Stanley Levey | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/29-million-raised-for-connecticut-eleven-issues-of-serial-bonds.html | 29 MILLION RAISED FOR CONNECTICUT; Eleven Issues of Serial Bonds Sold to National City-Lehman Group | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/small-businesses-score-import-rise.html | SMALL BUSINESSES SCORE IMPORT RISE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/museum-garden-sprouting-jazz-al-fresco-series-at-the-modern-art.html | MUSEUM GARDEN SPROUTING JAZZ; Al Fresco Series at the Modern Art Started by Storyville Stompers | True | JOHN S. WILSON. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sunday-night-stay-in-seoul.html | Sunday Night Stay in Seoul | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/return-to-films-for-lucille-ball-tv-star-at-work-on-facts-of-life.html | RETURN TO FILMS FOR LUCILLE BALL; TV Star at Work on 'Facts of Life' With Bob Hope, Her First in 5 Years | True | By Bill Beckerspecial to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-reaffirms-red-oaths-repeal.html | SENATE REAFFIRMS RED OATHS REPEAL | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/desilu-productions-companies-issue-earnings-figures.html | DESILU PRODUCTIONS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/fisher-pitches-route-for-his-fifth-victory-and-blanks-cleveland.html | Fisher Pitches Route for His Fifth Victory and Blanks Cleveland Until Ninth | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/britain-suggests-new-trade-link-offers-to-consider-qualified-tie-to.html | BRITAIN SUGGESTS NEW TRADE LINK; Offers to Consider 'Qualified' Tie to Common Market -- Talks in London Set | True | By Arthur J. Olsenspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/army-engineer-corps-is-185.html | Army Engineer Corps Is 185 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/okinawans-protest-tax-rise.html | Okinawans Protest Tax Rise | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rubell-scores-twice-beats-aydelott-and-rankin-in-eastern-collegiate.html | RUBELL SCORES TWICE; Beats Aydelott and Rankin in Eastern Collegiate Tennis | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/loser-in-tv-awards-tells-of-pressures.html | LOSER IN TV AWARDS TELLS OF PRESSURES | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mexican-light-power.html | Mexican Light & Power | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/800-in-westchester-at-stevenson-rally.html | 800 IN WESTCHESTER AT STEVENSON RALLY | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/eisenhower-renews-defense-pledge-to-manila-discusses-red-china.html | Eisenhower Renews Defense Pledge to Manila; Discusses Red China Threat in Talks With Garcia Boards Cruiser St. Paul for Trip to Taiwan | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/for-clear-subway-loudspeakers.html | For Clear Subway Loudspeakers | True | HANS NETTEL. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/methodists-decide-congo-issue-by-returning-booth-as-bishop.html | Methodists Decide Congo Issue By Returning Booth as Bishop | True | By George Dugangspecial To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/the-president-and-japan.html | The President and Japan | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/filly-wins-in-208-at-yonkers-track-countess-adios-beats-betting.html | FILLY WINS IN 2:08 AT YONKERS TRACK; Countess Adios Beats Betting Time in 11/16 Mile Pace -- Bright Knight Is Third | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/paris-sees-delicate-affair.html | Paris Sees 'Delicate Affair' | True | Special To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/general-steel-castings.html | General Steel Castings | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/a-qualified-yes-predicted.html | A Qualified 'Yes' Predicted | True | Special To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/cotton-is-steady-in-quite-trading-futures-unchanged-to-15c-a-bale.html | COTTON IS STEADY IN QUITE TRADING; Futures Unchanged to 15c a Bale Up on Bids -- No Sales at Opening | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/chagrin-is-voiced-situation-misjudged-capital-aides-hold-democrats.html | CHAGRIN IS VOICED; Situation Misjudged, Capital Aides Hold -- Democrats Critical Washington Sees Prestige Hurt By Cancellation of Tokyo Visit | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/comment-made-by-gates.html | Comment Made by Gates | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/mutual-fund-assets-showed-a-rise-in-may.html | Mutual Fund Assets Showed a Rise in May | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/mghiechoate-team-wins-in-golf-at-rye.html | MGHIE-CHOATE TEAM WINS IN GOLF AT RYE | True | Special To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/seoul-warns-tokyo-over-repatriations.html | SEOUL WARNS TOKYO OVER REPATRIATIONS | True | Special To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/consumption-mark-set-for-newsprint.html | CONSUMPTION MARK SET FOR NEWSPRINT | True | | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/store-sales-rose-2-in-the-nation-volume-in-this-area-last-week-4.html | STORE SALES ROSE 2% IN THE NATION; Volume in This Area Last Week 4% and Specialty Trade 3% Above 1959 | True | Special To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/196 0/06/17/archives/atom-peril-cited-by-oppenheimer-tells-berlin-cultural-parley-a-big.html | ATOM PERIL CITED BY OPPENHEIMER; Tells Berlin Cultural Parley a Big War May Leave Too Few Living to Bury Dead | True | Special To The New York Times. | 1988-01-22 | RE0000373 164 | RE0000373164 |