Exhibit C242

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/lippmann-views-to-be-given-on-tv-interview-with-columnist-set-on.html | LIPPMANN VIEWS TO BE GIVEN ON TV; Interview With Columnist Set on C.B.S. July 7 -- A.B.C. Wednesday Fights to End | True | By Val Adams | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/lockheed-negotiating.html | Lockheed Negotiating | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/contract-bridge-once-upon-a-time-city-had-borough-teams-but-now.html | Contract Bridge; Once Upon a Time City Had Borough Teams, But Now Only the Bronx Has One | True | By Albert H. Morehead | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/revenue-aides-to-give-blood.html | Revenue Aides to Give Blood | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/british-reaction-is-relief.html | British Reaction Is Relief | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/argentina-role-supported.html | Argentina Role Supported | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/presidents-son-visits-scene-of-his-boyhood.html | President's Son Visits Scene of His Boyhood | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/attaches-are-assailed.html | Attaches Are Assailed | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mayor-is-hopeful-on-hospital-strike.html | MAYOR IS HOPEFUL ON HOSPITAL STRIKE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/3-young-women-honored-at-fetes-in-locust-valley-misses-julie-l.html | 3 Young Women Honored at Fetes In Locust Valley; Misses Julie L. Smith, Melisse Hattersley and Leonie A. Work Bow | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/un-experts-to-go-to-somalia.html | U.N. Experts to Go to Somalia | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/kimberlyclark-posts-peak-net-earnings-for-fiscal-year-351-a-share.html | KIMBERLY-CLARK POSTS PEAK NET; Earnings for Fiscal Year $3.51 a Share, Against $2.95 in '59 Period | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/algeria-right-links-french-and-moslems-algerian-right-links.html | Algeria Right Links French and Moslems; ALGERIAN RIGHT LINKS FACTIONS | True | By Henry Tannerspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-officers-of-empire-trust-co.html | New Officers of Empire Trust Co. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/politics-and-defense-public-debate-over-policies-cannot-be-avoided.html | Politics and Defense; Public Debate Over Policies Cannot Be Avoided in Democracy, Nor Should It Be | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-approves-a-billion-more-in-administration-defense-bill.html | Senate Approves a Billion More In Administration Defense Bill; SENATE EXPANDS THE DEFENSE BILL | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/a-correction.html | A Correction | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/david-ross-producer-to-wed-carmelsbban.html | David Ross, Producer, To Wed Carmelsbban | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/top-junior-high-students-here-ask-increase-in-science-study.html | Top Junior High Students Here Ask Increase in Science Study | True | By Robert H. Terte | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/landlords-to-get-trials-in-summer-special-sessions-revises-policy.html | LANDLORDS TO GET TRIALS IN SUMMER; Special Sessions Revises Policy to Permit City to Press Violations Drive | True | By Edith Evans Asbury | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/president-of-subsidiary-made-st-regis-director.html | President of Subsidiary Made St. Regis Director | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/park-workers-here-threaten-to-strike.html | PARK WORKERS HERE THREATEN TO STRIKE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/newburgh-manager-resigns.html | Newburgh Manager Resigns | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/flemming-makes-appeal-at-yeshiva.html | FLEMMING MAKES APPEAL AT YESHIVA | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/peiping-sees-a-victory.html | Peiping Sees a 'Victory' | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/text-of-letter-to-liberals-on-kennady.html | Text of Letter to Liberals on Kennedy | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/funk-of-toronto-in-nohitter.html | Funk of Toronto in No-Hitter | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/governor-is-called-man-without-party.html | GOVERNOR IS CALLED MAN WITHOUT PARTY | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/no-comment-by-us.html | No Comment by U.S. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/soviet-critic-criticized.html | Soviet Critic Criticized | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/176599-city-loss-on-salt-charged-state-inquiry-hears-bills-in-that.html | $176,599 CITY LOSS ON SALT CHARGED; State Inquiry Hears Bills in That Amount Were Sent for Undelivered Item City Reportedly Billed $176,599 For Rock Salt It Didn't Receive | True | By Peter Kihss | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/junior-advisers-get-advice.html | Junior Advisers Get Advice | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/african-summit-urged-ghanaian-also-asks-action-on-french-atom-tests.html | AFRICAN SUMMIT URGED; Ghanaian Also Asks Action on French Atom Tests | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/eisenhower-lauds-new-turk-regime-personal-message-to-gursel-hails.html | EISENHOWER LAUDS NEW TURK REGIME; Personal Message to Gursel Hails 'Constructive' Policy of General's Government | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/son-to-mrs-gingrich-jr.html | Son to Mrs. Gingrich Jr. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/move-to-change-bank-law-seen-revisions-of-omnibus-act-will-be.html | MOVE TO CHANGE BANK LAW SEEN; Revisions of Omnibus Act Will Be Sought, Retiring Head of Group Says MOVE TO CHANGE BANK LAW SEEN | True | By Albert L. Krausspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/5-suffolk-towns-up-100-in-census-tenyear-growth-ranges-from-138-in.html | 5 SUFFOLK TOWNS UP 100% IN CENSUS; Ten-Year Growth Ranges From 138% in Smithtown to 212% in Babylon | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/ribicoff-enters-aircraft-strike-asks-parley-with-both-sides-monday.html | RIBICOFF ENTERS AIRCRAFT STRIKE; Asks Parley With Both Sides Monday -- New Walkout Is Feared on Coast | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/an-unusual-wall-street-banker-albert-simmonds-is-new-head-of-state.html | An Unusual Wall Street Banker; Albert Simmonds Is New Head of State Association He Will Hurry From Parley to Exhibit at Freedomland | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/us-press-is-upheld-young-gop-leader-calls-political-coverage-honest.html | U.S. PRESS IS UPHELD; Young G.O.P. Leader Calls Political Coverage Honest | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/memorial-for-sea-captain.html | Memorial for Sea Captain | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/capital-suffrage-wins-in-congress-senate-votes-amendment-38-states.html | CAPITAL SUFFRAGE WINS IN CONGRESS; Senate Votes Amendment -- 38 States Must Ratify CAPITAL SUFFRAGE WINS IN CONGRESS | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-rollcall-vote-passing-housing-bill.html | Senate Roll-Call Vote Passing Housing Bill | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/3-bronx-houses-sold-by-estate.html | 3 BRONX HOUSES SOLD BY ESTATE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/david-lefferts-dies-radiologist-in-diagnostic-unit-of-montefiore.html | DAVID LEFFERTS DIES; Radiologist in Diagnostic Unit of Montefiore Was 64 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/shipping-events-pier-progresses-superstructure-work-slated-to-begin.html | SHIPPING EVENTS; PIER PROGRESSES; Superstructure Work Slated to Begin in Brooklyn -- Ship Overbooked | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/health-aid-to-aged-clears-house-unit.html | HEALTH AID TO AGED CLEARS HOUSE UNIT | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/law-on-abortions-called-too-strict-plea-made-to-ama-to-ease.html | LAW ON ABORTIONS CALLED TOO STRICT; Plea Made to A.M.A. to Ease Restrictions on Physicians -- Sex Teaching Urged | True | By Robert K. Plumbspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rabat-is-pessimistic.html | Rabat Is Pessimistic | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/italian-reds-pleased.html | Italian Reds Pleased | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dr-ella-f-rabiner-retired-dentist-63.html | DR. ELLA F. RABINER RETIRED DENTIST, 63 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/edward-elliott-ofpdrduedead-president-of-university-from-1922-to.html | EDWARD ELLIOTT OFPDRDUEDEAD; President of University From 1922 to 1945uHeaded Many Education Studies | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/garrido-gains-tempers-flare.html | Garrido Gains; Tempers Flare | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/you-first-dear.html | You First, Dear | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/navy-skin-diver-recovers.html | Navy Skin Diver Recovers | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/francis-g-carter-47-is-dead-president-of-reynolds-tobacco.html | Francis G. Carter, 47, Is Dead; President of Reynolds Tobacco; _u_ ___ in Stricken on Vacation Trip in PennsylvaniaiHad Joined Firm as Trainee in '34 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/ethics-code-set-up-by-rockville-centre-to-guide-employes.html | Ethics Code Set Up By Rockville Centre To Guide Employes | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/research-chief-named-for-olin-chemicals-unit.html | Research Chief Named For Olin Chemicals Unit | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/religious-heritage-honors-churchmen.html | RELIGIOUS HERITAGE HONORS CHURCHMEN | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/jw-mays-inc.html | J.W. MAYS, INC. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/other-sales-mergers-american-sealkap-corp.html | OTHER SALES, MERGERS; American Seal-Kap Corp. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/west-now-fears-a-neutral-japan-european-foreign-ministers-call.html | WEST NOW FEARS A NEUTRAL JAPAN; European Foreign Ministers Call Tokyo Step 'Bad Blow,' With Soviet the Gainer | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/may-chain-sales-gained-slightly-big-retail-systems-showed-09-rise.html | MAY CHAIN SALES GAINED SLIGHTLY; Big Retail Systems Showed 0.9% Rise Over Volume for the 1959 Month | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/catholic-editor-leader-of-national-register-system-of-church-papers.html | CATHOLIC EDITOR; Leader of National Register System of Church Papers DiesuLong a Newsman | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/hamilton-watch-co.html | HAMILTON WATCH CO. | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/debre-warns-strikers-french-premier-asks-them-not-to-rock-economic.html | DEBRE WARNS STRIKERS; French Premier Asks Them Not to Rock Economic Boat | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/freedom-of-mind-urged-by-hoover-it-could-save-civilization-he-says.html | FREEDOM OF MIND URGED BY HOOVER; It Could Save Civilization, He Says at Engineers' Cornerstone Laying | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/intelligencepolicy-report.html | Intelligence-Policy Report | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/stevenson-group-backing-kennedy-16-urge-liberals-to-unite-behind.html | STEVENSON GROUP BACKING KENNEDY; 16 Urge Liberals to Unite Behind Senator -- Cite His Assurances on Rights | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/collegians-begin-track-bids-today-ncaa-meet-on-coast-to-open.html | COLLEGIANS BEGIN TRACK BIDS TODAY; N.C.A.A. Meet on Coast to Open Fortnight of Trials to Pick Olympic Team | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/navy-finds-its-lost-balloon.html | Navy Finds Its Lost Balloon | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/peiping-affirms-hard-ideology-despite-recent-soviet-scolding.html | Peiping Affirms 'Hard' Ideology Despite Recent Soviet Scolding; Communist Journal Questions Belief There Are 'Sensible' Men in U.S. -- Terms Imperialism Unchanging | True | Special to The New York Times | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-will-vote-on-civil-pay-rise.html | SENATE WILL VOTE ON CIVIL PAY RISE | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/silver-spoon-wins-on-coast.html | Silver Spoon Wins on Coast | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miss-mira-hager-fiancee-of-rabbi.html | Miss Mira Hager Fiancee of Rabbi | True | Special to The New York Tfma. | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/soviet-jubilant-at-cancellation-asserts-unwelcome-guest-got-what-he.html | SOVIET JUBILANT AT CANCELLATION; Asserts 'Unwelcome Guest' Got What He Deserved -- Peiping Sees 'Victory' SOVIET JUBILANT AT CANCELLATION | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/moral-rearmament-to-offer-german-miners-play-tonight.html | Moral Re-Armament to Offer German Miner's Play Tonight | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/congress-fund-gains-committee-votes-129-million-to-operate-both.html | CONGRESS FUND GAINS; Committee Votes 129 Million to Operate Both Houses | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/meredith-roberts-dies-stockbroker-was-air-force-officer-in-two.html | MEREDITH ROBERTS DIES; Stockbroker Was Air Force Officer in Two World Wars | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/car-sales-brisk-for-early-june-volume-in-first-10-days-was.html | CAR SALES BRISK FOR EARLY JUNE; Volume in First 10 Days Was Strongest for the Period Since 1955 COMPACT AUTOS GAINED Small Models Showed 29.3% Rise Over Turnover in Similar Part of May | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mrs-gordon-bows-to-miss-de-cozen-montclair-golfer-triumphs-by-5-and.html | MRS. GORDON BOWS TO MISS DE COZEN; Montclair Golfer Triumphs by 5 and 3 -- Miss Orcutt Scores on 19th Hole | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/loot-found-in-graves-bank-guard-surrenders-and-leads-police-to.html | LOOT FOUND IN GRAVES; Bank Guard Surrenders and Leads Police to $103,000 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/cuban-american-oil.html | Cuban American Oil | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/phil-silvers-mother-dies.html | Phil Silvers' Mother Dies | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/many-japanese-express-chagrin-triumph-of-violent-minority-raises.html | MANY JAPANESE EXPRESS CHAGRIN; Triumph of Violent Minority Raises Concern Over State of Nation's Democracy | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/allies-urging-us-revise-arms-plan-pressure-mounts-at-geneva-for.html | ALLIES URGING U.S. REVISE ARMS PLAN; Pressure Mounts at Geneva for Counter-Proposals to Soviet Program Allies Exerting Pressure on U.S To Offer New Arms Plan to Soviet | True | By A.m. Rosenthalspecial To the New York Times. | | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/youth-who-spurned-prize-is-supported.html | YOUTH WHO SPURNED PRIZE IS SUPPORTED | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/truman-cites-presidents-role.html | Truman Cites President's Role | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/president-appointed-at-st-peters-college.html | President Appointed At St. Peter's College | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rockefeller-backs-decision.html | Rockefeller Backs Decision | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/5-pacifists-arrested-men-walking-to-new-london-held-for-causing.html | 5 PACIFISTS ARRESTED; Men Walking to New London Held for Causing Accident | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/market-declines-in-aimless-trade-average-off-120-points-session-is.html | MARKET DECLINES IN AIMLESS TRADE; Average Off 1.20 Points -- Session Is Described as a Wishy-Washy One 76 NEW HIGHS, 35 LOWS More Stocks Down Than Up -- Standard Coil Gets Heaviest Turnover MARKET DECLINES IN AIMLESS TRADE | True | By Richard Rutter | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/argentine-roundup-pressed.html | Argentine Round-Up Pressed | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/emerson-subdues-us-youth-63-64-howe-and-segal-turn-back-mckinley.html | EMERSON SUBDUES U.S. YOUTH, 6-3, 6-4; Howe and Segal Turn Back McKinley and Buchholz -- Two Coast Girls Gain | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mccarthy-mass-tomorrow.html | McCarthy Mass Tomorrow | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/silent-witnesses-impede-start-of-waterfront-crime-inquiry.html | Silent Witnesses Impede Start Of Waterfront Crime Inquiry | True | By John P. Callahan | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/refusal-of-award-praised.html | Refusal of Award Praised | True | ALFRED FRANK. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/kennedy-blames-soviet.html | Kennedy Blames Soviet | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/israels-eights-affirmed.html | Israel's Eights Affirmed | True | E.A. HALEVI, | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/nmu-men-to-see-khrushchev-merged-labor-scored-by-curran-by-ah.html | N.M.U. Men to See Khrushchev; Merged Labor Scored by Curran; By A.H. RASKIN | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dip-in-output-expected-automotive-news-predicts-drop-this-week-of.html | DIP IN OUTPUT EXPECTED; Automotive News Predicts Drop This Week of 1.5% | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/aaron-s-staff.html | AARON S. STAFF | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/prosecution-may-call-ungar-as-witness-in-jack-trial-today-expects.html | Prosecution May Call Ungar As Witness in Jack Trial Today; Expects His Testimony to Be 'Hostile' -- Bechtel Says He Suggested Politician Be Asked to 'Squash' Case | True | By Russell Porter | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/perkins-boyer-gain-in-tennis.html | Perkins, Boyer Gain in Tennis | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rail-unions-vexed-by-pay-rise-plan.html | RAIL UNIONS VEXED BY PAY RISE PLAN | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/tigers-turn-back-red-sox-in-tenth-single-by-boiling-produces-a-65.html | TIGERS TURN BACK RED SOX IN TENTH; Single by Boiling Produces a 6-5 Victory -- Williams Hits 499th Home Run | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/escapade-rated-at-top-of-fleet-california-yawl-must-give-time-to.html | ESCAPADE RATED AT TOP OF FLEET; California Yawl Must Give Time to All Her Rivals in Bermuda Race | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/advanced-course-urged-in-schools-college-board-official-says.html | ADVANCED COURSE URGED IN SCHOOLS; College Board Official Says Enriched Programs May Become Vital to Entrance | True | By Gene Currivanspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/american-nazis-under-study.html | American Nazis Under Study | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/advertising-medical-radio-plan-delayed.html | Advertising: Medical Radio Plan Delayed | True | By Robert Alden | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/burroughs-forms-unit-and-picks-its-president.html | Burroughs Forms Unit And Picks Its President | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/film-man-found-dead-cronjager-cited-for-camera-work-on-coast-was-56.html | FILM MAN FOUND DEAD; Cronjager, Cited for Camera Work on Coast, Was 56 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sugar-refiners-in-east-raise-their-prices-20c.html | Sugar Refiners in East Raise Their Prices 20c | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/us-jury-accuses-25-in-stock-fraud-3-companies-also-indicted-in.html | U.S JURY ACCUSES 25 IN STOCK FRAUD; 3 Companies Also Indicted in $750,000 Operation -- Phony Brochures Cited | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-us-pact-to-aid-industry-in-india-loans-intended-to-promote.html | 2 U.S. PACT TO AID INDUSTRY IN INDIA; Loans Intended to Promote Private Development -- Oil Credits Set by Soviet | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/terry-contracting-and-sentry-corp-agree-to-a-merger.html | Terry Contracting And Sentry Corp. Agree to a Merger | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/city-urged-to-bar-nazy-rally-july-4.html | CITY URGED TO BAR NAZY RALLY JULY 4 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/toni-sandor-married-to-marine-lieutenant-i-_____.html | Toni Sandor Married To Marine Lieutenant i _____ | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/utility-in-south-raises-8000000-savannah-electric-sells-2-issues-of.html | UTILITY IN SOUTH RAISES $8,000,000; Savannah Electric Sells 2 Issues of Securities to One Banking Group | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sudbury-basin-mines-companies-plan-sales-mergers.html | Sudbury Basin Mines; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373164 | RE0000373164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/crown-princes-visit-still-on.html | Crown Prince's Visit Still On | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/flora-degogorza-former-librarian.html | FLORA DEGOGORZA, FORMER LIBRARIAN | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/points-of-usjapan-treaty.html | Points of U.S.-Japan Treaty | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/17500-raised-for-institute-special-to-the-new-york-t1mei.html | $17,500 Raised for Institute; Special to The New York T1mei, | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/atomide-exchange-pact-set.html | Atom-Aide Exchange Pact Set | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/fire-heroes-honored-wagner-presents-medals-for-28-at-riverside.html | FIRE HEROES HONORED; Wagner Presents Medals for 28 at Riverside Ceremony | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rhea-j-cottier-bride-of-stephen-m-levinel.html | Rhea J. Cottier Bride Of Stephen M. Levinel | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-concerns-set-debt-offerings-american-can-and-southern-california.html | 2 CONCERNS SET DEBT OFFERINGS; American Can and Southern California Edison Tell of Financing Plans | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/argentina-backed-on-eichmann-stand.html | ARGENTINA BACKED ON EICHMANN STAND | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/congress-criticized-on-aid-to-refugees.html | CONGRESS CRITICIZED ON AID TO REFUGEES | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/battle-chant-suffolk-victor.html | Battle Chant Suffolk Victor | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/copper-is-steady-in-heavy-trading-but-near-july-position-dips-in.html | COPPER IS STEADY IN HEAVY TRADING; But Near July Position Dips in the Fifth Most Active Session Since 1929 | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sinfoniett-a-plays-a-vivaldi-concert.html | SINFONIETT A PLAYS A VIVALDI CONCERT | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/last-steel-put-in-george-washington-bridges-deck.html | Last Steel Put in George Washington Bridge's Deck | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/hoving-quits-post-at-bonwits-he-was-slated-to-take-on-sept-1.html | Hoving Quits Post at Bonwit's He Was Slated to Take on Sept. 1; Resigns Chairmanship of the Store -- To Give Full Time to Tiffany & Co. HOVING GIVES UP POST AT BONWIT'S | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/recovery-of-peru.html | Recovery of Peru | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/weekend-food-prices.html | Week-End Food Prices | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/aquarama-1960-lists-cast.html | Aquarama 1960' Lists Cast | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/coalition-seeks-to-restore-cuts-passman-leads-opponents-in-the.html | COALITION SEEKS TO RESTORE CUTS; Passman Leads Opponents in the House, Charging Waste in Program | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/walking-tour.html | Walking Tour | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/malimalagasy-act-completed.html | Mali-Malagasy Act Completed | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mcleary-beats-schanno-3-and-2-haskell-morton-page-also-reach.html | M'CLEARY BEATS SCHANNO, 3 AND 2; Haskell, Morton, Page Also Reach Semi-Final Round in Prep School Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-rule-for-trinidad-it-and-tobago-to-obtain-full-internal.html | NEW RULE FOR TRINIDAD; It and Tobago to Obtain Full Internal Self-Government | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/glen-cove-to-renovate-its-city-council-adopts-urban-renewal-to-cost.html | GLEN COVE TO RENOVATE; Its City Council Adopts Urban Renewal to Cost $2,600,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/edith-piaf-has-relapse-french-singer-emerges-from-2day-coma-in.html | EDITH PIAF HAS RELAPSE; French Singer Emerges From 2-Day Coma in Paris Hospital | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/convention-sites-chosen.html | Convention Sites Chosen | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-17 | 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/father-of-u2-pilot-asks-trade-of-his-son-for-abel-soviet-spy-powers.html | Father of U-2 Pilot Asks Trade Of His Son for Abel, Soviet Spy; POWERS' FATHER SEEKS SPY TRADE | True | | 1988-01-22 | RE0000373164 | RE0000373164 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/strike-now-voted-at-ten-hospitals.html | STRIKE NOW VOTED AT TEN HOSPITALS | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/painter-arrested-in-bank-robbery.html | PAINTER ARRESTED IN BANK ROBBERY | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/food-plan-offered.html | Food Plan Offered | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-corporations-show-working-capital-gain.html | U.S. Corporations Show Working Capital Gain | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-diplomats-depart.html | 2 Diplomats Depart | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/syracuse-races-draw-32-eights-cornell-varsity-is-favored-today-big.html | SYRACUSE RACES DRAW 32 EIGHTS; Cornell Varsity Is Favored Today -- Big Red-Navy 'Pickle' Boat Scores | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/wheat-bill-gains-hause-rules-group-clears-it-for-action-on-the.html | WHEAT BILL GAINS; Hause Rules Group Clears It for Action on the Floor | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/irish-fete-tomorrow-program-of-gaelic-arts-set-at-hunters-bronx.html | IRISH FETE TOMORROW; Program of Gaelic Arts Set at Hunter's Bronx Campus | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/brown-signs-contract-twoyear-pact-ends-rumors-fullback-might-retire.html | BROWN SIGNS CONTRACT; Two-Year Pact Ends Rumors Fullback Might Retire | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/new-warehouse-in-newark-deal-baldwinlimahamilton-leases-route-1.html | NEW WAREHOUSE IN NEWARK DEAL; Baldwin-Lima-Hamilton Leases Route 1 Building -- Other Jersey Trades | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/queens-man-arrested-as-swastika-painter.html | Queens Man Arrested As Swastika Painter | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/payola-laid-to-2-concerns.html | Payola Laid to 2 Concerns | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/president-tells-fleet-red-propaganda-fails.html | President Tells Fleet Red Propaganda Fails | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rent-law-changed-on-security-rule.html | RENT LAW CHANGED ON SECURITY RULE | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/ditmar-credited-with-4-2-victory-pitcher-also-bats-in-run-yanks-put.html | DITMAR CREDITED WITH 4-2 VICTORY; Pitcher Also Bats In Run -- Yanks Put on Display Following Home Runs | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/ham-corporation.html | Ham Corporation | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/briton-reassures-allies-over-trade.html | BRITON REASSURES ALLIES OVER TRADE | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/text-of-peipings-warning-to-quemoy.html | Text of Peiping's Warning to Quemoy | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/judy-eller-takes-final-1-up.html | Judy Eller Takes Final, 1 Up | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/leader-posts-135-sanders-second-finsterwald-barber-and-fleck-trail.html | LEADER POSTS 135; SANDERS SECOND; Finsterwald, Barber and Fleck Trail Runner-Up by Stroke in Open | True | By Lincoln A. Werdenspecial To the New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/suit-is-filed-here-to-bar-nazi-rally-public-awareness-society-gets.html | SUIT IS FILED HERE TO BAR NAZI RALLY; Public Awareness Society Gets Order for Morris to Explain Giving Permit | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senate-unit-votes-more-space-funds.html | SENATE UNIT VOTES MORE SPACE FUNDS | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/electronic-music-lauded-by-carter.html | ELECTRONIC MUSIC LAUDED BY CARTER | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/casualties-may-rise.html | Casualties May Rise | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/perspective-on-asia.html | Perspective on Asia | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/tobin-tells-jersey-freeholders-future-growth-requires-airport.html | Tobin Tells Jersey Freeholders Future Growth Requires Airport | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/briggs-exofficer-indicted-in-fraud-government-charges-aide.html | BRIGGS EX-OFFICER INDICTED IN FRAUD; Government Charges Aide Attempted to Sell Stock He Did Not Possess | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/harrys-dream-takes-pace.html | Harry's Dream Takes Pace | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/poles-start-work-on-5nation-line-to-carry-soviet-oil.html | Poles Start Work On 5-Nation Line To Carry Soviet Oil | True | By M.s. Handlerspecial To The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/india-asks-britain-curb-fugitive-naga-leader.html | India Asks Britain Curb Fugitive Naga Leader | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/droisilberrad-a-british-chemist-organizer-of-research-unit-of-royal.html | DR.OISILBERRAD, A BRITISH CHEMIST; Organizer of Research Unit of Royal Arsenal Dies at 82uWeapons inventor | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/israel-gets-frondizi-letter.html | Israel Gets Frondizi Letter | True | Special to The New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/commercial-paper-increases.html | Commercial Paper Increases | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rise-in-polio-below-59-seasonal-increase-under-way-public-health.html | RISE IN POLIO BELOW '59; Seasonal Increase Under Way, Public Health Service Says | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cornelius-d-crowley.html | CORNELIUS D. CROWLEY | True | Special to The New York Times. j | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/8-sentenced-in-stock-swindle-architect-of-scheme-assailed.html | 8 Sentenced in Stock Swindle; 'Architect' of Scheme Assailed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/failure-on-japan-seen-by-governor-he-says-us-misread-facts-of-tokyo.html | FAILURE ON JAPAN SEEN BY GOVERNOR; He Says U.S. Misread Facts of Tokyo Crisis -- Hails Dignity of President | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/two-presidents-acclaimed.html | Two Presidents Acclaimed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/john-hadley-weds-mrs-k-b-hammond.html | John Hadley Weds Mrs. K. B. Hammond | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cairo-sees-blow-to-us.html | Cairo Sees Blow to U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bengurion-sees-de-gaulle.html | Ben-Gurion Sees de Gaulle | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/labor-in-algeria-unites.html | Labor in Algeria Unites | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/britain-orders-scrap-most-of-100000ton-bookings-to-come-from-the-us.html | BRITAIN ORDERS SCRAP; Most of 100,000-Ton Bookings to Come From the U.S. | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/226-children-aided-society-for-seamens-families-reports-on-year-work.html | 226 CHILDREN AIDED; Society for Seamen's Families Reports on Year Work | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/parkerurichards-.html | -ParkeruRichards - | True | I Special to The New Y1/2K Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/talmadge-rejects-favoriteson-role.html | TALMADGE REJECTS FAVORITE-SON ROLE | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dr-charles-sawyer-.html | DR. CHARLES SAWYER ' | True | Special to The New York Times. I | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/680-get-litter-summonses.html | 680 Get Litter Summonses | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senators-beat-athletics-3-1.html | Senators Beat Athletics, 3 — 1 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/catcher-joins-pirates-chain.html | Catcher Joins Pirates' Chain | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/thruway-revenue-up-first-5-months-of-60-show-18-gain-over-last-year.html | THRUWAY REVENUE UP; First 5 Months of 60 Show 18% Gain Over Last Year | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/david-c-dorset-weds-miss-elizabeth-snead.html | David C. Dorset Weds Miss Elizabeth Snead | True | Special to The New York Times. ' I | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/investing-climate-in-canada-hailed.html | INVESTING CLIMATE IN CANADA HAILED | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cafe-owner-denies-bribing-policeman.html | CAFE OWNER DENIES BRIBING POLICEMAN | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/church-damaged-seeks-repair-fund.html | CHURCH, DAMAGED, SEEKS REPAIR FUND | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/parking-bill-aids-disabled-drivers-it-would-allow-thera-to-use.html | PARKING BILL AIDS DISABLED DRIVERS; it Would Allow Thera to Use Metered Spaces Without Paying 10-Cent Fee | True | By Bernard Stengren | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dark-glasses-overboard-help-a-marlin-escape-dark-glances-aboard.html | Dark Glasses Overboard Help a Marlin Escape -- Dark Glances Aboard Ensue | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/the-eichmann-trial-ii.html | The Eichmann Trial, II | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/loan-to-india-approved.html | Loan to India Approved | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/miss-dolly-lyon.html | MISS DOLLY LYON | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/father-escorts-mary-j-mckeon-at-her-wedding-smith-alumna-bride-of-j.html | Father Escorts Mary J. McKeon At Her Wedding; Smith Alumna Bride of Jean Pierre Cosnard de& Clossets, Teacher | True | Special to The New York Times. . | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/architecture-grants-10-graduates-at-columbia-get-traveling.html | ARCHITECTURE GRANTS; 10 Graduates at Columbia Get Traveling Fellowships | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/acquittal-voted-on-bomb-hoax.html | Acquittal Voted on Bomb Hoax | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/meetings-resume-in-lirr-dispute-reappraisal-of-issues-asked-but.html | MEETINGS RESUME IN L.I.R.R. DISPUTE; Reappraisal of Issues Asked but Mediator Sees Little Progress at Opening PARLEY SET FOR TODAY Trainmen Give Assurances They Will Remain on Job During Negotiations | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/oil-imports-scored-coal-leader-lays-job-loss-to-overseas-supplies.html | OIL IMPORTS SCORED; Coal Leader Lays Job Loss to Overseas Supplies | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/braves-vanquish-cards-in-12th-32-mantilla-belts-pinch-single-with-3.html | BRAVES VANQUISH CARDS IN 12TH, 3-2; Mantilla Belts Pinch Single With 3 On and Spangler Scores Winning Run | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nixon-eases-way-to-us-school-aid-lines-up-gop-house-bloc-to-back.html | NIXON EASES WAY TO U.S. SCHOOL AID; Lines Up G.O.P. House Bloc to Back Building Funds NIXON EASES WAY TO U.S. SCHOOL AID | True | By Tom Wickerspecial To the New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/general-foods-shifts-perkins-and-sos-units-to-consolidate-july-1.html | GENERAL FOODS SHIFTS; Perkins and S.O.S. Units to Consolidate July 1 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/walking-sergeants-here-from-coast-meanwhile-2-britons-hike-from-san.html | Walking Sergeants Here From Coast; Meanwhile --; 2 Britons Hike From San Francisco to Coliseum Sergeants Claim Record: 66 Days 4 Hours 17 Minutes 46 Miles a Day Averaged -- Dr. Moore Plods On | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/vehicle-tax-foes-heard-by-mayor-he-reserves-decision-but-is.html | VEHICLE TAX FOES HEARD BY MAYOR; He Reserves Decision but Is Expected to Approve Bill Monday to Avert Snag | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/proxy-victory-acclaimed.html | Proxy Victory Acclaimed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rubell-wins-net-final-cornellian-defeats-adams-for-eastern-college.html | RUBELL WINS NET FINAL; Cornellian Defeats Adams for Eastern College Title | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-sworn-for-hospitals-rusk-and-heyman-begin-new-terms-on-citys.html | 2 SWORN FOR HOSPITALS; Rusk and Heyman Begin New Terms on City's Board | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rigney-reported-on-his-way-out.html | Rigney Reported on His Way Out | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/filters-are-vital-to-electronics-business-comes-to-30-million-a.html | Filters Are Vital to Electronics; Business Comes to 30 Million a Year for Component ELECTRONIC ROLE OF FILTERS IS BIG | True | By Alfred R. Zipser | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/keating-tells-of-payment.html | Keating Tells of Payment | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rev-robert-stewart.html | REV. ROBERT STEWART | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/man-held-in-fraud-is-suicide-on-coast.html | MAN HELD IN FRAUD IS SUICIDE ON COAST | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/june-richard-is-bride-of-t-e-loud-in-darien.html | June Richard Is Bride Of T. E. Loud in Darien | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/park-summons-protested-sitting-on-newspaper-queried-as-basis-for.html | Park Summons Protested; Sitting on Newspaper Queried as Basis for Littering Charge | True | RICHARD A. DENHOLTZ. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/news-of-the-theatre.html | News of the Theatre | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mays-and-cepeda-connect.html | Mays and Cepeda Connect | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mayor-scores-gop-on-sterile-record.html | MAYOR SCORES G.O.P. ON 'STERILE RECORD' | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/peiping-charges-air-intrusion.html | Peiping Charges Air Intrusion | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/chicago-readies-huge-trade-fair-international-show-will-open-on.html | CHICAGO READIES HUGE TRADE FAIR; International Show Will Open on Monday -- Aim Is Regional Promotion | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bechtel-denies-talks-with-jack-contractor-says-borough-chief-did.html | BECHTEL DENIES TALKS WITH JACK; Contractor Says Borough Chief Did Not Take Part in Parley to Conceal Gift | True | By Russell Porter | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/networks-drop-japantrip-shows-replace-3-tv-programs-on-presidents.html | NETWORKS DROP JAPAN-TRIP SHOWS; Replace 3 TV Programs on President's Canceled Visit -- Swedes to Hear Fight | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/first-lady-pleased-tokyo-decision-reported-to-her-in-capital.html | FIRST LADY PLEASED; Tokyo Decision Reported to Her in Capital Hospital | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/sudan-gets-15500000-from-world-bank-to-finance-irrigation.html | Sudan Gets $15,500,000 From World Bank to Finance Irrigation | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fiesta-to-depict-christian-family-festival-of-san-juan-will-honor.html | FIESTA TO DEPICT CHRISTIAN FAMILY; Festival of San Juan Will Honor It Here Tomorrow From Eden to Bridal Altar | True | By John Wicklein | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shares-drift-off-on-london-board-losses-of-shilling-common-as-index.html | SHARES DRIFT OFF ON LONDON BOARD; Losses of Shilling Common as Index Dips 3.5 Points -- Gilt Edges Slump | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/borg-international-elects-2.html | Borg International Elects 2 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/chemical-maker-slates-21-split-spencer-board-votes-move-sets.html | CHEMICAL MAKER SLATES 2-1 SPLIT; Spencer Board Votes Move, Sets Meeting to Weigh Increase in Shares | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/primary-prices-steady-in-week-index-unchanged-at-1196-of-194749.html | PRIMARY PRICES STEADY IN WEEK; Index Unchanged at 119.6% of 1947-49 Base -- Some Scrap Metals Ease | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/missile-expert-joining-northrop-corporation.html | Missile Expert Joining Northrop Corporation | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/costume-look-leads-for-fall.html | Costume Look Leads for Fall | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/qualifying-process-changed.html | Qualifying Process Changed | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/president-backs-summits-despite-recent-setbacks-weak-japan-law.html | President Backs Summits Despite Recent Setbacks; WEAK JAPAN LAW BLAMED FOR RIOTS Eisenhower Believes Kishi Lacked Power to Halt 'Mob by Police Action | True | By Harrison E. Salisbury special To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/spaniard-takes-threeset-match-gimeno-scores-over-laver-misses.html | SPANIARD TAKES THREE-SET MATCH; Gimeno Scores Over Laver -- Misses Hantze, Truman Also Gain at London | True | By Allison Danzig special To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/national-theatres-companies-issue-earnings-figures.html | NATIONAL THEATRES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/navy-jet-pilot-feared-dead.html | Navy Jet Pilot Feared Dead | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/27000-fans-watch-mr-endlong-1110-win-yonkers-pace.html | 27,000 Fans Watch Mr. Endlong, 11-10, Win Yonkers Pace | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/children-in-sitin-negroes-10-to-14-protest-at-rock-hill-sc-store.html | CHILDREN IN SIT-IN; Negroes 10 to 14 Protest at Rock Hill, S.C., Store | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kishi-bungling-seen-parliamentary-error-called-cause-of-riots-in.html | KISHI 'BUNGLING' SEEN; Parliamentary Error Called Cause of Riots in Tokyo | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/smith-graduate-becomes-bride-ofjdmcneely-susan-p-me-whinney-is-wed.html | Smith Graduate Becomes Bride Of J.D.McNeely; Susan P. Me Whinney Is Wed to Yale Alumnus in St. Thomas' Here | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/taxexempt-issues-to-dominate-slate-of-new-offerings.html | Tax-Exempt Issues To Dominate Slate Of New Offerings | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shortening-advanced-major-producers-cite-rise-in-raw-material-costs.html | SHORTENING ADVANCED; Major Producers Cite Rise in Raw Material Costs | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/goldfine-is-fined-industrialist-son-and-mill-penalized-in.html | GOLDFINE IS FINED; Industrialist, Son and Mill Penalized in Mislabeling | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pan-am-faces-curb-venezuela-will-ask-airline-to-suspend-caracas.html | PAN AM FACES CURB; Venezuela Will Ask Airline to Suspend Caracas Service | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/faa-threatens-balky-jet-pilots-to-lift-their-certificates-if.html | F.A.A. THREATENS BALKY JET PILOTS; To Lift Their Certificates if Inspector Is Thwarted -- Eastern Trips Curtailed | True | By Edward Hudson | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bengurion-avers-nazi-trial-right-justice-in-eichmann-case-is.html | BEN-GURION AVERS NAZI TRIAL 'RIGHT'; Justice in Eichmann Case Is 'Superior Degree of Law,' He Says in Paris | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/food-news-from-cheese-to-coffee-recipes-are-given-for-favorite.html | Food News: From Cheese to Coffee; Recipes Are Given for Favorite Dishes of Long Island Host Ingredients Are Given for a Dip, a Fondue, Sauces and Dessert | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/democrats-here-praise-remedy-senator-meets-party-chiefs-but-they.html | DEMOCRATS HERE PRAISE REMEDY; Senator Meets Party Chiefs, but They Are Silent on Aid Pending Caucus | True | By Douglas Dales | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-s-b-hough-sr.html | MRS. S. B. HOUGH SR. | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-calls-home-arms-negotiator-summons-eaton-to-discuss-demands-by.html | U.S. CALLS HOME ARMS NEGOTIATOR; Summons Eaton to Discuss Demands by Its Allies for New Western Proposals U.S. CALLS HOME ARMS NEGOTIATOR | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/proxmire-shifts-stand-absolves-muellers-son-but-criticizes.html | PROXMIRE SHIFTS STAND; Absolves Mueller's Son but Criticizes Furniture Deal | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/standard-brands-seeks-planters-buys-almost-50-interest-planning-a.html | STANDARD BRANDS SEEKS PLANTERS; Buys Almost 50% Interest, Planning a Full Takeover COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/son-to-the-de-rosieres.html | Son to the de Rosieres | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/gaitskell-urged-to-quit-as-leader-first-open-demand-sounded-in.html | GAITSKELL URGED. TO QUIT AS LEADER; First Open Demand Sounded in Divided Labor Party -- Leftist Attacks Continue | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/3-new-high-posts-set-for-schools-theobalds-nominations-for-deputy.html | 3 NEW HIGH POSTS SET FOR SCHOOLS; Theobald's Nominations for Deputy Superintendents Go to City Board Thursday | True | By Leonard Buder | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/catholic-service-at-belsen.html | Catholic Service at Belsen | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kennedy-scores-nixon-says-vice-president-should-not-be-face-of-the.html | KENNEDY SCORES NIXON; Says Vice President Should Not Be 'Face of the U.S.' | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/steel-suit-settled-us-steel-and-kaiser-end-dispute-over-ore-claim.html | STEEL SUIT SETTLED; U.S. Steel and Kaiser End Dispute Over Ore Claim | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/silver-king-scores-in-stakes-at-ascot.html | SILVER KING SCORES IN STAKES AT ASCOT | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/liquor-pickets-return-harlem-feud-over-salesmen-to-be-resumed-today.html | LIQUOR PICKETS RETURN; Harlem feud Over Salesmen to Be Resumed Today | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/east-hudson-parkway-authoritys-members-sworn.html | East Hudson Parkway Authority's Members Sworn | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-armsmakers-settle-disputes-convair-and-douglas-reach-accord-with.html | 2 ARMS-MAKERS SETTLE DISPUTES; Convair and Douglas Reach Accord With Machinists -- Lockheed Is Still Shut | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/officers-for-brethren-pennsyivanian-named-head-of-churchs-governing.html | OFFICERS FOR BRETHREN; Pennsyivanian Named Head of Church's Governing Body | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dunce-is-choice-on-belmont-turf-13-to-go-today-in-59400-event-other.html | DUNCE IS CHOICE ON BELMONT TURF; 13 to Go Today in $59,400 Event -- Other Big Races at Monmouth, Delaware | | By William R. Conklin | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-bache-units-in-italy-new-subsidiary-to-operate-rome-and-milan.html | 2 BACHE UNITS IN ITALY; New Subsidiary to Operate Rome and Milan Offices | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/putschudana.html | PutschuDana | True | Special to T/fte New York Tirr=*s. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/blue-cross-hearings.html | Blue Cross Hearings | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/james-f-gallagher.html | JAMES F. GALLAGHER | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/briton-also-returns.html | Briton Also Returns | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/house-leader-cool-to-armsfund-rise.html | HOUSE LEADER COOL TO ARMS-FUND RISE | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/tanker-unit-pushes-mortgage-aid-bill.html | TANKER UNIT PUSHES MORTGAGE AID BILL | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/house-bars-disclosure-of-expense-accounts.html | House Bars Disclosure Of Expense Accounts | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/wheat-talks-reported-sale-of-surplus-to-brazil-said-to-be-discussed.html | WHEAT TALKS REPORTED; Sale of Surplus to Brazil Said to Be Discussed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/held-in-airline-bomb-hoax.html | Held in Airline Bomb Hoax | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/newspapers-call-it-a-diplomatic-debacle-comparable-to-downing-of-u2.html | Newspapers Call It a Diplomatic Debacle Comparable to Downing of U-2 -- Criticism Also Voiced in West | | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senate-votes-fund-over-veto-threat.html | SENATE VOTES FUND OVER VETO THREAT | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/what-may-be-learned-from-the-disaster.html | What May Be Learned From the Disaster | True | By C.l. Sulzberger | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/crisis-of-the-pacific-setback-in-japan-forebodes-challenge-to-us.html | Crisis of the Pacific; Setback in Japan Forebodes Challenge To U.S. Strategic Foothold in Asia | | By Hanson W. Baldwin | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/icc-to-investigate-plea-by-new-haven.html | I.C.C. TO INVESTIGATE PLEA BY NEW HAVEN | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-aid-is-pledged-president-denounces-attack-on-islands-as.html | U.S. AID IS PLEDGED; President Denounces Attack on Islands as Aggressive Act PRESIDENT HAILED BY TAIPEI THRONG | True | By Jacques Nevardspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-johnstone-gains-in-golf.html | Mrs. Johnstone Gains in Golf | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cold-climate-first-in-2-hunter-events.html | COLD CLIMATE FIRST IN 2 HUNTER EVENTS | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/president-is-elected-by-title-underwriters.html | President Is Elected By Title Underwriters | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/capital-airlines-scores-insurgents.html | CAPITAL AIRLINES SCORES INSURGENTS | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/vermont-elects-2-infielders.html | Vermont Elects 2 Infielders | True | Special to The New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/exlabor-aide-jailed-gets-year-for-financing-trip-with-unions-funds.html | EX-LABOR AIDE JAILED; Gets Year for Financing Trip With Union's Funds | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/scarps-duo-takes-bestball-honors.html | SCARP'S DUO TAKES BEST-BALL HONORS | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/italian-soprano-scores-in-london-luisa-maragliano-fills-in-as.html | ITALIAN SOPRANO SCORES IN LONDON; Luisa Maragliano Fills In as Desdemona in 'Otello' When Sena Jurinac Becomes Ill | | By Howard Taubmanspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nixons-spokesman-herbert-george-klein.html | Nixon's Spokesman; Herbert George Klein | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-win-world-gliding-titles.html | 2 Win World Gliding Titles | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/8-freed-in-morals-case-no-violation-of-law-found-at-party-involving.html | 8 FREED IN MORALS CASE; No Violation of Law Found at Party Involving Actor | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/plane-plot-charged-coast-engineer-is-accused-of-sabotage-for.html | PLANE PLOT CHARGED; Coast Engineer Is Accused of Sabotage for Insurance | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kasavubu-named-to-form-regime-lumumba-declares-he-will-not-aid-in.html | KASAVUBU NAMED TO FORM REGIME; Lumumba Declares He Will Not Aid in Forming First Congo Government | True | By Harry Gilroyspecial To The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rate-policy-fair-icc-chief-says-water-carriers-proposals-opposed-by.html | RATE POLICY FAIR, I.C.C. CHIEF SAYS; Water Carriers' Proposals Opposed by Winchell at Senate Panel Hearing | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/wilson-truck-co.html | Wilson Truck Co. | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/insurance-fund-elects-officer-is-named-to-state-savings-banking.html | INSURANCE FUND ELECTS; Officer Is Named to State Savings Banking Group | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/caribbean-cruises-set-german-line-schedules-5-fourteenday-voyages.html | CARIBBEAN CRUISES SET; German Line Schedules 5 Fourteen-Day Voyages | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shouting-gunners.html | Shouting Gunners | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mccleary-of-blair-victor.html | McCleary of Blair Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/miss-murphy-bride-of-peter-paine-jr.html | Miss Murphy Bride Of Peter Paine Jr. | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nature-workshop-using-eastern-li-for-its-classroom.html | Nature Workshop Using Eastern L.I. For Its Classroom | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dressing-for-dieters.html | Dressing for Dieters | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/girl-goes-in-river-to-save-friend-15-teenager-falls-into-east-river.html | GIRL GOES IN RIVER TO SAVE FRIEND, 15; Teen-Ager Falls Into East River and Companion Aids Her Until Help Comes | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/grain-prices-dip-in-dull-trading-hedging-profit-taking-and.html | GRAIN PRICES DIP IN DULL TRADING; Hedging, Profit Taking and Liquidation Chip Prices of Most Contracts | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/united-to-visit-ribicoff.html | United to Visit Ribicoff | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/tomatojuice-addict-gets-ripe-complexion.html | Tomato-Juice Addict Gets Ripe Complexion | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/misses-alexandre-and-keith-honored.html | Misses Alexandre And Keith Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/williams-joins-500-club-at-41-red-sox-ace-gains-admission-with-a.html | Williams Joins '500' Club at 41; Red Sox Ace Gains Admission With a Two-Run Homer | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/new-canaan-bank-elects.html | New Canaan Bank Elects | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/house-rollcall-on-aid-rise.html | House Roll-call on Aid Rise | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/den-dining-room-and-garden-used-for-one-meal.html | Den, Dining Room and Garden Used for One Meal | True | By Rita Reif | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/harvard-is-favored-to-beat-yale-in-todays-4mile-crew-race.html | Harvard Is Favored to Beat Yale In Today's 4-Mile Crew Race | True | By Gordon S. Whitespecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/legion-unit-honors-wolfson.html | Legion Unit Honors Wolfson | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/germans-pledge-fight-for-unity-rallies-throughout-western-republic.html | GERMANS PLEDGE FIGHT FOR UNITY; Rallies Throughout Western Republic Mark Anti-Red Rising in East in 1953 | True | By Sydney Grusonspecial To the New York Times. J | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/realty-tax-cut-figured-for-city-basic-rate-to-drop-4-cents-to-412-a.html | REALTY TAX CUT FIGURED FOR CITY; Basic Rate to Drop 4 Cents to $4.12 as Gerosa Reports a Record General Fund | True | By Paul Crowell | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/turkey-outlines-austerity-plans-finance-minister-discloses-menderes.html | TURKEY OUTLINES AUSTERITY PLANS; Finance Minister Discloses Menderes Regime Left Debt of Billion | True | By Richard P. Huntspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/president-to-get-korea-aid-pleas-seoul-leaders-to-seek-more-help-by.html | PRESIDENT TO GET KOREA AID PLEAS; Seoul Leaders to Seek More Help by U.S. in Talks With Eisenhower Tomorrow | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/equity-gives-atkinson-a-membership-for-life.html | Equity Gives Atkinson A Membership for Life | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pressure-grows-in-washington-to-reassess-ties-with-japan-major.html | Pressure Grows in Washington To Reassess Ties With Japan; Major Changes in Tokyo Are Foreseen — State Department Concerned Over Talk of Delaying Action on Treaty | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/felters-company.html | Felters Company | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/new-move-clouds-housing-outlook-a-lastminute-amendment-in-senate.html | NEW MOVE CLOUDS HOUSING OUTLOOK; A Last-Minute Amendment in Senate Provides for 25,000 Public Units | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/japanese-protests-reported-financed-by-russian-artists.html | Japanese Protests Reported Financed By Russian Artists | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/vandals-damage-headstones.html | Vandals Damage Headstones | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rca-considering-action-to-redeem-convertible-debt-rca-considering.html | R.C.A. Considering Action to Redeem Convertible Debt; R.C.A. Considering Redemption Of Its Convertible Debentures | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-charles-petti-john.html | MRS. CHARLES PETTI JOHN | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/arbiter-hears-plea-on-ship-unions-pay.html | ARBITER HEARS PLEA ON SHIP UNION'S PAY | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/stocks-drift-off-as-trading-rises-average-dips-089-point.html | STOCKS DRIFT OFF AS TRADING RISES; Average Dips 0.89 Point — Specialized Electronic Issues Are Strong VOLUME AT 3,923,000 Standard Kollsman Is Most Active, Up 2 3/8 — Universal Match Declines by 3 STOCKS DRIFT OFF AS TRADING RISES | True | By Richard Rutter | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/peiping-stresses-hateus-theme-artillery-action-is-heaviest-for-a.html | PEIPING STRESSES 'HATE-U.S.' THEME; Artillery Action Is Heaviest for a Day — 7 Nationalists Killed, 41 Wounded | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/seaton-hails-gains-in-water-resources.html | SEATON HAILS GAINS IN WATER RESOURCES | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/national-linen-lifts-earnings-140-a-share-cleared-for-nine-months.html | NATIONAL LINEN LIFTS EARNINGS; $1.40 a Share Cleared for Nine Months to May 31, Against $1.25 in '59 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/zeckendorf-in-credit-deal.html | Zeckendorf in Credit Deal | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/town-planning-experts-named.html | Town Planning Experts Named | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fairfield-census-shows-279-gain-bridgeport-is-only-town-to-lose.html | FAIRFIELD CENSUS SHOWS 27.9% GAIN; Bridgeport is Only Town to Lose Population, but Its Drop is Slight COUNTY LISTS 645,177 Increase Places Norwalk at 65,765 — Greenwich Grows to 53,189 | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/campus-patrols-are-set.html | Campus Patrols Are Set | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/menzies-ends-us-visit.html | Menzies Ends U.S. Visit | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-marjorie-dunn-wed.html | Mrs. Marjorie Dunn. Wed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/patented-paper-ballot-machine-counts-the-vote-electronically-wide.html | Patented Paper Ballot Machine Counts the Vote Electronically; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nixon-off-today-on-midwest-trip-his-press-secretary-asserts-the.html | NIXON OFF TODAY ON MIDWEST TRIP; His Press Secretary Asserts the Vice President Is Ready to Mention Farm Issue | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/west-has-misgivings.html | West Has Misgivings | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/salute-to-musical-stage.html | Salute to Musical Stage | True | JOHN P. SHANLEY. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/red-s0x-triumph-over-indians-31-williams-2run-homer-in-third-breaks.html | RED SIX TRIUMPH OVER INDIANS, 3-1; Williams' 2-Run Homer in Third Breaks 1-1 Tie and Beats Hawkins | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/lawrence-chides-gop-on-governor-connecticut-democrats-told.html | LAWRENCE CHIDES G.O.P. ON GOVERNOR; Connecticut Democrats Told Rockefeller Was 'Abused' for Speaking His Mind | True | By Richard H. Parkespecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mommy-dear-is-choice.html | Mommy Dear Is Choice | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/okinawans-plan-greeting.html | Okinawans Plan Greeting | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nunez-jimenez-ending-a-moscow-visit-plans-parleys-in-warsaw-berlin.html | Nunez Jimenez, Ending a Moscow Visit, Plans Parleys in Warsaw, Berlin and Prague -- Praises Soviet | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senate-passes-bill-on-water-projects.html | SENATE PASSES BILL ON WATER PROJECTS | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/writers-settle-with-tv-studios-agreement-to-end-5month-strike.html | WRITERS SETTLE WITH TV STUDIOS; Agreement to End 5-Month Strike Includes New Rerun Plan and 10% Pay Rise | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/outlook-held-good-for-british-guiana.html | OUTLOOK HELD GOOD FOR BRITISH GUIANA | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/loan-is-arranged-for-si-project.html | LOAN IS ARRANGED FOR S.I PROJECT | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/-cbs-reports-examines-the-problem-of-berlin-adenauer-is-interviewed.html | ' C.B.S. Reports' Examines the Problem of Berlin -- Adenauer Is Interviewed | True | By Jack Gould | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rockefeller-urges-us-expand-drive-on-racial-discrimination.html | Rockefeller Urges U.S. Expand Drive on Racial Discrimination; ROCKEFELLER URGES RIGHTS EXTENSION | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senate-approves-federal-pay-rise-6217-vote-accepts-7-12-increase.html | SENATE APPROVES FEDERAL PAY RISE; 62-17 Vote Accepts 7 1/2% Increase Passed by House -- Veto Threat Ignored | True | By C.p. Trusselspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mariner-nohitter-tops-japanese-80.html | MARINER NO-HITTER TOPS JAPANESE, 8-0 | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/more-work-for-state-new-yorks-share-of-defense-jobs-up-15-javits.html | MORE WORK FOR STATE; New York's Share of Defense Jobs Up 15%, Javits Says | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/new-dean-is-elected-at-auburn-theological.html | New Dean Is Elected At Auburn Theological | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/commodities-off-index-fell-to-854-thursday-from-855-on-wednesday.html | COMMODITIES OFF; Index Fell to 85.4 Thursday From 85.5 on Wednesday | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/un-now-tallies-communist-trade-monthly-bulletin-carries-data-for.html | U.N. NOW TALLIES COMMUNIST TRADE; Monthly Bulletin Carries Data for Soviet Union, Satellites, China GAPS IN FIGURES FILLED Export Totals increased by Using New Statistics for the First Time U.N. NOW TALLIES COMMUNIST TRADE | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/universal-puts-in-an-active-day.html | Universal Puts In an Active Day | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/taxbill-action-slated-clark-fails-to-block-senate-consideration.html | TAX-BILL ACTION SLATED; Clark Fails to Block Senate Consideration Today | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/li-indian-village-indicated-by-find-of-ancient-bones.html | L.I. Indian Village Indicated by Find Of Ancient Bones | True | special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/obrien-cortazzo-gain-semifinals-anderson-werksman-also-victorious.html | OBRIEN, CORTAZZO GAIN SEMI-FINALS; Anderson, Werksman Also Victorious in New Jersey Amateur Title Golf | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/negro-woman-seeks-seat.html | Negro Woman Seeks Seat | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dalzell-executive-leaving-post-after-50-years-with-industry.html | Dalzell Executive Leaving Post After 50 Years With Industry | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/conference-ends-on-safety-at-sea-delegates-in-london-fail-to.html | CONFERENCE ENDS ON SAFETY AT SEA; Delegates in London Fail to Resolve Fully Problems on Nuclear Vessels | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/museum-garden-sprouting-jazz-al-fresco-series-at-the-modern-art.html | MUSEUM GARDEN SPROUTING JAZZ; Al Fresco Series at the Modern Art Started by Storyville Stompers | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/claude-lytton-seale.html | CLAUDE LYTTON SEALE | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/corporates-dip-in-light-trading-money-tightness-related-to-tax.html | CORPORATES DIP IN LIGHT TRADING; Money Tightness Related to Tax Payments Lowers U.S. Discount Bills | True | By Paul Heffernan | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/zoning-progress.html | Zoning Progress | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/assessment-order-revoked.html | Assessment Order Revoked | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/ftc-opposes-bill-to-ban-loss-leader.html | F.T.C. OPPOSES BILL TO BAN LOSS LEADER | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bonn-ends-a-rumor-says-deutsche-marks-value-will-not-be-increased.html | BONN ENDS A RUMOR; Says Deutsche Mark's Value Will Not Be Increased | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/manning-maxwell-moore.html | Manning, Maxwell & Moore | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/unionists-favor-kennedy.html | Unionists Favor Kennedy | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/freight-agencies-discontinued.html | Freight Agencies Discontinued | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/events-in-japan-background-given-on-security-treaty-issue-kishi.html | Events in Japan; Background Given on Security Treaty Issue, Kishi Praised | True | HARRY F. KERN. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-denounces-shelling.html | U.S. Denounces Shelling | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fight-crowd-pleads-for-tickets-it-could-get-for-a-swedish-song.html | Fight Crowd Pleads for Tickets It Could Get for a Swedish Song | True | By Howard M. Tuckner | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/british-tattoo-opens-at-garden-military-show-that-is-part-parade.html | BRITISH TATTOO OPENS AT GARDEN; Military Show That Is Part Parade, Part Concert and Part Circus Begins Run | True | By Milton Bracker | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/jersey-republican-named-to-us-bench.html | JERSEY REPUBLICAN NAMED TO U.S. BENCH | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/son-to-the-sy-prestens.html | Son to the Sy Prestens | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/board-revamped-at-us-envelope-west-virginia-pulp-loans-8-officers.html | BOARD REVAMPED AT U.S. ENVELOPE; West Virginia Pulp 'Loans' 8 Officers to Fill Posts of Acquired Concern | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/illinois-gop-meets-today.html | Illinois G.O.P. Meets Today | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/prices-are-mixed-in-cotton-trade-futures-off-3-points-to-up-10-in.html | PRICES ARE MIXED IN COTTON TRADE; Futures Off 3 Points to Up 10 in Quiet Session -- Consumption Climbs | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/asks-delay-on-oneway-kheel-says-shift-in-schedules-on-buses.html | ASKS DELAY ON ONE-WAY; Kheel Says Shift in Schedules on Buses Requires Time | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/ward-reports-rise-in-sales.html | Ward Reports Rise in Sales | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/margaret-ending-cruise.html | Margaret Ending Cruise | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/alcorn-will-head-connecticut-group.html | ALCORN WILL HEAD CONNECTICUT GROUP | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/action-by-mayor-witness-says-spagna-let-salt-dealers-pay-hotel.html | ACTION BY MAYOR; Witness Says Spagna Let Salt Dealers Pay Hotel Bills Spagna Is Suspended by Mayor For Balking State Investigation | True | By Peter Kihss | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kishi-pushes-pact-refuses-to-dissolve-diet-showdown-crowd-assembles.html | KISHI PUSHES PACT; Refuses to Dissolve Diet -- 'Showdown' Crowd Assembles Tokyo Leftists Continue Protests on U.S. Pact Premier Refuses to Resign or Dissolve Parliament Official in Kishi's Party Sees Victory in New Elections | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/wooden-toys-here-from-denmark.html | Wooden Toys Here From Denmark | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-israel-strauss-awe-of-hospital-82.html | MRS. ISRAEL STRAUSS, AWE OF HOSPITAL, 82 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rebels-weigh-next-move.html | Rebels Weigh Next Move | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/the-marriage-to-be-benefit.html | The Marriage' to Be Benefit | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/methodists-name-two-more-bishops-or-ward-of-pittsburgh-and-dr.html | METHODISTS NAME TWO MORE BISHOPS; Or. Ward of Pittsburgh and Dr. Mathews, Montclair, Chosen for Northeast | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/anne-butler-bride-o-a-naval-ensign.html | Anne Butler Bride O' a Naval Ensign | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/evans-rule-files-issue.html | Evans Rule Files Issue | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/coast-guard-victor-cadets-win-collegiate-sailing-title-princeton.html | COAST GUARD VICTOR; Cadets Win Collegiate Sailing Title -- Princeton Second | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/carolyn-hester-is-bride.html | Carolyn Hester Is Bride | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/56-dictatorship-bid-charged-in-pakistan.html | 56 DICTATORSHIP BID CHARGED IN PAKISTAN | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/longcriticized-preemptive-bids-continue-to-win-the-favor-of-many.html | Long-Criticized Pre-emptive Bids Continue to Win the Favor of Many Experts | True | By Albert H. Morehead | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/i-leslie-powell-married-to-robert-dean-palmer.html | I Leslie Powell Married To Robert Dean Palmer | True | ... Sp1/2iHoThs New Tor* Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/tv-scrutiny-is-aided-senate-unit-votes-200000-for-fcc-supervision.html | TV SCRUTINY IS AIDED; Senate Unit Votes $200,000 for F.C.C. Supervision | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/child-to-mrs-haney-jr.html | Child to Mrs. Haney Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/elmira-to-get-museum.html | Elmira to Get Museum | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pier-group-hears-of-murder-offer-exconvict-commissions-witness.html | PIER GROUP HEARS OF 'MURDER OFFER'; Ex-Convict, Commission's Witness, Ascribes Plan to Steamship Official | True | By John P. Callahan | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/good-second-half-seen-for-business.html | GOOD SECOND HALF SEEN FOR BUSINESS | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/browns-renew-park-pact.html | Browns Renew Park Pact | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/thomson-victor-on-links.html | Thomson Victor on Links | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/head-of-great-northern-hopes-to-put-merger-to-icc-in-60.html | Head of Great Northern Hopes To Put Merger to I.C.C. in '60 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/will-smashes-home-run.html | Will Smashes Home Run | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-dean-scheu-has-son.html | Mrs. Dean Scheu Has Son | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/oriole-home-run-trips-tigers-31-stephens-pinch-hits-2run-blow-in.html | ORIOLE HOME RUN TRIPS TIGERS, 3-1; Stephens Pinch Hits 2-Run Blow in 7th-Inning Rally That Drives Out Lary | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/phyllis-greenlee-wed-to-student-in-westchester-she-is-larriect.html | Phyllis Greenlee Wed to Student In Westchester; She Is I&arriect to'Tan Underwoddi Who Is \'"a Senior ; at Yale1 "; | True | oSpecial to .The Nev.KVirk Times. ,\ | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-mason-and-mrs-cudone-reach-metropolitan-golf-final-ridge-wood.html | Mrs. Mason and Mrs. Cudone Reach Metropolitan Golf Final; Ridge wood Player Defeats Miss Orcutt, the Defender, 2 Up -- Jersey Ruler Beats Miss De Cozen, 5 and 4 | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shipyard-talks-gain-negotiations-in-bethlehem-strike-are-pressed.html | SHIPYARD TALKS GAIN; Negotiations in Bethlehem Strike Are Pressed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fugazy-predicts-huge-fight-profit-promoter-claims-tv-will-raise.html | FUGAZY PREDICTS HUGE FIGHT PROFIT; Promoter Claims TV Will Raise Title Bout Income Over $3,500,000 | True | By Joseph C. Nichols | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/miss-glenny-oelsner-honored-by-parents.html | Miss Glenny Oelsner Honored by Parents | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/porritts-spencer-ltd.html | Porritts & Spencer, Ltd. | True | Special to The New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cynthia-johnson-feted.html | Cynthia Johnson Feted | True | Special to The New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/eisenhower-chiang-texts.html | Eisenhower, Chiang Texts | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-cousins-presented-at-li-parties-emily-r-fuller-and-lucy-hurry-bow.html | 2 Cousins Presented at L.I. Parties; Emily R. Fuller and Lucy Hurry Bow at Dual Fetes | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/east-germans-bar-test-of-communes.html | EAST GERMANS BAR TEST OF COMMUNES | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/search-for-balloon-renewed.html | Search for Balloon Renewed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/titans-sign-exredskin-back.html | Titans Sign Ex-Redskin Back | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/law-gains-tenth-victory.html | Law Gains Tenth Victory | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nuclear-warning-jars-democrats-exus-aide-tells-platform-hearing.html | NUCLEAR WARNING JARS DEMOCRATS; Ex-U.S. Aide Tells Platform Hearing Nation Is Facing Deepest Peril in History | True | By Gladwin Hillspecial to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/robert-phelps-weds-miss-jane-w-brown.html | Robert Phelps Weds Miss Jane W. Brown | True | Special to The New York Times. . | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/james-melton-sells-cars.html | James Melton Sells Cars | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/joint-aid-by-east-and-west-backed-hoffman-urges-assistance-for-poor.html | JOINT AID BY EAST AND WEST BACKED; Hoffman Urges Assistance for Poor Nations Outside of ideological Struggle | True | By Albert L. Kraussspecial to the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kenyans-solving-a-racial-problem-europeans-and-africans-put.html | KENYANS SOLVING A RACIAL PROBLEM; Europeans and Africans Put Differences Aside to Help Improve Agriculture | True | By Leonard Ingallsspecial to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/designating-american-indian-day.html | Designating American Indian Day | True | JACOB K. JAVITS,United States Senate. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pigou-knocks-out-favored-lausse-frenchman-is-floored-then-halts.html | PIGOU KNOCKS OUT FAVORED LAUSSE; Frenchman Is Floored, Then Halts Argentine in Seventh Round of St. Nicks Bout | True | By Deane McGowen | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/wabash-chief-resigns-ak-atkinson-has-been-with-the-road-for-38.html | WABASH CHIEF RESIGNS; A.K. Atkinson Has Been With the Road for 38 Years | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/castros-statement-on-visits.html | Castro's Statement on Visits | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/torrence-hanover-wins-trot.html | Torrence Hanover Wins Trot | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pledges-new-efforts.html | Pledges New Efforts | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/li-concern-gets-army-pact.html | L.I. Concern Gets Army Pact | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/domestic-sugar-traded-heavily-futures-rise-on-biggest-volume-since.html | DOMESTIC SUGAR TRADED HEAVILY; Futures Rise on Biggest Volume Since '57 -- Other Commodities Mixed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/coast-docks-tied-up-25-ships-affected-in-dispute-on-los-angeles.html | COAST DOCKS TIED UP; 25 Ships Affected in Dispute on Los Angeles Area Cargoes | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/first-acceptance.html | FIRST ACCEPTANCE | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dr-emmett-murphy.html | DR. EMMETT MURPHY | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/3-students-to-return-negroes-in-vanderbilt-dispute-ask-to-resume.html | 3 STUDENTS TO RETURN; Negroes in Vanderbilt Dispute Ask to Resume Work | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/herold-radio-defers-interest.html | Herold Radio Defers Interest | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/edith-fenton-honored.html | Edith Fenton Honored | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/r-wmartin-jr-and-jersey-girl-planning-to-wed-i-uuuuuuuuuu-graduate.html | R. W.Martin Jr. And Jersey Girl Planning to Wed; I uuuuuuuuuu Graduate of Virginia Is Fiance of Stephanie ! Van Rensselaer | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/arizona-defeats-st-johns-114-redman-nine-is-eliminated-from-ncaa.html | ARIZONA DEFEATS ST. JOHN'S, 11-4; Redman Nine Is Eliminated From N.C.A.A. Tourney -- Oklahoma State Wins | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/yablokoff-to-star-in-own-show.html | Yablokoff to Star in Own Show | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/revolution-attacks-us.html | Revolution Attacks U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/negro-wins-hotel-suit.html | Negro Wins Hotel Suit | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/masters-entering-hempstead.html | Masters Entering Hempstead | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/c-stanley-hamilton.html | C. STANLEY HAMILTON | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/josephine-baker-freed-montreal-court-acquits-singer-and-aide-in.html | JOSEPHINE BAKER FREED; Montreal Court Acquits Singer and Aide in Customs Case | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/soviet-ousts-british-fiance.html | Soviet Ousts British Fiance | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/drlowshauswlrth-long-at-beth-david.html | DR.LOWSHAUSWIRTH, LONG AT BETH DAVID | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/city-yields-on-milk-agrees-not-to-enforce-date-law-pending-a.html | CITY YIELDS ON MILK; Agrees Not to Enforce Date Law Pending a Hearing | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/the-eisenhower-itinerary.html | The Eisenhower Itinerary | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rhee-in-seclusion-on-hawaiian-isle.html | RHEE IN SECLUSION ON HAWAIIAN ISLE | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-poloists-to-ride-in-england-and-france.html | U.S. Poloists to Ride In England and France | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/movie-is-planned-on-life-of-gandhi-receipt-of-rights-reported-by.html | MOVIE IS PLANNED ON LIFE OF GANDHI; Receipt of Rights Reported by Lloyd Young -- Films for Canada Fete Listed | True | By Howard Thompson | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/house-approves-foreign-aid-bill-increasing-funds-republicans-form.html | HOUSE APPROVES FOREIGN AID BILL, INCREASING FUNDS; Republicans Form Coalition With Liberal Democrats in 258-124 Vote HOUSE APPROVES FOREIGN AID BILL | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/strong-labor-aid-seen-for-kennedy-sharp-swing-to-senator-is.html | STRONG LABOR AID SEEN FOR KENNEDY; Sharp Swing to Senator Is Indicated After He Meets With Unionists Here Labor Swing to Kennedy Is Seen; Senator Meets Union Chiefs Here | True | By A.h. Raskin | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/london-church-dome-falls.html | London Church Dome Falls | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/east.html | East | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/phil-rube-wins-at-suffolk.html | Phil Rube Wins at Suffolk | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/city-policeman-dismissed.html | City Policeman Dismissed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/el-salvador-port-borrows.html | El Salvador Port Borrows | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/william-connor-general-86-dies-former-superintendent-of-west.html | WILLIAM CONNOR, GENERAL, 86, DIES; Former Superintendent of West PointnHeaded Army , War College, 1927-32 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shaffer-wins-title-in-school-tourney.html | SHAFFER WINS TITLE IN SCHOOL TOURNEY | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/moving-with-the-brakes-on.html | Moving With the Brakes On | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/clubwomen-given-program-of-action.html | CLUBWOMEN GIVEN PROGRAM OF ACTION | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/auto-output-reduced-to-check-inventories.html | Auto Output Reduced To Check Inventories | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/guild-to-give-scholarship.html | Guild to Give Scholarship | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/hew-thermometer-reported-by-soviet.html | HEW THERMOMETER REPORTED BY SOVIET | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/sukarno-aids-moslems-he-names-16-to-parliament-to-offset-communist.html | SUKARNO AIDS MOSLEMS; He Names 16 to Parliament to Offset Communist Bloc | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/legion-invites-boy-to-explain-on-prize.html | LEGION INVITES BOY TO EXPLAIN ON PRIZE | True | Special to The New York Times | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/music-handel-oratorio-solomon-is-given-by-masterwork-chorus.html | Music: Handel Oratorio; Solomon' Is Given by Masterwork Chorus | True | By Allen Hughesspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/stake-in-papers-sold-newhouse-buys-40-interest-in-springfield.html | STAKE IN PAPERS SOLD; Newhouse Buys 40% Interest in Springfield Company | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/jean-kerby-married.html | Jean Kerby Married | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/action-at-tv-inquiry-scored-as-sinister.html | ACTION AT TV INQUIRY SCORED AS 'SINISTER' | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/hawk-quintet-signs-todd.html | Hawk Quintet Signs Todd | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/oil-well-concern-formed.html | Oil Well Concern Formed | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/screen-story-of-ruthbiblical-tale-opens-at-two-theatres.html | Screen: 'Story of Ruth':Biblical Tale Opens at Two Theatres | True | By Bosley Crowther | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dock-aide-cleared-in-court.html | Dock Aide Cleared in Court | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/200-cars-to-race-at-westbury-today-and-tomorrow.html | 200 Cars to Race at Westbury Today and Tomorrow | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/finisterre-bidding-for-third-in-row-7-of-8-in-her-crew-for-bermuda.html | Finisterre Bidding for Third in Row; 7 of 8 in Her Crew for Bermuda Race Are Holdovers Good Breezes From Northwest Forecast for Start Today | True | By John Bendelspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-shoe-corp.html | U.S. SHOE CORP. | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-will-indict-cuba-before-oas-on-slander-issue-charges-castro.html | U.S. WILL INDICT CUBA BEFORE O.A.S ON 'SLANDER' ISSUE; Charges Castro Heightens Tension in Caribbean -- May Act on Sugar U.S. WILL INDICT CUBA BEFORE O.A.S. | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/nuclear-test-ban-session-off.html | Nuclear Test Ban Session Off | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/edward-doyle-47-dead-_____-t-head-of-yonkers-teamsters-since.html | EDWARD DOYLE, 47, DEAD _____ t; Head of Yonkers Teamsters Since Acropolis Murder | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/eisenhower-to-get-sword.html | Eisenhower to Get Sword | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/hundreds-of-tremors-wreck-indonesian-isle.html | Hundreds of Tremors Wreck Indonesian Isle | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/investor-takes-3d-ave-parcels-two-5story-apartments-adjoin-88th.html | INVESTOR TAKES 3D AVE. PARCELS; Two 5-Story Apartments Adjoin 88th Street Corner -- Loft Changes Hands | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/city-units-museums-and-zoo-face-tieup.html | CITY UNITS, MUSEUMS AND ZOO FACE TIE-UP | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/arthur-dare-whiteside-is-dead-exdun-bradstreet-president-developed.html | Arthur Dare Whiteside Is Dead; Ex-Dun & Bradstreet President; Developed System for Rating CredituWas an Adviser to Wilson After War | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/uar-scores-israel-at-african-parley.html | U.A.R. SCORES ISRAEL AT AFRICAN PARLEY | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/2-detectives-cleared-jury-votes-no-indictment-in-extortion-case.html | 2 DETECTIVES CLEARED; Jury Votes No Indictment in Extortion Case | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/aid-to-chile-at-1018039.html | Aid to Chile at $1,018,039 | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/joan-s-miller-married.html | Joan S. Miller Married | True | | 1988-01-22 | RE0000373165 | RE0000373165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/refinery-expects-seizure.html | Refinery Expects Seizure | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/4-us-filers-killed-in-japan.html | 4 U.S. Filers Killed in Japan | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/burleson-victor-in-a-heat-of-1500-cunliffe-tidwell-cochran-also-ran-in-1500-cunliffe-tidwell-cochran-also.html | BURLESON VICTOR IN A HEAT OF 1,500; Cunliffe, Tidwell, Cochran Also Gain in Track Trials -- U.S.C. Team Lags | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/french-penalize-a-student-group-withdraw-a-subsidy-from-union.html | FRENCH PENALIZE A STUDENT GROUP; Withdraw a Subsidy From Union Because of Activity Against War in Algeria | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/college-on-li-changes-name.html | College on L.I. Changes Name | True | Special to The New York Times. | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-18 | 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/wometco-enterprises-inc.html | Wometco Enterprises, Inc. | True | | 1988-01-22 | RE0000373165 | RE0000373165 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/douglas-robinson-jr-fiance-of-cecilia-jeanne-halpern.html | Douglas Robinson Jr. Fiance Of Cecilia Jeanne Halpern | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-cement-mix-instanterete-is-available-in-several-colors.html | NEW CEMENT MIX;' Instanterete' Is Available in Several Colors | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-gunderson-wins-tops-miss-jeffery-in-tennis-for-massachusetts.html | MISS GUNDERSON WINS; Tops Miss Jeffery in Tennis for Massachusetts Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/inmates-from-the-asylum-took-to-dropping-in-the-lovely-ambition-by.html | Inmates From the Asylum Took to Dropping In; THE LOVELY AMBITION. By Mary Ellen Chase. 288 pp. New York: W.W. Norton & Co. $3.95. | True | By David E. Philips | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/detroit-has-top-tallying-trio.html | Detroit Has Top Tallying Trio | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gas-air-conditioning-wins-favor-for-comfort-cooling.html | Gas Air Conditioning Wins Favor for Comfort Cooling | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ideas-for-today-new-book-brings-together-results-of-promising-local.html | IDEAS FOR TODAY; New Book Brings Together Results Of Promising Local Experiments | True | By Fred M. Hechinger | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/peru-to-get-a-us-destroyer.html | Peru to Get a U.S. Destroyer | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jewish-fete-planned-information-agency-to-mark-25th-year-in-october.html | JEWISH FETE PLANNED; Information Agency to Mark 25th Year in October | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/uuuuuuuuuuuuuuuuuuuu-miss-kennedy-becomes-bride-of-g-a-vare-jr-mt.html | uuuuuuuuuuuuuuuuuuu * Miss Kennedy Becomes Bride Of G. A. Vare Jr.; Mt. Holyoke, Williams Graduates Married in Wellesley Hills, Mass. | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ski-group-elects-head.html | Ski Group Elects Head | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mcclung-museum-work-begun-by-tennessee-u.html | McClung Museum Work Begun by Tennessee U. | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/reserves-hit-alltime-high.html | Reserves Hit All-Time High | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/blessing-of-fleet-to-be-held-today.html | BLESSING OF FLEET TO BE HELD TODAY | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/too-late-to-do-right-when-the-owl-cries-by-paul-bartlett-242-pp-new.html | Too Late To Do Right; WHEN THE OWL CRIES. By Paul Bartlett. 242 pp. New York: The Macmillan Company. $4.50. | True | By Linda Cateura | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/6200-march-here-in-2-church-fetes-spanish-protestant-group-parades.html | 6,200 MARCH HERE IN 2 CHURCH FETES; Spanish Protestant Group Parades on East Side -- Day of Witness Marked | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/robert-h-smith.html | ROBERT H. SMITH | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nixon-is-shaping-gop-platform-drafts-of-planks-include-his-ideas-he.html | NIXON IS SHAPING G.O.P. PLATFORM; Drafts of Planks Include His Ideas -- He Opens 4-Day Texas-Midwest Swing NIXON IS SHAPING G.O.P. PLATFORM | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/flush-doors-gain-popularity-in-us-account-for-fivesixths-of.html | FLUSH DOORS GAIN POPULARITY IN U.S.; Account for Five-Sixths of Residential Use -- Their Versatility Is Cited | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pirates-sign-four-for-farm.html | Pirates Sign Four for Farm | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sarah-crocker-teacher-here-becomes-bride-chapin-faculty-member-wed.html | Sarah Crocker, Teacher Here, Becomes Bride; Chapin Faculty Member Wed at Groton School to Lloyd Garrison | True | Special to The new York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-noncandidates-can-they-make-it-stevenson-and-rockefeller-keep.html | THE NON-CANDIDATES; CAN THEY MAKE IT?; Stevenson and Rockefeller Keep the Doors Ajar But the Chances of a Draft Now Seem Slim | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boss-ket-kettering-master-inventor-by-sigmund-a-lavine-illustrated.html | Boss Ket; KETTERING: MASTER INVENTOR. By Sigmund A. Lavine. Illustrated with photographs. 173 pp. New York: Dodd, Mead & Co. $3. | True | BARBARA NOLEN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/16-suffolk-villages-set-to-vote-but-only-one-contest-is-slated.html | 16 Suffolk Villages Set to Vote But Only One Contest Is Slated | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/catherine-holsey-wed-to-thomaswratcliffe.html | >" Catherine Holsey Wed To ThomasW.Ratcliffe | True | Special to The New Tort Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/brasse-accepts-colts-pact.html | Brasse Accepts Colts' Pact | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jewish-council-to-meet.html | Jewish Council to Meet | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/22-million-families-enjoy-gas-heat.html | 22 Million Families Enjoy Gas Heat | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/close-bids-on-ships-may-delay-award.html | CLOSE BIDS ON SHIPS MAY DELAY AWARD | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/extracurricular.html | EXTRACURRICULAR | True | BRUCE NIMMONS. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marion-mylod-wed-to-a-w-fitzgerald.html | Marion Mylod Wed To A. W. Fitzgerald | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eisenhower-cites-koreas-progress-gets-warm-seoul-greeting-but.html | EISENHOWER CITES KOREA'S PROGRESS; Gets Warm Seoul Greeting but Stopover in Okinawa Is Marred by Protests CROWDS IN KOREA HAIL EISENHOWER | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/business-index-takes-a-big-rise.html | Business Index Takes a Big Rise | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/-susan-6-barnes-and-an-officer-jmarry-in-chapel-ihels-wedhere.html | * Susan 6. Barnes And an Officer jMarry in Chapel; ihels WedHere toLieut. Ernest M. Walker Jr. of Marine Corps | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-merchants-view-a-study-of-fathers-day-event-and-rising.html | The Merchant's View; A Study of Father's Day Event and Rising Importance of Vacation Boom | True | By Herbert Koshetz | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lucky-demon-scores-gains-6th-victory-of-season-count-hoot-2d-in.html | LUCKY DEMON SCORES; Gains 6th Victory of Season -- Count Hoot 2d in Trot | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/senators-issue-fbi-spy-report-say-u2-incident-pales-to.html | SENATORS ISSUE F.B.I. SPY REPORT; Say U-2 Incident 'Pales to Insignificance' Beside Soviet Actions in U.S. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/us-built-in-300-days.html | U.S." Built in 300 Days | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fruits-in-brandy.html | Fruits In Brandy | True | By Craig Claiborne | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nassau-villages-to-vote-tuesday-kings-point-lawrence-and-bayville.html | NASSAU VILLAGES TO VOTE TUESDAY; Kings Point, Lawrence and Bayville Only Ones of 13 With Contested Races | True | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gas-spearheads-nations-growth.html | Gas Spearheads Nation's Growth | True | By Wister H. Ligon President American Gas Association | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rigney-out-sheehan-named-giants-under-new-manager-defeat-phillies-7.html | Rigney Out, Sheehan Named; Giants, Under New Manager, Defeat Phillies, 7 to 4 RIGNEY DROPPED; GIANTS WIN, 7-4 | True | By United Press International. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/spagna-to-testify-in-salt-scandal-disclaims-guilt-suspended.html | SPAGNA TO TESTIFY IN SALT SCANDAL; DISCLAIMS GUILT; Suspended Purchase Chief Says He'll Be Commended When He Tells His Part MAYOR TO REVIEW CASE Wagner and Gerosa to Act Tomorrow on Charge of $176,599 Overpayments SPAGNA TO TESTIFY IN SALT SCANDAL | True | By Wayne Phillips | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amber-morn-161-wins-at-belmont-defeats-dunce-by-a-neck-in-59400.html | AMBER MORN, 16-1, WINS AT BELMONT; Defeats Dunce by a Neck in $59,400 Bowling Green With Stretch Drive AMBER MORN, 16-1, WINS AT BELMONT | True | By William R. Conklin | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/paper-production-rises.html | Paper Production Rises | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/german-fighter-lands-schoeppner-to-meet-moore-for-light-heavyweight.html | GERMAN FIGHTER LANDS; Schoeppner to Meet Moore for Light Heavyweight Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/realty-men-at-city-hall-professionals-now-hold-top-posts-that-once.html | Realty Men at City Hall; Professionals Now Hold Top Posts That Once Were Politicians' Plums Many Real Estate Men Now Get City Jobs That Once Were Plums | True | By Thomas W. Ennis | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/moving-maids-offered-help-is-mads-available-to-relocating-families.html | MOVING MAIDS' OFFERED; Help Is Mads Available to Relocating Families | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-aides-of-castro-expelled-by-us-spying-is-charged-consular.html | 2 AIDES OF CASTRO EXPELLED BY U.S.; SPYING IS CHARGED; Consular Officials Must Go in 48 Hours -- Step Follows 2 Expulsions by Cuba 2 Castro Aides Ousted by U.S.; Spying and Agitation Charged | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cortazzo-scores-on-jersey-links-beats-werksman-9-and-7-in-state.html | CORTAZZO SCORES ON JERSEY LINKS; Beats Werksman, 9 and 7, in State Semi-Final -- Anderson Wins, 1 Up | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hoibys-beatrice-american-opera-based-on-miracle-story.html | HOIBY'S 'BEATRICE'; American Opera Based On 'Miracle' Story | True | JOHN BRIGGS. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maryann-mettler-wed-to-john-b-salzman.html | Maryann Mettler Wed ,, To John B. Salzman | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/summary-of-positions-issued-by-nixon-office.html | Summary of Positions Issued by Nixon Office | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gold-star-points-to-quality.html | Gold Star Points to Quality | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/daytona-on-spot-floridas-original-summer-resort-is-ready-to-uphold.html | DAYTONA ON SPOT; Florida's Original Summer Resort Is Ready to Uphold Its Reputation | True | By C.e. Wright | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/banks-bad-times-can-prove-lucky-heavy-losses-in-depression-offer.html | BANK'S BAD TIMES CAN PROVE LUCKY; Heavy Losses in Depression Offer Tax Advantages in a Consolidation BANK'S BAD TIMES CAN PROVE LUCKY | True | By Albert L. Kraus | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/w-dixon-riley-yale-so-weds-sandra-h-lazo-marriage-is-performed-at.html | W. Dixon Riley, Yale 'SO, Weds Sandra H. Lazo; Marriage Is Performed at Church of Chrilt in Norfolk, Conn. | True | I Sp1/2da] to The New York TJmet. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barbara-e-mcconchie-married-to-a-student.html | Barbara E. McConchie Married to a Student | True | . Special to The New York Times. I | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barrows-peale-weds-miss-mary-e-gates.html | Barrows Peale Weds Miss Mary E. Gates | True | Special to The New York Thnw j | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cynthia-crump-is-attended-by-5-at-her-marriage-manhattanville.html | Cynthia Crump Is Attended by 5 At Her Marriage; Manhattanville Alumna and Kevin B. Crimmins Are Wed in Noroton | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/colonialism-is-decried-reuther-message-is-read-to-kenya-labor-group.html | COLONIALISM IS DECRIED; Reuther Message Is Read to Kenya Labor Group | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dardickunewman.html | DardickuNewman | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rum-and-pushed-by-puerto-ricans-rum-andpushed-by-puerto-ricans.html | Rum and . . . Pushed By Puerto Ricans; RUM AND...PUSHED BY PUERTO RICANS | True | By James J. Nagle | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/that-other-gotham-where-the-foolishness-started.html | THAT OTHER GOTHAM -- WHERE THE FOOLISHNESS STARTED | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/frondizi-at-vatican-pope-gives-private-audience-to-argentine.html | FRONDIZI AT VATICAN; Pope Gives Private Audience to Argentine President | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/haitian-hideaway-large-island-in-portauprince-harbor-being.html | HAITIAN HIDEAWAY; Large Island in Port-au-Prince Harbor Being Developed for Tourists | True | By Craig Claiborne | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/farm-labor-rift-growing-on-coast-unions-and-employers-set-for.html | FARM LABOR RIFT GROWING ON COAST; Unions and Employers Set for Showdown on Issue of Migrant Mexicans | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bid-for-attention-fifteen-hotels-in-fort-lauderdale-join-in-a.html | BID FOR ATTENTION; Fifteen Hotels in Fort Lauderdale Join In a Summer Package Plan | True | C.E.W. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dodgers-admissions-pass-onemillion-mark.html | Dodgers' Admissions Pass One-Million Mark | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/chicago-is-saved-every-20-minutes-from-the-great-fire.html | CHICAGO IS SAVED EVERY 20 MINUTES FROM THE "GREAT FIRE" | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/chainsale-plan-for-cars-scored-business-bureau-calls-it-a.html | CHAIN-SALE PLAN FOR CARS SCORED; Business Bureau Calls It a Mathematical Monstrosity -- Dealer Rebuts Charge | True | By Sal R. Nuccio | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dr-samuel-j-kiehl.html | DR. SAMUEL J. KIEHL | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/race-institute-slated-fisk-meeting-tomorrow-to-hear-experts-in.html | RACE INSTITUTE SLATED; Fisk Meeting Tomorrow to Hear Experts in Field | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/summer.html | Summer | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/to-expand-growth-rate-increase-in-gross-national-product-in-peace.html | To Expand Growth Rate; Increase in Gross National Product in Peace Economy Discussed | True | SIMON N. WHITNEY. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/leslie-meyer-bride-of-lewis-b-holmes.html | Leslie Meyer Bride Of Lewis B. Holmes | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-york-99859669.html | NEW YORK | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/papers-indicate-us-favored-free-india.html | PAPERS INDICATE U.S. FAVORED FREE INDIA | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/beat-and-screaming-tristessa-by-jack-kerouac-126-pp-new-york-avon.html | Beat and Screaming TRISTESSA. By Jack Kerouac. 126 pp. New York: Avon Books. Paper, 35 cents. | True | By Daniel Talbot | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/westchester-sets-its-growth-needs-planning-body-says-75000-more.html | WESTCHESTER SETS ITS GROWTH NEEDS; Planning Body Says 75,000 More Homes Will Have to Be Built by 1970 | True | By Merrill Folsomspecial to the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/restaurants-stores-hotels-know-merits-of-natural-gas.html | Restaurants, Stores, Hotels Know Merits of Natural Gas | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-world.html | THE WORLD | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/crews-of-foreign-airliners-are-careful-to-heed-soviet-entry.html | Crews of Foreign Airliners Are Careful to Heed Soviet Entry Instructions -- Tourism Off Since U-2 Case | True | By Seymour Toppingspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-new-look-on-arms-opposed-as-pointless-propaganda-move-kissinger.html | A 'New Look' on Arms Opposed As Pointless Propaganda Move; Kissinger Says U.S. Cannot Hope to Compete -- Offers His Own Control Plan | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/englands-gotham-antics-of-a-nottinghamshire-village-inspired-new.html | ENGLAND'S GOTHAM; Antics of a Nottinghamshire Village Inspired New York's Nickname ENGLAND'S GOTHAM | True | By Seth S. King | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harry-posner.html | HARRY POSNER | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/horse-opera-with-an-elegant-libretto-the-stars-in-their-courses-by.html | Horse Opera With an Elegant Libretto; THE STARS IN THEIR COURSES. By Harry Brown. 362 pp. New York: Alfred A. Knopf. $4.50. | True | By Robert O. Erisman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/peiping-pressing-algerian-rebels-urges-nationalists-to-reject-de.html | PEIPING PRESSING ALGERIAN REBELS; Urges Nationalists to Reject de Gaulle Invitation for Peace Talks in Paris | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/isbrandtsen-sets-trade-promotion-24-display-containers-to-sail-in.html | ISBRANDTSEN SETS TRADE PROMOTION; 24 Display Containers to Sail in August to Drum Up Export Business | True | By Werner Bamberger | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/architects-come-down-to-earth-to-match-walks-to-skyscrapers-walks.html | Architects Come Down to Earth To Match Walks to Skyscrapers; WALKS DESIGNED TO FIT BUILDINGS | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/oday-yacht-first-in-race-final-trial.html | O'DAY YACHT FIRST IN RACE FINAL TRIAL | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/arctic-explorer-to-speak.html | Arctic Explorer to Speak | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/4-thugs-get-1200-in-nassau.html | 4 Thugs Get $1,200 in Nassau | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lakers-to-go-on-tour-los-angeles-five-will-play-celtics-on-western.html | LAKERS TO GO ON TOUR; Los Angeles Five Will Play Celtics on Western Trip | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amanda-b-foster-bride-in-st-james9-i-v-uuuuuuuu_uu_uuu-attended-by.html | 'Amanda B. Foster Bride in St. James9 *-, i; V uuuuuuuu_uu_uuu. Attended by Seven at I Marriage to John', Nelson Washburn t | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cooperstown-on-the-ball-changes-have-taken-place-in-the-name-of.html | COOPERSTOWN ON THE BALL; Changes Have Taken Place in the Name of Progress, But Town Has Turned Its Back on Tourist Blights | True | By Wilbert Newgold | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fischer-in-buenos-aires.html | Fischer in Buenos Aires | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/french-farmers-seek-new-policy-urge-a-protectionist-code-for-wheat.html | FRENCH FARMERS SEEK NEW POLICY; Urge a Protectionist Code for Wheat With Eye on European Markets | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vote-pressure-economic-sanctions-keep-negroes-from-the-polls.html | VOTE PRESSURE; Economic Sanctions Keep Negroes From the Polls | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/annual-book-show-is-set-at-columbia.html | ANNUAL BOOK SHOW IS SET AT COLUMBIA | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eye-on-the-future-ulster-county-particularly-ellenville-plan-to.html | EYE ON THE FUTURE; Ulster County, Particularly Ellenville, Plan to Make Some Changes | True | By Michael Strauss | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/man-who-took-a-beating.html | Man Who Took a Beating | True | By Arthur Daley | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/accolade.html | ACCOLADE | True | ROBERT GESSNER, President, The Society of Cinematologists. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/solution.html | SOLUTION? | True | THOMAS F. MADER, Director of Debate, St. John's University. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lockheed-and-union-meet.html | Lockheed and Union Meet | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/moderate-drinking-upheld.html | Moderate Drinking Upheld | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/treaty-pledges-us-to-defend-japanese-territory-in-an-attack.html | Treaty Pledges U.S. to Defend Japanese Territory in an Attack | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-treaty-stands.html | The Treaty Stands | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/three-men-joined-up-the-disinherited-by-michel-del-castillo.html | Three Men Joined Up; THE DISINHERITED. By Michel del Castillo. Translated by Humphrey Hare from the French, "Le Calleur d'Affiches." 275 pp. New York: Alfred A. Knopf. $3.95. | True | By Siegfried Mandel | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/william-haydn-stouch-marries-lisbeth-kern.html | William Haydn Stouch Marries Lisbeth Kern | True | Special to The New Yorfc Ttmei. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/constance-barbour-wed.html | Constance Barbour Wed | True | Special to The New York Time?. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bittersweet-world-flavored-with-irony-fishke-the-lame-by-mendele.html | Bitter-Sweet World Flavored With Irony; FISHKE THE LAME. By Mendele Mocher Seforim. Translated from the Yiddish by Gerald Stillman. Drawings by Ahron Gelles. 221 pp. New York: Thomas Yoseloff. $3.75. | True | By Henry Popkin | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/greeks-jail-5-french-as-reds.html | Greeks Jail 5 French as Reds | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/persley-outpoints-rebolado.html | Persley Outpoints Rebolado | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/diggings-allow-2-inside-new-york-amateur-mineralogists-go-after.html | DIGGINGS ALLOW 2 'INSIDE' NEW YORK; Amateur Mineralogists Go After Specimens in Local Skyscraper Excavations DIGGINGS ALLOW 2 'INSIDE' NEW YORK | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/housing-bias-law-found-effective-anti-discrimination-group-says.html | HOUSING BIAS LAW FOUND EFFECTIVE; Anti - Discrimination Group Says Prejudice Is Eased Where Statutes Exist EDUCATION FACTOR SEEN Four States and Two Cities Now Have Measures to Aid Open Occupancy HOUSING BIAS LAW FOUND EFFECTIVE | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/schumann-fete.html | SCHUMANN FETE | True | GEORGE E. JUDD Jr., | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/modern-methods-and-materials.html | MODERN METHODS AND MATERIALS | True | By Herbert C. Bardes | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sue-behlwar-gains-net-quarterfinals.html | SUE BEHLWAR GAINS NET QUARTER-FINALS | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/foreign-aid-issue-voting-in-house-reflects-misgivings-unusual.html | FOREIGN AID ISSUE: VOTING IN HOUSE REFLECTS MISGIVINGS; Unusual Coalition Restores Cuts But Dissatisfaction With Aid Rises | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mideast-technical-university-is-making-progress-in-turkey-new.html | Mideast Technical University Is Making Progress in Turkey; New Government Pledges Full Support to the 4-Year-Old Institution Headed by Ex-President of Cooper Union | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/coast-democrats-replace-ziffren-mosk-california-attorney-general-to.html | COAST DEMOCRATS REPLACE ZIFFREN; Mosk, California Attorney General, to Take Post of National Committeeman | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/us-industry-finds-gas-vital-in-25000-ways.html | U.S. Industry Finds Gas Vital in 25,000 Ways | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/reeds-auto-scores-in-60mile-contest.html | REED'S AUTO SCORES IN 60-MILE CONTEST | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/yankees-to-face-dodgers-june-27-sandlot-benefit-will-revive-old.html | YANKEES TO FACE DODGERS JUNE 27; Sandlot Benefit Will Revive Old Rivalry - - Nostalgia Foreseen for Fans | True | By John Drebinger | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/luxury-small-cars-added-to-1961-lines-smallcar-ranks-will-grow-in.html | Luxury Small Cars Added to 1961 Lines; SMALL-CAR RANKS WILL GROW IN '61 | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-mccann-and-paul-irwin-wed-in-stamford-first-presbyterian-is.html | Miss McCann' And Paul Irwin Wed in Stamford; First Presbyterian Is the Scene of Marriage u7 Attend Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/natural-gas-pipelines-stretch-600000-miles-natural-gas-pipelines.html | Natural Gas Pipelines Stretch 600,000 Miles; Natural Gas Pipelines | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/soviet-continues-derision-of-us-pravda-says-cancellation-of-tokyo.html | SOVIET CONTINUES DERISION OF U.S.; Pravda Says Cancellation of Tokyo Visit Is Epitaph to Eisenhower Regime | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/havana-projects-a-state-economy-regime-will-own-and-run-all.html | HAVANA PROJECTS A STATE ECONOMY; Regime Will Own and Run All Industries and Bar Strikes, Guevara Says | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/catharine-mouquin-wed.html | Catharine Mouquin Wed | True | Special to The New York Times. j | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/thirdround-knockout-in-1959-bout-reviewed.html | Third-Round Knockout In 1959 Bout Reviewed | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/natural-gas-is-the-ideal-fuel.html | Natural Gas Is the Ideal Fuel | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-youths-are-held-in-shooting-of-boy.html | 2 YOUTHS ARE HELD IN SHOOTING OF BOY | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/josephine-dunn-wed-to-barry-hildebrandt.html | Josephine Dunn Wed To Barry Hildebrandt | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/koreans-seek-damages-100-victims-of-57-fire-stage-sitdown-us-blamed.html | KOREANS SEEK DAMAGES; 100 Victims of '57 Fire Stage Sitdown -- U.S. Blamed | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/usc-eliminates-arizona-13-to-1-withers-hurls-trojans-to-ncaa.html | U.S.C. ELIMINATES ARIZONA, 13 TO 1; Withers Hurls Trojans to N.C.A.A Baseball Triumph -- Victors Get 14 Hits | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/glider-victors-hailed-argentine-and-west-german-are-world-champions.html | GLIDER VICTORS HAILED; Argentine and West German Are World Champions | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/state-democrats-shape-platform-wagner-and-harriman-will-present.html | STATE DEMOCRATS SHAPE PLATFORM; Wagner and Harriman Will Present Major Planks at Session Here Tuesday | True | By Clayton Knowles | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-cooking-concepts.html | New Cooking Concepts | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/advertising-campaign-aims-to-sell-history-freedomland-drive-out-to.html | Advertising; Campaign Aims to Sell History; Freedomland Drive Out to Distinguish Center's Theme | True | By Robert Alden | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/5day-writ-bans-strike-on-lirr-federal-order-will-serve-as-a.html | 5-DAY WRIT BANS STRIKE ON L.I.R.R.; Federal, Order Will Serve as a Backstop Against Any Halt in Talks | True | By Stanley Levey | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/alice-g-wilson-smith-graduate-is-wed-in-jersey-married-in-summit-to.html | Alice G. Wilson, Smith Graduate, Is Wed in Jersey; Married in Summit to TheodoreTrowbridge, Chemist in Boston i | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/no-niet.html | NO NIET | True | W.F. SIKORSKI Jr. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-of-the-world-of-stamps-fourth-issue-in-credo-series-is.html | NEWS OF THE WORLD OF STAMPS; Fourth Issue in 'Credo' Series Is Scheduled -- Eisenhower Honored | True | By Kent B. Stiles | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marjorie-inkster-is-wed.html | Marjorie Inkster Is Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-win-and-6-lose-contempt-pleas-appeals-court-clears-quaker.html | 2 WIN AND 6 LOSE CONTEMPT PLEAS; Appeals Court Clears Quaker Librarian and Ex-Teacher -- Upholds Other Verdicts | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/modernart-display-is-opened-in-venice.html | MODERN-ART DISPLAY IS OPENED IN VENICE | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pilot-hurt-in-upstate-crash.html | Pilot Hurt in Upstate Crash | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/laborites-press-party-squabbles-gaitskell-urges-restraint-in.html | LABORITES PRESS PARTY SQUABBLES; Gaitskell Urges Restraint in Feuding, but Attacks on His Leadership Continue | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/michelangelo.html | Michelangelo | True | JOHN CANADAY. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/beard-captures-star-class-lead-great-south-bay-skipper-ahead-after.html | BEARD CAPTURES STAR CLASS LEAD; Great South Bay Skipper Ahead After 2 Races -- Gordon Is Second | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/quemoy-counts-its-losses.html | Quemoy Counts Its Losses | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ivy-allstars-named-kaufman-cilo-of-dartmouth-picked-on-eastern-nine.html | IVY ALL-STARS NAMED; Kaufman, Cilo of Dartmouth Picked on Eastern Nine | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/five-nations-send-cars.html | Five Nations Send Cars | True | By Harry Schwartz | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wendy-taylor-wed-to-robert-manley.html | Wendy Taylor Wed To Robert Manley | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-eisenhower-itinerary.html | The Eisenhower Itinerary | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mcdonaldujohnson.html | McDonalduJohnson | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/for-sale-a-british-peers-castle-in-heart-of-africa.html | For Sale: A British Peer's Castle in Heart of Africa | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/refugee-successor-to-schweitzer-due.html | REFUGEE SUCCESSOR TO SCHWEITZER DUE | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/shakespeare-time.html | Shakespeare Time | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/columbia-digests-states-charters-research-group-compiles-guide-to.html | COLUMBIA DIGESTS STATES CHARTERS; Research Group Compiles Guide to Provisions as Aid in Law Studies | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/danish-factory-revamps-island-plant-started-in-rural-area-27-years.html | DANISH FACTORY REVAMPS ISLAND; Plant Started in Rural Area 27 Years Ago Employs 4,300 Ex-Farmhands | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gaslights-returning-in-asbury-park.html | Gaslights Returning in Asbury Park | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ad-astra-ondine-the-story-of-a-bird-who-was-different-by-mm-osborne.html | Ad Astra; ONDINE: The Story of a Bird Who Was Different. By M.M. Osborne Jr. Illustrated by Evaline Ness. 76 pp. Boston: Houghton Mifflin Company. $3; library edition, $2.63. | True | ELLEN LEWIS BUELL | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/11-votes-for-nixon-philadelphia-gop-gives-all-but-stassens-ballot.html | 11 VOTES FOR NIXON; Philadelphia G.O.P. Gives All But Stassen's Ballot | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bey-takes-tennis-final.html | Bey Takes Tennis Final | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/richard-harter-fiance-of-angelica-spykman.html | Richard Harter Fiance Of Angelica Spykman | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rockefeller-backed-princeton-residents-form-citizens-committee.html | ROCKEFELLER BACKED; Princeton Residents Form Citizens Committee | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Anthony Powell | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/anna-w-mccagg-becomes-bride-of-ashbel-green-essmith-student-wed-in.html | Anna W. McCagg Becomes Bride Of Ashbel Green; Ex-Smith Student Wed in Stonington to Aide of Publishing Firm | True | Special to Tat New York Tlmu. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/susan-y-hanes-and-a-physician-married-upstate-57-debutante-is-bride.html | Susan Y. Hanes And a Physician Married Upstate,' 57 Debutante Is Bride of Dr. Peter Caldwell in Millbrook Church | True | I Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/unknown-nsc.html | UNKNOWN N.S.C. | True | CAROLYN S. BROWN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-charles-c-ross.html | MRS. CHARLES C. ROSS | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ten-years-four-tries-result-is-a-new-center-for-los-angeles.html | TEN YEARS, FOUR TRIES; Result Is a New Center For Los Angeles | True | By Murray Schumach | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/design-engineer-becomes-fiance-of-mary-emmet-fernando-alvarez-de.html | Design Engineer Becomes Fiance Of Mary Emmet; Fernando Alvarez de Toledo Will Marry a Tuxedo Park Teacher | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/its-quick-and-easy-to-get-to-freedomland-heres-how.html | It's Quick and Easy to Get To Freedomland -- Here's How | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pirates-turn-back-dodgers-in-10th-43-pirates-set-back-dodgers-in.html | Pirates Turn Back Dodgers in 10th, 4-3; PIRATES SET BACK DODGERS IN TENTH | True | By United Press International. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amityville-school-plan-voted.html | Amityville School Plan Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/interclub-sail-won-by-lorsons-yankee.html | INTERCLUB SAIL WON BY LORSON'S YANKEE | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/plunging-into-pool-ownership.html | PLUNGING INTO POOL OWNERSHIP | True | By Nora Taubman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-yearlong-study-he-finds-winds-are-biggest-factor-data-on-sound.html | In Year-Long Study, He Finds Winds Are Biggest Factor; Data on Sound Will Be Published in a Yale Bulletin | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amy-helga-janes-is-bride.html | Amy Helga Janes Is Bride | True | Special to The New York rimes | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/emerson-beaten-in-final-in-2-sets-gimeno-halts-australian-karen.html | EMERSON BEATEN IN FINAL IN 2 SETS; Gimeno Halts Australian -- Karen Hantze Loses to Miss Truman, 6-4, 6-3 | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/princess-and-husband-return-his-effigy-is-stolen-in-london-wax.html | Princess and Husband Return; His Effigy Is Stolen in London; Wax Statue of Armstrong-Jones Missing From Madame Tussaud's Museum -- Crowds Greet Couple Warmly | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lumumba-plans-own-congo-rule-barred-as-first-premier-he-says-he-is.html | LUMUMBA PLANS OWN CONGO RULE; Barred as First Premier, He Says He Is Setting Up a Separate Government | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/joyce-cooper-is-married.html | Joyce Cooper Is Married | True | SMdal to The New YorS Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/connecticut-democrats-propose-higher-tax-to-widen-school-aid.html | Connecticut Democrats Propose Higher Tax to Widen School Aid | True | By Richard H. Parkesspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/research-pays-off-in-gas-magic.html | Research Pays Off in Gas Magic | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/stadler-is-first-in-cruiser-event-atlantic-highlands-skipper-scores.html | STADLER IS FIRST IN CRUISER EVENT; Atlantic Highlands Skipper Scores 99.2 Per Cent in Predicted-Log Contest | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/senate-democrats-clash-delay-vote-on-excise-cuts-clark-bars-johnson.html | Senate Democrats Clash; Delay Vote on Excise Cuts; Clark Bars Johnson's Bid to Curb Debate on End of Phone-Bill Tax Senate Clash Stalls a Test on Excise-Tax Cuts Clark Blocks Johnson Move to Curb Debate on Bill Quarrel Imperils Bid to End Phone and Travel Levies | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/absentee-voters-can-get-ballots-business-military-service-and.html | ABSENTEE VOTERS CAN GET BALLOTS; Business, Military Service and Illness Are Accepted as Valid Reasons | True | By Charles G. Grutzner | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/visitors-report-the-innocents-at-home-by-lord-kinross-229-pp-new.html | Visitor's Report; THE INNOCENTS AT HOME. By Lord Kinross. 229 pp. New York: William Morrow & Co. $3.50. | True | By H. Allen Smith | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fbi-seizes-2-more-in-fake-bank-theft.html | F.B.I. SEIZES 2 MORE IN FAKE BANK THEFT | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-new-air-in-politics.html | A New Air in Politics | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/arms-and-propaganda-despite-obscure-control-plan-soviet-makes-gains.html | Arms and Propaganda; Despite Obscure Control Plan Soviet Makes Gains With World Opinion | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fair-assessments-sought-in-jersey-new-law-permits-counties-to-set.html | FAIR ASSESSMENTS SOUGHT IN JERSEY; New Law Permits Counties to Set Standard Ratios in Determining Tax Base NEED TO REFORM NOTED Inequities Possible Where Officials Vary Criteria in Judging Properties FAIR ASSESSMENTS SOUGHT IN JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/recognition-is-urged.html | Recognition Is Urged | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/financier-in-the-dell.html | FINANCIER IN THE DELL | True | By John Briggs | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/assault-is-planned-on-walking-record.html | ASSAULT IS PLANNED ON WALKING RECORD | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/koreans-seek-presidents-aid-in-critical-national-problems.html | Koreans Seek President's Aid In Critical National Problems | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/start-biennials-and-perennials-from-seed.html | START BIENNIALS AND PERENNIALS FROM SEED | True | By Olive E. Allen | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/senate-votes-colonel-100000.html | Senate Votes Colonel $100,000 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wire-fox-terrier-gains-top-award-ch-weltona-dustynights-warrior.html | WIRE FOX TERRIER GAINS TOP AWARD; Ch. Weltona Dustynight's Warrior Best in Field of 655 at Bryn Mawr | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sf-wakemans-have-son.html | S.F. Wakemans Have Son | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rosamunde.html | ROSAMUNDE? | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-bidelman-is-wed-to-c-m-meredith-3d.html | Miss Bidelman Is Wed To C. M. Meredith 3d | True | I Special to The New Tori Timei. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/winkler-awarded-mallory-trophy.html | WINKLER AWARDED MALLORY TROPHY | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gas-appliances-with-a-future.html | Gas Appliances With a Future | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/allgas-home-out-of-this-world.html | All-Gas Home "Out of This World" | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/joseph-f-scott.html | JOSEPH F. SCOTT | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-john-w-platten.html | MRS. JOHN W. PLATTEN | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maintaining-the-home-woodlot-suburban-tracts-need-a-modicum-of-care.html | MAINTAINING THE HOME WOODLOT; Suburban Tracts Need a Modicum Of Care to Keep Them Attractive | True | By M.w. Staples | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-lura-swift-has-3-attendants-at-l-i-wedding-alumna-of-skidmore.html | Miss Lura Swift Has 3 Attendants At L. I. Wedding; Alumna of Skidmore Is Garden City Bride of Pierre Provost 4th | True | Special to The New York Time*. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hansgens-maserati-first-in-cup-race-at-westbury-20lap-cup-race-won.html | Hansgen's Maserati First In Cup Race at Westbury; 20-LAP CUP RACE WON BY HANSGEN Walt Hansgen Wins Rickenbacker Cup on Opening Card at Westbury Auto Track | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/island-is-united-in-ferry-tieup-marthas-vineyard-resents-union.html | ISLAND IS UNITED IN FERRY TIE-UP; Martha's Vineyard Resents Union Demands— Carries on With Small Boats | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/scriptless-in-nome-california-lack-of-scenario-is-no-bar-to-the.html | SCRIPTLESS IN 'NOME, CALIFORNIA; Lack of Scenario Is No Bar to the Shooting of 'Go North' | True | By Thomas McDonald | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ease-parkside-parking-city-aides-drop-wednesdays-from-alternateside.html | EASE PARKSIDE PARKING; City Aides Drop Wednesdays From Alternate-Side Ban | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/times-publishes-1959-news-index-500000-entries-listed-in-its-1095.html | TIMES PUBLISHES 1959 NEWS INDEX; 500,000 Entries Listed in Its 1,095 Pages — 40,000 Main Headings Used | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jews-exhorted-to-help-israel-brandeis-head-says-nation-requires-aid.html | JEWS EXHORTED TO HELP ISRAEL; Brandeis Head Says Nation Requires Aid Until She Wins Economic Freedom | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wildukleinert.html | WilduKleinert | True | Special to The Nnr York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/readers-post-opinions.html | READERS POST OPINIONS | True | ROBERT ACKART. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mormon-shrines-draw-summer-sightseers.html | MORMON SHRINES DRAW SUMMER SIGHT-SEERS | True | By Jack Goodman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/do-you-know-that.html | Do You Know That...? | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/plea-made-for-lehman-affiliated-young-democrats-urge-him-as.html | PLEA MADE FOR LEHMAN; Affiliated Young Democrats Urge Him as Delegate | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-safari-business-is-booming-in-east-africa-demand-runs-ahead-of.html | The Safari Business Is Booming; In East Africa, demand runs ahead of supply for white hunters, bearers, animals, shooting space, time — everything but would-be 'bwanas' with money. Safari Business Is Booming | True | By Elspeth Huxley | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/perlmans-week-a-busy-one.html | Perlman's Week a Busy One | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/an-inquiring-of-scientists-takes-to-sea-to-nose-into-lives-of-blue.html | An Inquiring of Scientists Takes to Sea to Nose Into Lives of Blue Marlin | True | By John W. Randolphspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ten-ncaa-track-meet-records-tumble-kansas-team-keeps-crown-as.html | Ten N.C.A.A. Track Meet Records Tumble; Kansas Team Keeps Crown as Tidwell Scores Double Burleson, Thomas, Alley Set Marks -- Kerr Also Victor TEN MARKS FALL IN N.C.A.A. MEET | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lawrence-j-dietz.html | LAWRENCE J. DIETZ | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/salt-case-statement-by-spagna.html | Salt Case Statement by Spagna | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/venice-boats-struck-but-gondolas-sail-on.html | Venice Boats Struck, But Gondolas Sail On | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/soviet-union-opens-next-years-moscowprague-auto-rally-to-us-drivers.html | Soviet Union Opens Next Year's Moscow-Prague Auto Rally to U.S. Drivers | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-knight-to-be-honored.html | Miss Knight to Be Honored | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/john-mcarthy-service-fifth-avenue-coach-heads-son-celebrates-the-mass.html | JOHN M'CARTHY SERVICE; Fifth Avenue Coach Head's Son Celebrates the Mass | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/30000-expected-at-polo-grounds-johanssons-first-defense-likely-to.html | 30,000 EXPECTED AT POLO GROUNDS; Johansson's First Defense Likely to Bring Receipts of $750,000 at Gate | True | By Joseph C. Nichols | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/records-sessions-first-at-last.html | RECORDS: SESSIONS FIRST AT LAST | True | By Eric Salzman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fifth-avenue-coop-construction-is-under-way-at-eightyninth-street.html | FIFTH AVENUE CO-OP; Construction Is Under Way at Eighty-ninth Street | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/newark-counts-402683.html | Newark Counts 402,683 | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mary-j-king-married-to-marion-j-epley-3d.html | Mary J. King Married To Marion J. Epley 3d | True | Special to The New fork Times. I | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/future-of-jets-saleseye-view-sas-official-sees-lower-fares-and.html | Future of Jets: Sales-eye View; S.A.S. Official Sees Lower Fares and Simpler Booking Take Wife, Assistant or Two Is His Cry for Tomorrow | True | By George Horne | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eaton-and-dillon-study-shift-in-armsban-proposal-to-soviet-geneva.html | Eaton and Dillon Study Shift In Arms-Ban Proposal to Soviet; Geneva Negotiator Returns to Capital for Talks on Strategy -- He Will Confer With Herter Tomorrow | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-notes-classroom-and-campus-high-school-borrows-from-college.html | NEWS NOTES: CLASSROOM AND CAMPUS; High School Borrows From College Plan -- Scientific Method and Merit Pay | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/echo-shows-way-in-yra-regatta-howells-boat-beats-fleet-of.html | ECHO SHOWS WAY IN Y.R.A. REGATTA; Howell's Boat Beats Fleet of Internationals in Port Washington Event | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cuban-sugar-port-notes-tradeshift-soviet-ships-and-chartered.html | CUBAN SUGAR PORT NOTES TRADESHIFT; Soviet Ships and Chartered Vessels Bound for China Are Frequent Callers | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/brittens-dream-his-setting-of-shakespeare-drama-is-composers-newest.html | BRITTEN'S DREAM'; His Setting of Shakespeare Drama Is Composer's Newest, Happiest Opera | True | By Howard Taubman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/anti-hiroshima.html | ANTI "HIROSHIMA" | True | ROSEMARIE PERROTTA. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/patricia-wells-jack-r-orben-are-betrothed-1956-debutante-will-be.html | Patricia Wells, Jack R. Orben Are Betrothed; 1956 Debutante Will Be Married to Graduate of Tufts University | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/planning-the-home-landscape.html | PLANNING THE HOME LANDSCAPE | True | By Donald P. Watson | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/interlude-wins-in-sail-leads-home-luders16-fleet-in-regatta-at.html | INTERLUDE WINS IN SAIL; Leads Home Luders-16 Fleet in Regatta at Greenwich | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/how-texans-congressional-support-has-failed-him-in-delegate-quests.html | How Texan's Congressional Support Has Failed Him in Delegate Quests | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jean-redmond-bride-of-michael-t-critelli.html | Jean Redmond Bride Of Michael T. Critelli | True | Special to The New Yors Tlmee. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/building-figure.html | BUILDING FIGURE | True | ADA LOUISF. HUXTABLE. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/evelyn-bullitt-bride-of-r-w-hausslein.html | Evelyn Bullitt Bride Of R. W. Hausslein | True | Special to The Ncw-srbrfc Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bagdad-triumphs-in-54350-race-shoemakers-mount-pays-8-on-coast.html | BAGDAD TRIUMPHS IN $54,350 RACE; Shoemaker's Mount Pays $8 on Coast -- Favored Fleet Nasrullah Is Fourth | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pact-ratification-pleases-us-gates-hopes-for-lasting-ties.html | Pact Ratification Pleases U.S.; Gates Hopes for 'Lasting' Ties | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/president-assures-chiang-policy-on-quemoy-stands-leaders-review.html | President Assures Chiang Policy on Quemoy Stands; LEADERS REVIEW THREAT OF REDS Chinese Chief Sees Peiping as Agent of Moscow -- Vows Liberation | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cavalry-reunion-first-and-seventh-association-will-meet-june-2426.html | CAVALRY REUNION; First and Seventh Association Will Meet June 24-26 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nathan-mestel.html | NATHAN MESTEL | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/6-chileans-learn-of-housing-in-us-their-problem-doubled-by.html | 6 CHILEANS LEARN OF HOUSING IN U.S.; Their Problem Doubled by earthquakes in May -- F.H.A. Idea Lauded | True | By Richard Eder | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/camera-notes-four-local-high-school-students-win-prizes.html | CAMERA NOTES; Four Local High School Students Win Prizes | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/plant-bounty-cuttings-of-perennials-and-shrubs-will-root-quickly-in.html | PLANT BOUNTY; Cuttings of Perennials and Shrubs Will Root Quickly in the Summer | True | By Victor H. Ries | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pilot-strike-spreads-to-pan-american-pilots-walk-out-at-pan.html | Pilot Strike Spreads To Pan American; PILOTS WALK OUT AT PAN AMERICAN | True | By Edward Hudson | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/use-of-teachers-in-office-studied-city-school-board-checking.html | USE OF TEACHERS IN OFFICE STUDIED; City School Board Checking Headquarters to Learn If Talent Is Being Wasted | True | By Leonard Buder | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JOSEPH TUSIANI. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nicklaus-second-amateur-posts-282-6-pros-tie-at-283-souchak-falters.html | NICKLAUS SECOND; Amateur Posts 282 -- 6 Pros Tie at 283 -- Souchak Falters NICKLAUS SECOND AND SIX TIE AT 283 Palmer Starts Final Round With Four Straight Birdie 3's as Souchak Falters In the Water, in the Rough and on the Fairway, Players Seek the Elusive Open Golf Championship | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barbara-harrison-is-bride.html | Barbara Harrison Is Bride | True | Special to The New York Tima. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vinetty-wins-pace-at-hamburg.html | Vinetty Wins Pace at Hamburg | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/linda-brereton-rochester-bride-of-henry-wirts-57debutantedaughter.html | Linda Brereton Rochester Bride Of Henry Wirts; ' 57Debutante,Daughter of Kodak Aide, Wed to Dartmouth Graduate | True | Special to The New Yctk Tlmei. I | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ai-bartlett-giamatti-marries-ton-smith.html | \Ai. Bartlett Giamatti Marries Ton! Smith | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/recite-captures-regret-handicap-tinkalero-2-lengths-behind-in.html | RECITE CAPTURES REGRET HANDICAP; Tinkalero 2 Lengths Behind in Sprint at Monmouth -- Mommy Dear, 6-5, 4th | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/-o-uouuuuuu-pauline-french-is-wed-in-jersey-to-btseymour-graduates-.html | ; :^ o uouuuuuu Pauline French Is Wed in Jersey To B.T.Seymour; Graduates of Wellesley, Yale Marry in Bride's Home in Short Hills | True | snecial\to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hollywood-peace-hope-for-end-of-filming-slump-seen-in-settlement-of.html | HOLLYWOOD PEACE; Hope for End of Filming Slump Seen In Settlement of Writers' Strike | True | By Murray Schumach | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ind-to-open-new-escalator.html | IND to Open New Escalator | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/valedictorian-at-illinois-spurns-honor-as-vulgar.html | Valedictorian at Illinois Spurns Honor as Vulgar | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-barbara-mcgovern-becomes-affianced.html | I Barbara McGovern Becomes Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/modernization-said-to-be-making-british-shipyards-competitive-on.html | Modernization Said to Be Making British Shipyards Competitive on Prices | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/oxford-basketball-team-leaves-for-tenday-stand-at-moscow.html | Oxford Basketball Team Leaves For Ten-Day Stand at Moscow | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fathers-day-progeny-and-poetry.html | Father's Day: Progeny and Poetry | True | By Evan Jones | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/languages-urged-in-the-3d-grade-report-also-backs-10year-sequence.html | LANGUAGES URGED IN THE 3D GRADE; Report Also Backs 10-Year Sequence of Study for Academically Talented | True | By Gene Currivan | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/thomas-j-cook-72-exautomotive-aide.html | THOMAS J. COOK, 72, EX-AUTOMOTIVE AIDE | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/montgomery-urges-uspeiping-accord.html | MONTGOMERY URGES U.S.-PEIPING ACCORD | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/editors-to-convene-state-society-to-hear-talk-by-moses-tomorrow.html | EDITORS TO CONVENE; State Society to Hear Talk by Moses Tomorrow | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-man-who-manages-the-show-cast-of-3000-set-to-welcome-you-says.html | The Man Who Manages the Show; " Cast" of 3000 Set to Welcome You, Says General Manager Schumacher | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dominican-envoy-said-to-quit.html | Dominican Envoy Said to Quit | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wyllieugilbert.html | WyllieuGilbert | True | o special to The New York Time*. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-swing-abroad-film-production-moving-to-european-studios.html | THE SWING ABROAD; Film Production Moving To European Studios PRODUCERS GO ABROAD | True | By Bosley Crowther | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/channel-project-gains-deepening-of-delaware-river-is-at-halfway.html | CHANNEL PROJECT GAINS; Deepening of Delaware River Is at Halfway Mark | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/senior-captain-named-to-command-da-vinci.html | Senior Captain Named To Command Da Vinci | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gates-may-end-rotation-of-joint-chiefs-leader-gates-may-drop.html | Gates May End Rotation Of Joint Chiefs' Leader; GATES MAY DROP ROTATION POLICY | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jd-rockefeller-3d-urges-aid-for-arts.html | J.D. ROCKEFELLER 3D URGES AID FOR ARTS | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/texts-of-remarks-by-eisenhower-and-chiang-in-taipei-and-their-joint.html | Texts of Remarks by Eisenhower and Chiang in Taipei and Their Joint Communique | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barker-gains-in-tennis-rubell-cranis-also-reach-4th-round-in-jersey.html | BARKER GAINS IN TENNIS; Rubell, Cranis Also Reach 4th Round in Jersey Singles | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/chambers-resigns-as-coach.html | Chambers Resigns as Coach | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/colony-in-jersey-plans-last-stage-3-bedrooms-scheduled-for-new.html | COLONY IN JERSEY PLANS LAST STAGE; 3 Bedrooms Scheduled for New Model in Middlesex -- Colonial-Type Shown | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mary-norfleet-married-togibsonwardyoungi.html | Mary Norfleet Married | ToGibsonWardYoungi | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harvard-conquers-yale-in-three-races-for-regatta-sweep-harvard.html | Harvard Conquers Yale in Three Races For Regatta Sweep; HARVARD DEFEATS YALE IN 3 RACES | True | By Gordon S. White Jr.special To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rupp-to-be-at-clinic-will-address-court-coaches-in-august-at.html | RUPP TO BE AT CLINIC; Will Address Court Coaches in August at Adelphi | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/culver-pick-takes-pace.html | Culver Pick Takes Pace | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/making-it-official-raising-of-new-flag-july-4-to-climax-freedom.html | MAKING IT OFFICIAL; Raising of New Flag July 4 to Climax Freedom Week in Philadelphia | True | By William G. Weart | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/apron-is-beneath-window.html | Apron Is Beneath Window | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/three-americans-cross-atlantic-in-a-trimaran.html | Three Americans Cross Atlantic in a Trimaran | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dynamic-engineer-builds-dream-into-reality.html | Dynamic Engineer Builds Dream Into Reality | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/patricia-ballou-1956-debutante-becomes-bride-wed-in-new-canaan-to.html | Patricia Ballou, 1956 Debutante, Becomes Bride; Wed in New Canaan to William Trevillian Jr., Virginia Law Student | True | ] Special to The New York Times. I | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/development-fund-issues-progress-data.html | Development Fund Issues Progress Data | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/strawhat-hopes-are-high-theatres-look-forward-to-success-despite.html | STRAW-HAT HOPES ARE HIGH; Theatres Look Forward To Success Despite Perennial Worries | True | By Myron Kandel | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/russians-leaning-to-israed-on-nazi-press-cautiously-sides-with-them.html | RUSSIANS LEANING TO ISRAEL ON NAZI; Press Cautiously Sides With Them on Methods Used to Capture Eichmann | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/princess-anne-9-seeks-to-play-tourney-tennis.html | Princess Anne, 9, Seeks To Play Tourney Tennis | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/courts-problem.html | COURT'S PROBLEM | True | SAMUEL H. HOFSTADTER. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-r-a-watkins-marries-miss-ferguson-on-li.html | I R. A. Watkins Marries Miss Ferguson on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hales-sacrifice-gains-21-victory-sadowski-gets-red-sox-hit-off.html | HALE'S SACRIFICE GAINS 2-1 VICTORY; Sadowski Gets Red Sox Hit Off Stigman in 2d Inning -- Bowsfield Is Winner | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/craft-obscured-as-contest-opens-foghorn-blasts-of-brenton-reef.html | CRAFT OBSCURED AS CONTEST OPENS; Foghorn Blasts of Brenton Reef Lightship Help Get Ocean Race Under Way | True | By John Rendelspecial To The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/russians-curious-on-income-in-us-freedom-fund-alters-book-to-help.html | RUSSIANS CURIOUS ON INCOME IN U.S.; Freedom Fund Alters Book to Help Tourists in Soviet Explain Their Finances | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hopes-grow-in-spain-for-easing-of-regimes-strict-censorship-world.html | Hopes Grow in Spain for Easing Of Regime's Strict Censorship; World Catholic Journalists' Congress Expected to Spur the Government to Act on Long-Delayed Press Law | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-lumberjack-a-look-at-how-the-mackinawclad-rowdy-has-given-way.html | New 'Lumberjack'; A Look at How the Mackinaw-Clad Rowdy Has Given Way to Family Man MACHINES ENDING LUMBERJACK ERA | True | By John J. Abele | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/way-out-in-space-where-junior-moon-men-and-sputniks-all-play.html | WAY OUT IN SPACE; Where Junior Moon Men And Sputniks All Play | True | HERBERT MITGANG. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/housing-starts-revised-upward-census-bureau-discovers-better-way-to.html | HOUSING STARTS REVISED UPWARD; Census Bureau Discovers Better Way to Count and 'Finds' 152,000 Homes | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/emerson-radio-shows-new-acoustic-device.html | Emerson Radio Shows New Acoustic Device | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-prophet-with-honor-in-his-own-time-and-country-the-thought-of.html | A Prophet With Honor in His Own Time and Country; THE THOUGHT OF REINHOLD NIEBUHR. By Gordon Harland. 298 pp. New York: Oxford University Press. $6. REINHOLD NIEBUHR ON POLITICS: His Political Philosophy and its Application to Our Age as Expressed in His Writings. Edited by Harry R. Davis and Robert C. Good. 364 pp. New York: Charles Scribner's Sons. $6.50. Prophet | True | By Paul Ramsey | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/spaciousness-characterizes-awardwinning-homes-uncluttered-living.html | Spaciousness Characterizes Award-Winning Homes Uncluttered Living Areas Provided by Architects; 20 HOUSES WIN DESIGN AWARDS | True | By Glenn Fowler | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/prodigy-aiming-for-national-tennis-tourney-dick-stockton-at-9-rated.html | Prodigy Aiming for National Tennis Tourney; Dick Stockton, at 9, Rated Highly After 3 Years of Play | True | By John Corry | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/arthur-h-rosson-film-director-73.html | ARTHUR H. ROSSON, FILM DIRECTOR, 73 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/muhlenberg-names-moyer.html | Muhlenberg Names Moyer | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mexicans-revive-education-fight-opposition-party-provokes-debate-on.html | MEXICANS REVIVE EDUCATION FIGHT; Opposition Party Provokes Debate on Exclusion of Religious Doctrines | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/driver-killed-in-race-herman-dies-in-crash-of-five-midget-cars.html | DRIVER KILLED IN RACE; Herman Dies in Crash of Five Midget Cars -- Stephens Hurt | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/o-oo-tl-oo-o-a-o-patncm-aaiii-firacem-glfk-lariniadate-uuu-public.html | o - ;oo! T^L" o\o * o' A' ^ ' "" " o" "- Patncm \Aaiii^ , firace-M. Glfk l^ariniadat^e; , uuu; \ Public Health Air^fein Westchester Bride of Dartmouth Alumnus | True | o Special to The W1/2w York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cosmic-reach-mount-palomar-photographs-object-at-six-billion.html | COSMIC REACH; Mount Palomar Photographs Object At Six Billion Light-Years | True | By William L. Laurence | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/elston-held-effective-cubs-hurler-named-victor-in-unusual-ruling-by.html | ELSTON HELD EFFECTIVE; Cubs' Hurler Named Victor in Unusual Ruling by Scorer | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-pool-equipped-for-fun-among-valuable-items-are-filters-heaters.html | A POOL EQUIPPED FOR FUN; Among Valuable Items Are Filters, Heaters And Water Lights. | True | By Robert M. Hoffman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/capital-ballot-washingtons-voteless-win-a-step-toward-franchise.html | CAPITAL BALLOT; Washington's Voteless Win A Step Toward Franchise | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barbara-kilian-is-bride-i.html | Barbara Kilian Is Bride I | True | Special to The New York TIenef | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/shadowy-power-behind-castro-the-principal-idea-man-and-organizer-of.html | Shadowy Power Behind Castro; The principal idea man and organizer of Cuba's revolution as a 'native Cuban' from Argentina with a Marxist record, Maj. Ernesto Guevara. Shadowy Power Behind Castro | True | By Tad Szulc | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/teachers-support-rebuff-to-legion.html | TEACHERS SUPPORT REBUFF TO LEGION | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/africans-eager-for-nyu-parley-33-nations-south-of-sahara-express-an.html | AFRICANS EAGER FOR N.Y.U. PARLEY; 33 Nations South of Sahara Express an Interest in Fall Conference | True | By Foster Hailey | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/common-policies-urged-for-africa-ethiopia-calls-for-unity-on.html | COMMON POLICIES URGED FOR AFRICA; Ethiopia Calls for Unity on Foreign Affairs Without Losing Outside Funds | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/doug-jones-clay-rematched-here-light-heavyweights-to-stage-final.html | DOUG JONES, CLAY REMATCHED HERE; Light Heavyweights to Stage Final Friday Night Fight at St. Nicholas Arena | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/linda-aikenhead-and-peter-seed-wedinwestport-father-escorts-bride-a.html | Linda Aikenhead and Peter Seed WedinWestport; Father Escorts Bride at Her Marriage to a Yale Graduate j | True | I Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/injured-colt-survives-effort-made-to-save-flow-line-despite-broken.html | INJURED COLT SURVIVES; Effort Made to Save Flow Line Despite Broken Leg | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-mary-ann-goodman-is-married-bride-of-james-g-taylor-jr-a-navy.html | Miss Mary Ann Goodman Is Married; Bride of James G. Taylor Jr., a Navy Veteran, ih Rye | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bonn-woman-consul-leaving.html | Bonn Woman Consul Leaving | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-die-in-burmese-derailment.html | 2 Die in Burmese Derailment | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/24-states-facing-house-seat-shift-preliminary-census-tally-gives.html | 24 STATES FACING HOUSE SEAT SHIFT; Preliminary Census Tally Gives California Eight New Representatives | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/collections-to-be-found-in-galleries-without-walls.html | Collections to Be Found in Galleries Without Walls | True | By Stuart Preston | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/aircraft-strikers-are-said-to-return.html | AIRCRAFT STRIKERS ARE SAID TO RETURN | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/senate-votes-kickback-curb.html | Senate Votes Kickback Curb | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dancing-in-parks-to-begin-thursday.html | DANCING IN PARKS TO BEGIN THURSDAY | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/free-concerts-on-li-long-beach-band-to-play-11-evenings-at-new.html | FREE CONCERTS ON L.I.; Long Beach Band to Play 11 Evenings at New Shell | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-new-jersey-chosen.html | Miss New Jersey Chosen | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/peiping-tightens-control-of-grain-moves-to-prevent-wastage-from.html | PEIPING TIGHTENS CONTROL OF GRAIN; Moves to Prevent 'Wastage' From Harvest to Table as Food Shortage Grows | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-borkland-bennett-alumna-is-wed-in-south-bride-of-leonard-john.html | Miss Borkland, Bennett Alumna, Is Wed in South; Bride of Leonard John Achenbach 2d in a Norfolk, Va., Church | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/attorney-showman-heads-freedomland.html | Attorney-Showman Heads Freedomland | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ramire-triumphs-in-monitor-trot-34638-see-6yearold-win-at-yonkers.html | RAMIRE TRIUMPHS IN MONITOR TROT; 34,638 See 6-Year-Old Win at Yonkers Track for Seventh Straight | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/noontime-concert-to-play-verdi-work.html | NOONTIME CONCERT TO PLAY VERDI WORK | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/launder-at-leisure.html | Launder at Leisure | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/halpern-to-offer-museum-bill.html | Halpern to Offer Museum Bill | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jane-k-begrisch-wed-in-suburbs-to-roger-fortin-bride-is-attended-by.html | Jane. K. Begrisch Wed in Suburbs To Roger Fortin; Bride Is Attended by 7 at Their Marriage in Christ Church, Rye | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/patfap-iseqrts-bipl-liagfe-she-s-wed-to-julius-doojittle-campbell.html | Patfap; Iseqrts Bi^^^pil^| ;|^|I^|'i^agfc; She 'S Wed to Julius Doojittle Campbell in Farmington^ Conn. | True | SsezlsKoTIM New Xciri Times. I | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/big-stakes-involved-in-search-for-gas.html | Big Stakes Involved in Search for Gas | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/columbia-to-lose-its-reading-sage-dr-ruth-strang-leaves-this-month.html | COLUMBIA TO LOSE ITS READING SAGE; Dr. Ruth Strang Leaves This Month -- Says Her Subject Has New Importance | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/air-traffic-men-to-meet.html | Air Traffic Men to Meet | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/russian-politics.html | RUSSIAN POLITICS | True | P.L. FORSTALL, | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/senators-3-homers-top-athletics-72.html | SENATORS' 3 HOMERS TOP ATHLETICS, 7-2 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/prestige-loss-is-seen.html | Prestige Loss Is Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/slain-policeman-buried-kennedy-heads-900-at-rites-for-victim-of.html | SLAIN POLICEMAN BURIED; Kennedy Heads 900 at Rites for Victim of Battle | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/challenge-in-asia-communists-use-varied-tactics-along-rim-from.html | CHALLENGE IN ASIA: Communists Use Varied Tactics Along Rim From Mideast to Korea | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/5-reds-seized-in-brazil.html | 5 Reds Seized in Brazil | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HENRY POPKIN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-christian-h-beck.html | MRS. CHRISTIAN H. BECK | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/myths-about-the-worker-past-40-more-than-a-million-persons-in-this.html | Myths About the Worker Past 40; More than a million persons in this age group are seeking jobs -- and in many cases are turned down as "too old." An expert looks into the facts about their capabilities. Myths About the Worker Past 40 | True | By James P. Mitchell | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/argentine-chess-lists-3-from-us-fischer-reshevsky-evans-in-event.html | ARGENTINE CHESS LISTS 3 FROM U.S.; Fischer, Reshevsky, Evans in Event Opening Tomorrow at Buenos Aires | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ge-gets-rocket-contract.html | G.E. Gets Rocket Contract | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/susan-t-dole-1956-debutante-becomes-bride-1-briarcliff-alumna-wed-t.html | Susan T. Dole, 1956 Debutante, Becomes Bride; I Briarcliff Alumna Wed to Richard Armstrong Jr., Wesleyan 1960 | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/garbage-can-passe.html | Garbage Can Passe | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gilabert-star-player-hurlerinfielder-named-most-valuable-at.html | GILABERT STAR PLAYER; Hurler-Infielder Named Most Valuable at Fairleigh | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/glenn-davis-wins-hurdles.html | Glenn Davis Wins Hurdles | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | | Steelers Sign 2 Players | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/saving-for-a-sunny-week-or-two-vacation-clubs-proving-almost-as.html | SAVING FOR A SUNNY WEEK OR TWO; Vacation Clubs Proving Almost as Popular as Christmas Clubs | True | By Sherman Davis | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/betsey-lee-gulp-bride-of-philip-m-rosten.html | Betsey Lee Gulp Bride Of Philip M. Rosten | True | Special to The New York Times. ! | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gop-in-illinois-endorses-nixon-dirksen-backed-for-2d-spot-on-ticket.html | G.O.P. IN ILLINOIS ENDORSES NIXON; Dirksen Backed for 2d Spot on Ticket -- 10 National Delegates Selected | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jwv-denies-plan-for-antinazi-move.html | J.W.V. DENIES PLAN FOR ANTI-NAZI MOVE | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/niagara-peninsula-encore-to-a-visit-to-falls.html | NIAGARA PENINSULA, ENCORE TO A VISIT TO FALLS | True | By Gertrude B. Fiertz | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/personality-sparkplug-for-rail-mergers-saunders-of-n-w-proposing.html | Personality: Sparkplug for Rail Mergers; Saunders of N. & W. Proposing His 2d Consolidation But Nickel Plate Deal Is Facing Some Hurdles | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/great-adventures-in-a-happy-time-the-good-years-from-1900-to-the.html | Great Adventures in a Happy Time; THE GOOD YEARS. From 1900 to the first World War. By Walter Lord. Illustrated. 369 pp. New York: Harper & Bros. $4.95. | True | By Elting E. Morison | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-the-cowboy-country-of-southern-france.html | IN THE COWBOY COUNTRY OF SOUTHERN FRANCE | True | By Barbara Anne Sutton | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-elsesser-is-wed-to-michael-shimkin.html | Miss Elsesser Is Wed To Michael Shimkin | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/classic-rail-ride-through-greece.html | CLASSIC RAIL RIDE THROUGH GREECE | True | By A. Trevor Hodges | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-england-gambling-has-status-no-vestige-of-vulgarity-tarnishes.html | In England, Gambling Has Status; No vestige of vulgarity tarnishes the gambler's reputation there. Now Parliament has moved to recognize Albion's acceptance of gaming with new laws. In England, Gambling Has Status | True | By Anthony Sampson | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fraser-and-mkay-are-cofavorites-wimbledon-tennis-to-start-tomorrow.html | FRASER AND M'KAY ARE CO-FAVORITES; Wimbledon Tennis to Start Tomorrow -- It May Be Last All-Amateur Play | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/unemployment-in-a-rising-economy-while-production-is-at-a-peak.html | UNEMPLOYMENT: IN A RISING ECONOMY; While Production Is at a Peak, Automation and Changed Labor Market Keep Joblessness Up | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/railroad-assailed.html | Railroad Assailed | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/railroads-press-work-rules-issue-say-the-disputes-over-pay-wont.html | RAILROADS PRESS WORK RULES ISSUE; Say the Disputes Over Pay Won't Slow Campaign to End Featherbedding | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/southampton-plans-its-summer-fun.html | SOUTHAMPTON PLANS ITS SUMMER FUN | True | By Eunice T. Juckett | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pinafore-up-to-date-director-says-gilbert-and-sullivan-should-be.html | PINAFORE' UP TO DATE; Director Says Gilbert And Sullivan Should Be Reinterpreted | True | By Tyrone Guthrie | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wedding-is-held-for-annis-vilas-and-henry-pratt-bride-wears-organza.html | Wedding Is Held For Annis Vilas And Henry Pratt; Bride Wears Organza at Nuptials in Trinity Church in Southport i | True | Special tf> The N1/2sr Tot° TlHIM | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/david-torino-72-peron-foe-dead-newspaper-publisher-jailed-often-by.html | DAVID TORINO, 72, PERON FOE, DEAD; Newspaper Publisher, Jailed Often by Dictator, Cited as Free-Press Champion | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/capital-will-see-art-of-colombia-exhibit-opening-this-week-is.html | CAPITAL WILL SEE ART OF COLOMBIA; Exhibit Opening This Week Is Biggest Ever Brought From South America | True | By Bess Furmanspecial To the New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sargent-bush-jr-weds-miss-cynthia-b-greig.html | Sargent Bush Jr. Weds Miss Cynthia B. Greig | True | : Special to The New Yorfe Tlmse. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-moods-gallery-exhibits-project-two-club-shows.html | STUDENT MOODS; Gallery Exhibits Project -- Two Club Shows | True | By Jacob Deschin | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eleanor-h-davison-bride-of-lieutenam.html | Eleanor H. Davison Bride of Lieutenam | True | Special to The New York Times. 11 | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harvard-to-help-in-excavation-of-ancient-capital-of-israelites.html | Harvard to Help in Excavation Of Ancient Capital of Israelites | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/today-the-gates-to-the-worlds-largest-showplace-swing-open-the.html | TODAY THE GATES TO THE WORLD'S LARGEST SHOWPLACE SWING OPEN!; The great action stories of our nation's "yesterday, today, and tomorrow" come to life in a 205-acre panorama...and you will live through the thrills. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/aide-named-by-yale-press.html | Aide Named by Yale Press | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cynthia-h-moore-wed-to-lieut-peter-briggs.html | Cynthia H. Moore Wed To Lieut. Peter Briggs | True | Special to The New fork Mtw* | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/white-sox-obtain-ginsberg.html | White Sox Obtain Ginsberg | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barbara-bliss-married-to-ensign-a-hmoss-jr.html | Barbara Bliss Married To Ensign A. H.'Moss Jr. | True | Special to The Nnr York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/freedomland-facts-and-figures.html | Freedomland Facts and Figures | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-mary-hay-becomes-a-bride-in-tuxedo-park-54-debutante-alumna-of.html | Miss Mary Hay Becomes a Bride In Tuxedo Park; '54 Debutante, Alumna of Hollins, Married to Robert Aangeenbrug | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/proud-armenians-build-a-good-life-efforts-to-improve-their-lot.html | PROUD ARMENIANS BUILD A GOOD LIFE; Efforts to Improve Their Lot Under Soviet Are Helped by Aid From Abroad | True | By Max Frankelspecial To The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/karen-kramm-is-bride-at-yale-of-h-t-meyer.html | Karen Kramm Is Bride At Yale of H. T. Meyer | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/outdoor-holidays-in-the-jersey-wilderness.html | OUTDOOR HOLIDAYS IN THE JERSEY WILDERNESS | True | By George Cable Wright | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mackell-is-big-help-on-ice.html | Mackell Is Big Help on Ice | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-struggle-in-japan-behind-the-violence-lies-the-longterm-danger.html | THE STRUGGLE IN JAPAN: Behind the Violence Lies the Long-Term Danger to Democracy | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-johnstone-downed-in-golf-mlle-varangot-triumphs-in-semifinals.html | MRS. JOHNSTONE DOWNED IN GOLF; Mlle. Varangot Triumphs in Semi-Finals of French Tourney, 5 and 4 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3110mile-event-slated-for-june-other-western-drivers-also-eligible.html | 3,110-MILE EVENT SLATED FOR JUNE; Other Western Drivers Also Eligible — Sport Achieves High Status With Rads | True | North American Newspaper Alliance. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eleanor-lucie-reed-a-prospective-bridel.html | Eleanor Lucie Read A Prospective Bridel | True | Special to The New York TIml/2 | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/childrens-day-at-li-park.html | Children's Day at L.I. Park | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bridge-age-withers-the-experts-wear-and-tear-of-long-tournaments.html | BRIDGE: AGE WITHERS THE EXPERTS; Wear and Tear of Long Tournaments Test Their Stamina | True | By Albert H. Morehead | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/methodists-seek-integration.html | Methodists Seek Integration | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/paul-mayer-weds-maxine-dorfman.html | Paul Mayer Weds , Maxine Dorfman | True | [-."-' Stredil to Tbe New York Times, . | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vandals-destroy-park-memorial-tear-plaques-from-stones-honoring.html | Vandals Destroy Park Memorial; Tear Plaques From Stones Honoring 1917-18 Fallen | True | By McCandlish Phillips | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wedding-is-held-in-grace-church-for-ariel-hamill-she-has-4.html | Wedding Is Held In Grace Church For Ariel Hamill; She Has 4 Attendants at Marriage to John J. Herrmann Jr. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3-young-women-are-feted-at-dance-held-in-mt-kisco.html | 3 Young Women Are Feted At Dance Held in Mt. Kisco | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/opinion-of-the-week-at-ewme-and-abroad.html | Opinion of the Week: At Ewme and Abroad | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/caracas-has-light-quakes.html | Caracas Has Light Quakes | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maris-hits-no-19-mantle-skowron-also-connect-yankees-go-into-first.html | MARIS HITS NO. 19; Mantle, Skowron Also Connect-Yankees Go Into First Place YANKEES WIN, 12-5, TAKE FIRST PLACE The Yankees Turn on the Steam and Wind Up the Day in First Place | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/johansson-patterson-appear-on-tv-tonight.html | Johansson, Patterson Appear on TV Tonight | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sro-in-hong-kong-tourists-being-turned-away-because-of-shortage-in.html | SRO IN HONG KONG; Tourists Being Turned Away Because Of Shortage in Accommodations | True | By Ian Stewart | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/navy-calls-off-balloon-hunt.html | Navy Calls Off Balloon Hunt | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/army-trackmen-elect-roberts.html | Army Trackmen Elect Roberts | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/names-museum-curator.html | Names Museum Curator | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/democrats-statement-on-issues.html | Democrats' Statement on Issues | True | ARTHUR E. WYNN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hamptons-ready-for-artists-trek-special-to-the-new-york-times.html | HAMPTONS READY FOR ARTISTS' TREK; Special to The New York Times. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-roots-of-shyness.html | The Roots of Shyness | True | By Martin Tolchin | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/president-pays-honor-at-taipei-war-shrine.html | President Pays Honor At Taipei War Shrine | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-of-television-and-radio-transfer-person-to-person-may-be.html | NEWS OF TELEVISION AND RADIO -- TRANSFER; ' Person to Person' May Be Presented On Sundays Next Season -- Items | True | By Val Adams | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/old-canaler-line-charts-a-new-course-down-coast.html | Old Canaler Line Charts a New Course Down Coast | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/misscarrington-is-attended-by-8-at-her-marriage-st-james-is-scene.html | MissCarrington Is Attended by 8. At Her Marriage; St. James* Is Scene of Wedding to Thornton Woodbury Marshall ? | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/moss-hurt-in-spill-at-belgian-trials-driving-at-120-mph-when-wheel.html | MOSS HURT IN SPILL AT BELGIAN TRIALS; Driving at 120 M.P.H. When Wheel Falls Off -- Taylor Injured in 2d Accident Moss Injured at Belgian Trials | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/into-connecticut-turnpike-is-open-door-for-growing-influx-of-summer.html | INTO CONNECTICUT; Turnpike Is Open Door for Growing Influx of Summer Vacationists | True | By Bernard Malahan Jr. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MAURICE GIRODIAS. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sandy-beaches-on-rockbound-coast.html | SANDY BEACHES ON ROCKBOUND COAST | True | By Victor H. Lawn | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mcdougaldulake.html | McDougalduLake | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/25000-see-freedomland-dedicated-in-the-bronx-preview-heralds-new.html | 25,000 See Freedomland Dedicated in the Bronx; PREVIEW HERALDS NEW BRONX PARK | True | By Thomas Buckley | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cocoa-stability-a-mixed-blessing-interests-here-unhurt-but-low.html | COCOA STABILITY A MIXED BLESSING; Interests Here Unhurt, but Low Prices Hit Producers COCOA STABILITY A MIXED BLESSING | True | By George Auerbach | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/compulsory-voting-law-opposed.html | Compulsory Voting Law Opposed | True | FREDERIC C. SMEDLEY. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/shakespeare-to-hear-of-a-summers-eve.html | SHAKESPEARE TO HEAR OF A SUMMER'S EVE | True | By Thomas Lask | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/camplife-class-for-amateurs-and-old-hands.html | CAMP-LIFE CLASS FOR AMATEURS AND OLD HANDS | True | By Dorothy B. Huyck | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/kathryn-shearer-wed.html | Kathryn Shearer Wed | True | Special to The New York Timei. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/outdoor-year-one-mans-pleasure-a-journal-of-the-wilderness-world-by-.html | Outdoor Year; ONE MAN'S PLEASURE: A Journal of the Wilderness World. By Hugh Fosburgh. Illustrated by Walter W. Ferguson. 191 pp. New York: William Morrow & Co. $4. | True | By Hal Borland | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sure-summer-winners.html | Sure Summer Winners | True | By Patricia Peterson | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/despite-it-all-the-parties-convence-a-lot-of-bandwagonsized.html | Despite It All, the Parties Convence; A lot of bandwagon-sized logistic problems, to say nothing of behind-the-scenes jostling for advantage, must be got out of the way before the quadrennial powwows begin. The Parties Convene | True | By David S. Broder | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/steer-by-this-star.html | STEER BY THIS STAR | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/scottish-booters-will-play-today-undefeated-kilmarnock-will-face.html | SCOTTISH BOOTERS WILL PLAY TODAY; Undefeated Kilmarnock Will Face Americans in Jersey -- Nice-Munich Paired | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-news-of-the-week-in-review-setback-in-asia.html | THE NEWS OF THE WEEK IN REVIEW; Setback in Asia | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/saline-feline-sailor-tom-by-edna-boutwell-illustrated-by-kurt-werth.html | Saline Feline; SAILOR TOM. By Edna Boutwell. Illustrated by Kurt Werth. 93 pp. Cleveland and New York: The World Publishing Company. $2.95. | True | ALICE LOW. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eleanor-collins-bride-of-robert-earl-flory.html | Eleanor Collins Bride Of Robert Earl Flory | True | Special to The New York Timej. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/everything-under-control.html | Everything Under Control | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/veteran-weds-miss-frische-in-garden-city-charles-h-gillespie-jr.html | Veteran Weds Miss Frische In Garden City; Charles H. Gillespie Jr. Marries a Former Miami U. Student | True | Special to The New York TtaM. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/23-debutantes-are-honored-by-stamford-junior-league-special-to-the.html | 23 Debutantes Are Honored By Stamford Junior League; Special to The New York Times. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/navy-eight-next-california-scores-in-college-rowing-by-1-14-lengths.html | NAVY EIGHT NEXT; California Scores in College Rowing by 1 1/4 Lengths WASHINGTON THIRD IN 12-SHELL FLEET California Onondaga Victor -- Cornell Junior Varsity and Navy Cubs Win | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/methodists-pick-new-york-bishop-wicke-is-chosen-to-succeed-newell.html | METHODISTS PICK NEW YORK BISHOP; Wicke Is Chosen to Succeed Newell -- Negro Churches Are Invited by Group | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/not-very-cheerful-some-dark-facts-that-plague-the-theatre.html | NOT VERY CHEERFUL; Some Dark Facts That Plague the Theatre | True | By Brooks Atkinson | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/schoolboy-runs-4115-mile.html | Schoolboy Runs 4:11.5 Mile | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boles-for-trucks-are-eased-by-city-doublestanding-practice.html | BOLES FOR TRUCKS ARE EASED BY CITY; Double-Standing Practice Legalized in Certain Cases Beginning Tomorrow | True | By Bernard Stengren | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mission-raises-fund-goal.html | Mission Raises Fund Goal | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tidewater-anglers-triumph.html | Tidewater Anglers Triumph | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gosper-wins-olympic-trial.html | Gosper Wins Olympic Trial | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lilla-m-emetaz-wed.html | Lilla M. Emetaz Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-japanese-debacle.html | THE JAPANESE DEBACLE | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/palmer-snead-links-favorites-play-will-start-on-thursday-in-ireland.html | PALMER, SNEAD LINKS FAVORITES; Play Will Start on Thursday in Ireland for International and Canada Cup Titles | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | SIDNEY BURTON. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/diane-thompson-wed-to-henry-m-dater-3d.html | Diane Thompson Wed To Henry M. Dater 3d | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/castro-men-picket-un-200-cubans-stage-a-peaceful-demonstration-for.html | CASTRO MEN PICKET U.N.; 200 Cubans Stage a Peaceful Demonstration for an Hour | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/berlin-opens-art-unit-reichhold-grant-of-1700000-paid-for-new.html | BERLIN OPENS ART UNIT; Reichhold Grant of $1,700,000 Paid for New Buildings | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pamphlets-boom-travel-and-parks-booklets-are-among-us-printing.html | PAMPHLETS BOOM; Travel and Parks Booklets Are Among U.S. Printing Office Best Sellers | True | By Alvin Shuster | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/big-industrial-plants-save-millions-for-smaller-users.html | Big Industrial Plants Save Millions for Smaller Users | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/quemoy-answers-new-red-shelling-nationalist-guns-in-duel-eisenhower.html | QUEMOY ANSWERS NEW RED SHELLING; Nationalist Guns in Duel -- Eisenhower and Chiang Assail Peiping Action | True | By Jacques Nevardspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harvard-wins-in-10th-beats-yale-in-seasons-finale-20-on-johnstons.html | HARVARD WINS IN 10TH; Beats Yale in Season's Finale, 2-0, on Johnston's Triple | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/spring-valley-displaces-nyack-as-rocklands-biggest-village.html | Spring Valley Displaces Nyack As Rockland's Biggest Village | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/alberto-bimboni-77-is-dead-composer-taught-at-juilliard.html | Alberto Bimboni, 77, Is Dead; Composer Taught at Juilliard | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/storage-meets-peak-demands.html | Storage Meets Peak Demands | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-banks-gift.html | A BANK'S GIFT | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-dance-goingson-notation-conference-summer-projects.html | THE DANCE: GOINGS-ON; Notation Conference -- Summer Projects | True | By John Martin | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/auctioneer-tries-trade-in-sydney-auctioneer-tries-skill-in-sydney.html | Auctioneer Tries Trade in Sydney; AUCTIONEER TRIES SKILL IN SYDNEY | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/father-escorts-jean-s-chappell-at-her-wedding-bride-wears-satin-at.html | Father Escorts Jean S. Chappell At Her Wedding, Bride Wears Satin at Marriage to Robert S. Walker, Student _____ | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/medical-commando-team-will-tackle-problems-as-great-as-found-in.html | Medical Commando Team Will Tackle Problems as Great as Found in Laos | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-york.html | New York | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/artichoke-glut-upsets-farmers-of-brittany.html | Artichoke Glut Upsets Farmers of Brittany | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/florence-k-schreier-is-married-to-teacher-_____-i.html | Florence K. Schreier Is Married to Teacher _____ I | True | Special to The New York Tims* | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mary-winkopp-is-wed.html | rMary Winkopp Is Wed | True | ! Sprdil to Tilt New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-carolyn-domeier-married-j.html | I Carolyn Domeier Married j | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/page-is-top-scorer-in-dressage-trials.html | PAGE IS TOP SCORER IN DRESSAGE TRIALS | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/checkers-champion-challenges-all-wiswell-expects-50-opponents-june.html | Checkers Champion Challenges All; Wiswell Expects 50 Opponents June 26 for Exhibition | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/frieda-hennock-in-hospital.html | Frieda Hennock in Hospital | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/elizabeth-m-hall-princeton-bride-of-rudolf-hutz-1960-alumna-of.html | Elizabeth M. Hall Princeton Bride Of Rudolf Hutz; 1960 Alumna of Smith and Georgetown Law Student Married | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-banner-career-in-television.html | A BANNER CAREER IN TELEVISION | True | By John P. Shanley | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/argentina-jailing-general.html | Argentina Jailing General | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boy-found-in-river-stabbed-124-times.html | BOY FOUND IN RIVER STABBED 124 TIMES | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rain-causes-race-pileup.html | Rain Causes Race Pile-Up | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/philadelphia-ace-wins-two-events-davis-scores-in-hop-step-and-jump.html | PHILADELPHIA ACE WINS TWO EVENTS; Davis Scores in Hop, Step and Jump, Broad Jump, but New York Takes Meet | True | By Howard M. Tuckner | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ike-day-at-taiwan-golf-club.html | Ike Day' at Taiwan Golf Club | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nancy-a-leitzow-married-in-jersey.html | Nancy A. Leitzow Married in Jersey | True | Special to The New York Tlatei | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/building-is-changing-color-on-purpose.html | Building Is Changing Color -- On Purpose | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-woosteruhendrie-.html | I WoosteruHendrie ] | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/uuuuuu-i-jane-c-ferguson-wed-i.html | uuuuuu I Jane C. Ferguson Wed I | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/and-in-this-corner-is-an-organ-a-musician-will-be-3d-man-in-ring-at.html | And in This Corner... Is an Organ; A Musician Will Be 3d Man in Ring at Title Fight | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3-westport-girls-feted-at-tea-dance.html | 3 Westport Girls Feted at Tea Dance | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/miss-morrissy-and-peter-lusk-marry-in-illinois-graduates-of.html | Miss Morrissy And Peter Lusk Marry in Illinois; Graduates of Stephens and Yale Are Wed in Lake Forest Ceremony | True | Special to TSe New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/paris-marks-appeal-by-de-gaulle-in-40.html | PARIS MARKS APPEAL BY DE GAULLE IN '40 | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-man-at-the-presidents-side-woodrow-wilson-an-intimate-memois-by.html | The Man at the President's Side; WOODROW WILSON. An Intimate Memois. By Rear Admiral Cary T. Grayson. 143 pp. New York: Holt, Rinehart and Winston. $3.50. The Man | True | By Arthur Link | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/city-designing-courts-and-jails-to-reflect-idea-of-rehabilitation.html | City Designing Courts and Jails To Reflect Idea of Rehabilitation; JAILS TO REFLECT PENOLOGY TREND | True | By Walter H. Stern | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/freedomland-the-biggest-combination-of-really-big-shows-ever.html | FREEDOMLAND -- the biggest combination of really big shows ever! | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-circle-tour-of-the-dixie-battlegrounds.html | A CIRCLE TOUR OF THE DIXIE BATTLEGROUNDS | True | MICHAEL STRAUSS. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/census-is-a-jolt-to-san-francisco-mayor-seeks-a-recount-on-report.html | CENSUS IS A JOLT TO SAN FRANCISCO; Mayor Seeks a Recount on Report City Lost 60,000 Residents in Decade | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/furcolo-is-endorsed-as-senate-aspirant.html | FURCOLO IS ENDORSED AS SENATE ASPIRANT | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/200589-to-vassar-1910-gift-is-believed-the-biggest-from-single.html | $200,589 TO VASSAR; 1910 Gift Is Believed the Biggest From Single Class | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gloria-albert-fiancee-of-maurice-sandier.html | Gloria Albert Fiancee Of Maurice Sandier | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/kennedy-gets-a-fillin-on-senates-busy-day.html | Kennedy Gets a Fill-In On Senate's Busy Day | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bad-for-nerves-actors-lot-in-live-tv-can-be-a-trying-one.html | BAD FOR NERVES; Actor's Lot in Live TV Can Be a Trying One | True | By Mildred Murphy | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ways-to-expand-oil-sales-found-standard-units-broken-up-in-11-vary.html | WAYS TO EXPAND OIL SALES FOUND; Standard Units, Broken Up in '11, Vary Brand Names to Extend Territories BOUNDARIES DISAPPEAR Country-Wide Operations Are Eyed by Companies Formerly Restricted WAYS TO EXPAND OIL SALES FOUND | True | By J.h. Carmical | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/buyer-is-sought-for-h-m-tubes-trustee-would-sell-line-to-port.html | BUYER IS SOUGHT FOR H. & M. TUBES; Trustee Would Sell Line to Port Authority BUYER IS SOUGHT FOR H. & M. TUBES | True | By Alfred R. Zipser | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/coming-up-for-air-the-louvre-reserves-provide-a-big-show.html | COMING UP FOR AIR; The Louvre Reserves Provide a Big Show | True | By John Canaday | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-true-tenderfoot.html | A TRUE TENDERFOOT | True | KEN FITZGERALD. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/employers-score-longshore-bills-protest-plan-for-them-to-pay-cost.html | EMPLOYERS SCORE LONGSHORE BILLS; Protest Plan for Them to Pay Cost of Administering Disability Amendments | True | By Joseph Carter | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-susan-b-taylor-attended-by-7-at-her-marriage-graduate-ou-smith.html | I Susan B. Taylor Attended by 7 At Her Marriage; Graduate ou Smith Wed in Hartford to Philip Smith, Williams'Aide | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/appaloosa-club-names-head.html | Appaloosa Club Names Head | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/yale-alumni-name-chairman.html | Yale Alumni Name Chairman | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/slocum-society-cites-guzzwell-briton-who-sailed-20foot-yawl-around.html | SLOCUM SOCIETY CITES GUZZWELL; Briton Who Sailed 20-Foot Yawl Around the World Gets Group's Trophy | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/canadian-squad-adds-godin.html | Canadian Squad Adds Godin | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/margaret-b-cooke-engaged-to-louis-hiram-skidmorejr.html | Margaret B. Cooke Engaged To Louis Hiram Skidmorejr. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/market-seesaws-and-then-declines-as-traders-switch-to-special.html | Market Seesaws and Then Declines as Traders Switch to Special Issues | True | By John G. Forrest | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/novelty-tomatoes-littleknown-varieties-are-fun-to-grow.html | NOVELTY TOMATOES; Little-Known Varieties Are Fun to Grow | True | By Nancy Ruzicka Smith | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bronx-apartments-rise.html | Bronx Apartments Rise | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/kennedys-backers-win-colorado-test.html | KENNEDY'S BACKERS WIN COLORADO TEST | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/crowd-is-orderly-final-tokyo-approval-of-pact-is-automatic-as-vote.html | CROWD IS ORDERLY; Final Tokyo Approval of Pact Is Automatic as Vote Is Blocked KISHI'S FOES BLOCK UPPER HOUSE VOTE But Defense Treaty Gains Approval Automatically as Mob Shouts Protests | True | By Robert TrumbullSpecial to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/court-and-congress.html | COURT AND CONGRESS | True | TOM E. GREGORY. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-danish-yard-builds-us-tanker-48580ton-vessel-proceeds-slowly.html | NEW DANISH YARD BUILDS U.S. TANKER; 48,580-Ton Vessel Proceeds Slowly Because of Nation's Shortage of Labor | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maritime-lawyers-here-study-court-colloquy-in-incres-case.html | Maritime Lawyers Here Study Court Colloquy in Incres Case | True | By Edward A. Morrow | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/michigan-will-dedicate-portage-span-saturday.html | Michigan Will Dedicate Portage Span Saturday | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/seaway-cruises-set-two-vessels-make-voyages-from-chicago-and.html | SEAWAY CRUISES SET; Two Vessels Make Voyages From Chicago and Montreal | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/short-cuts-to-the-east-adirondacks.html | SHORT CUTS TO THE EAST ADIRONDACKS | True | By L.h. Robert | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/young-men-in-white-the-interns-by-richard-fred-374-pp-new-york.html | Young Men In White; THE INTERNS. By Richard Fred. 374 pp. New York: Random House. $4.95. | True | By Frank G. Slaughter | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bermuda-crowds-to-keep-busy-keeping-an-eye-out-for-yachts.html | Bermuda Crowds to Keep Busy Keeping an Eye Out for Yachts | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tompion-trails-by-five-lengths-whitneys-horse-second-as-victoria.html | TOMPION TRAILS BY FIVE LENGTHS; Whitney's Horse Second as Victoria Park Runs Mile and Furlong in 1:47 2/5 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-mason-downs-mrs-cudone-in-final-mrs-mason-wins-laurels-in-golf.html | Mrs. Mason Downs Mrs. Cudone in Final; MRS. MASON WINS LAURELS IN GOLF | True | By William J. Briordyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-author-at-home-the-author.html | The Author At Home; The Author | True | By Nona Balakian | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-puritans-sailed-south-pilgrims-in-paradise-by-frank-g-slaughter.html | The Puritans Sailed South; PILGRIMS IN PARADISE. By Frank G. Slaughter. 319 pp. New York: Doubleday & Co. $3.95. | True | By Richard Match | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/parley-breaks-down.html | Parley Breaks Down | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cuba-bonds-offer-a-risky-lottery-thousands-of-them-being-redeemed-a.html | CUBA BONDS OFFER A RISKY LOTTERY; Thousands of Them Being Redeemed at Par, While Sales Occur at 56 CUBA BONDS OFFER A RISKY LOTTERY | True | By Paul Heffernan | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tv-and-politics-interviews-should-try-to-smoke-out-facts-not-cover.html | TV AND POLITICS; Interviews Should Try to Smoke Out Facts, Not Cover Guests With Soot | True | By Jack Gould | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/world-reaction-upsets-tokyo-foreign-office.html | World Reaction Upsets Tokyo Foreign Office | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/youths-see-perils-in-congo-liberty-americans-in-transatlantic-forum.html | YOUTHS SEE PERILS IN CONGO LIBERTY; Americans in Trans-Atlantic Forum Cite Schooling and Social Ills as Problems | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/freedomland-a-nation-on-wheels-by-stage-coach-steamer-or-space-ship.html | Freedomland -- A "Nation" on Wheels!; By Stage Coach, Steamer or Space Ship -- You Ride from "Coast to Coast" | True | By Tex and Jinx McCrary | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/snowman-leads-in-jumper-class-de-leyers-horse-scores-in-stake-at.html | SNOWMAN LEADS IN JUMPER CLASS; De Leyer's Horse Scores in Stake at Darien Show -- Bonne Grass Ahead | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jerry-l-rose-weds-kathleen-m-kappel.html | Jerry L. Rose Weds Kathleen M. Kappel | True | ! Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/virginians-plan-private-library-danville-backs-proposal-for.html | VIRGINIANS PLAN PRIVATE LIBRARY; Danville Backs Proposal for Segregated Facility After Vote Closes Public Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/82d-jumps-at-sioux-falls.html | 82d Jumps at Sioux Falls | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-protests.html | STUDENT PROTESTS | True | JOSEPH MAGGIO. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/times-toll.html | TIMES' TOLL | True | THOMAS G. MORGANSEN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/quartet-signed-for-kingsport.html | Quartet Signed for Kingsport | | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-coops-at-river-to-stress-privacy-east-side-houses-believed-to-be.html | 2 CO-OPS AT RIVER TO STRESS PRIVACY; East Side Houses Believed to Be Only Big Projects on Non-Public Streets 2 Co-Ops Here Stress Privacy: Even the Streets Can Be Closed East Side Co-Op Insures Privacy | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/penn-medical-school-aided.html | Penn Medical School Aided | | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/75000-chinese-join-indonesia.html | 75,000 Chinese Join Indonesia | | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-new-novel-in-france-new-novel.html | The 'New Novel' in France; New Novel | | By Claude Mauriac | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lucy-m-roosevelt-feted-at-reception.html | Lucy M. Roosevelt Feted at Reception | | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-protestant-site-council-for-city-will-open-headquarters.html | NEW PROTESTANT SITE; Council for City Will Open Headquarters Tomorrow | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/polio-experts-back-2-kinds-of-vaccines.html | POLIO EXPERTS BACK 2 KINDS OF VACCINES | | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/foyer-in-li-home-extends-to-back-development-in-lawrence-offers.html | FOYER IN L.I. HOME EXTENDS TO BACK; Development in Lawrence Offers 3-Bedroom Model -- Other Plans Noted | | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/authors-query.html | Author's Query | | JULIANNE CALDWELL, | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/father-escorts-eileen-i-shirer-at-wedding-here-60-alumna-of.html | Father Escorts Eileen I. Shirer At Wedding Here; ' 60 Alumna of Radcliffe Married to Timothy Dyk, Law Student | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/colette-blackmoore-of-u-p-l-wed-to-marshall-shulman.html | Colette Blackmoore of U. P. L Wed to Marshall Shulman | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-path-studied-in-atom-deadlock-british-explosive-devices-in.html | NEW PATH STUDIED IN ATOM DEADLOCK; British Explosive Devices in Tests Might Satisfy Soviet, and U.S. Security Laws | | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/protesters-mar-visit-on-okinawa-islanders-shout-demand-for-return.html | PROTESTERS MAR VISIT ON OKINAWA; Islanders Shout Demand for Return to Japan During President's Stopover | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/groza-signs-15th-pact-browns-placekicker-faces-competition-from.html | GROZA SIGNS 15TH PACT; Browns' Place-Kicker Faces Competition From Baker | | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-garden-of-art.html | A Garden of Art | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/displays-and-show-head-agenda.html | DISPLAYS AND SHOW HEAD AGENDA | | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/farm-test-a-primary-vote-hinges-on-agricultural-policies.html | FARM TEST; A Primary Vote Hinges on Agricultural Policies | True | Special to THE New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/olympia-press.html | Olympia Press | True | JOHN APPLETON, Editor, Harper & Bros. | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jane-collier-becomes-bride.html | Jane Collier Becomes Bride | True | SMdal to The New York Timl/2 | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/michigan-caucus-favors-kennedy-informal-poll-of-delegates-indicates.html | MICHIGAN CAUCUS FAVORS KENNEDY; Informal Poll of Delegates Indicates He Will Get 40 of 51 Convention Votes | True | By Damon Stetsonspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/red-sox-sign-pitcher-wilbur-wood-had-242-mark-at-massachusetts.html | RED SOX SIGN PITCHER; Wilbur Wood Had 24-2 Mark at Massachusetts School | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/swimming-pool-manual-issued-for-home-owner.html | Swimming Pool Manual Issued for Home Owner | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dubuque-student-wins-mackenzie-takes-javelin-for-third-title-in.html | DUBUQUE STUDENT WINS; Mackenzie Takes Javelin for Third Title in Quebec Meet | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-group-displays-mark-art-week-before-picasso-after-miro-due-at.html | 2 GROUP DISPLAYS MARK ART WEEK; 'Before Picasso; After Miro' Due at Guggenheim - Show Set for French & Co. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-complex-simple-man-as-yankee-as-the-flag-robert-frost-the-trial.html | A COMPLEX, SIMPLE MAN AS YANKEE AS THE FLAG; ROBERT FROST: The Trial by Existence. By Elizabeth Shepley Sergeant. Illustrated. 451 pp. New York: Holt, Rinehart and Winston. $6. A Complex, Simple Man | True | By Winfield Townley Scott | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/galleries-offer-home-furnishings.html | GALLERIES OFFER HOME FURNISHINGS | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bourbon-all-around-water-of-life-by-henry-merton-robinson-621-pp.html | Bourbon All Around; WATER OF LIFE. By Henry Merton Robinson. 621 pp. New York: Simon & Schuster. $5.95. | True | By David Dempsey | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/korea-building-burns-intokyo.html | Korea Building Burns inTokyo | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fashion-is-aiming-at-mass-market-producers-showing-fewer-styles-for.html | FASHION IS AIMING AT MASS MARKET; Producers Showing Fewer Styles for Fall in Effort to Keep Prices Down VARIATION HARD TO FIND Nubby Coats and Wool Knits Being Stressed -- Mixed Outfits Are Plentiful FASHION IS AIMING AT MASS MARKET | True | By William M. Freeman | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/run-for-nurse-scores.html | Run for Nurse Scores | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-pact-signed-in-moscow.html | New Pact Signed in Moscow | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/four-inside-views-of-fashion-four-eminent-couturiers-french-english.html | Four Inside Views of Fashion; Four eminent couturiers -- French, English, Italian, American -- examine the fuss, feathers and philosophy of frills and furbelows. Inside Views Of Fashion | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/science-notes.html | SCIENCE NOTES | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/charter-flights-cab-relaxes-ruling-on-passengers.html | CHARTER FLIGHTS; C.A.B. Relaxes Ruling On Passengers | True | By Paul J.c. Friedlandr | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/virginia-horses-score-sure-thing-and-gray-pennant-take-grosse-point.html | VIRGINIA HORSES SCORE; Sure Thing and Gray Pennant Take Grosse Point Events | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-loses-contempt-plea.html | Student Loses Contempt Plea | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/4-become-episcopal-priests.html | 4 Become Episcopal Priests | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/railway-to-install-vast-radio-system.html | RAILWAY TO INSTALL VAST RADIO SYSTEM | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harry-j-winsten.html | HARRY J. WINSTEN | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/death-row-strike-ends-warden-calls-food-protests-at-san-quentin.html | DEATH ROW STRIKE ENDS; Warden Calls Food Protests at San Quentin Justified | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eileen-obrien-is-wed.html | Eileen O'Brien Is Wed | True | Special to The New York Times I | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mat-courses-listed-athletes-coaches-to-attend-sessions-at.html | MAT COURSES LISTED; Athletes, Coaches to Attend Sessions at Huntington | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/japan-and-us-policy-far-east-outburst-shapes-the-case-democrats.html | Japan and U.S. Policy; Far East Outburst Shapes the Case Democrats Will Put to Voters | True | By Arthur Krock | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/liberals-pick-officers-party-names-professor-hays-of-columbia-as.html | LIBERALS PICK OFFICERS; Party Names Professor Hays of Columbia as State Head | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/village-people-score-art-show-say-invaders-have-taken-over-and-made.html | VILLAGE' PEOPLE SCORE ART SHOW; Say Invaders Have Taken Over and Made Outdoor Exhibit a Bazaar | True | By Robert Conley | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/munoz-gets-referendum-bill.html | Munoz Gets Referendum Bill | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/allbreed-dog-show-is-slated-at-tompkinsville-next-sunday.html | All-Breed Dog Show Is Slated At Tompkinsville Next Sunday | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/son-to-the-william-smiths.html | Son to the William Smiths | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-minds-of-maids-goodbye-cinderella-by-adrien-stoutenburg-172-pp.html | The Minds of Maids; GOOD-BYE CINDERELLA. By Adrien Stoutenburg. 172 pp. Philadelphia: The Westminster Press. $2.95. | True | ALBERTA EISEMAN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/freedomland-spotlights-free-enterprise-role-shows-industry.html | Freedomland Spotlights Free Enterprise Role; Shows Industry Contributions to Nation's Progress | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/khrushchev-arrives-in-rumania-to-speak-at-partys-congress.html | Khrushchev Arrives in Rumania To Speak at Party's Congress | True | By Paul UnderwoodSpecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/school-trackman-honored.html | School Trackman Honored | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/for-udrive-boatingtry-south-of-staten-island-jersey-area-also-is.html | For U-Drive Boating, Try South of Staten Island; Jersey Area Also Is Fine Place for the Novice to Begin | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-twoflag-bouquet-afloat-on-caribbean-dutch-and-french-split-island.html | A TWO-FLAG BOUQUET AFLOAT ON CARIBBEAN; Dutch and French Split Island Known As St. Martin and Sint Maarten A TWO-FLAG BOUQUET AFLOAT ON THE CARIBBEAN SEA | True | By Marjorie Petersen | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/japanese-apologize-to-us.html | Japanese Apologize to U.S. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/education-tv-chief-named.html | Education TV Chief Named | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bonnie-randolph-takes-links-lead-cards-68-for-36hole-total-of-138.html | BONNIE RANDOLPH TAKES LINKS LEAD; Cards 68 for 36-Hole Total of 138 in Cosmopolitan Tourney at Rockford | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-adolph-woolner.html | MRS. ADOLPH WOOLNER | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-presidents-interview-on-the-st-paul.html | The President's Interview on the St. Paul | True | By James Reston | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/1-miss-sara-stedman-plans-fall-nuptials.html | 1 Miss Sara Stedman Plans Fall Nuptials | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bears-sign-2-linesmen.html | Bears Sign 2 Linesmen | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/conrad-b-taylor.html | CONRAD B. TAYLOR | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/allstar-seat-sale-to-begin-tomorrow.html | ALL-STAR SEAT SALE TO BEGIN TOMORROW | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/reports-on-general-business-conditions-throughout-us.html | Reports on General Business Conditions Throughout U.S. | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/window-cords-broken-rope-should-be-replaced-with-chain.html | WINDOW CORDS; Broken Rope Should Be Replaced With Chain | True | By Bernard Gladstone | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/teenager-in-trouble-out-of-the-burning-by-ira-henry-freeman-256-pp.html | Teen-Ager In Trouble; OUT OF THE BURNING. By Ira Henry Freeman. 256 pp. New York: Crown Publishers. $3.95. | True | By Warren Miller | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/reds-in-trouble-in-east-germany-diplomats-believe-party-is.html | REDS IN TROUBLE IN EAST GERMANY; Diplomats Believe Party Is Undergoing Most Difficult Era Since '56 Upheavals | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lucia-thomas-married.html | ! Lucia Thomas Married | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/judith-frank-married-to-john-g-ketterer-jr.html | Judith Frank Married To John G. Ketterer Jr. | True | Special to The New York Times | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/khrushchev-in-rumania.html | Khrushchev in Rumania | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/steinkraus-takes-horse-show-prize.html | STEINKRAUS TAKES HORSE SHOW PRIZE | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/baptist-meeting-set-delegates-arriving-in-brazil-for-10th-world.html | BAPTIST MEETING SET; Delegates Arriving in Brazil for 10th World Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/son-to-mrs-ralph-gardner.html | Son to Mrs. Ralph Gardner | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/korean-dishes-for-president.html | Korean Dishes for President | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fort-mick.html | FORT MICK?" | True | GEORGE A. BAMFORD, Secretary, Navy League of the United States. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/history-in-statistics.html | History in Statistics | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/exploring-an-ocean.html | Exploring an Ocean | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/madeleine-price-wed-in-suburbs-to-johnnayior-simmons-alumna-bride.html | Madeleine Price Wed in Suburbs To JohnNayior; Simmons Alumna Bride of Ex-Lieutenant, U. of Michigan Graduate | True | I Special to The New Tforfc Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vietnam-official-slain-provincial-governor-killed-in-communist.html | VIETNAM OFFICIAL SLAIN; Provincial Governor Killed in Communist Ambush | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hot-water-essential-gas-appliances-with-a-future-gaslight-glamorous.html | Hot Water Essential; Gas Appliances With a Future Gaslight Glamorous | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marilenlgrosjean-honored-at-dance.html | MarilenL Grosjean Honored at Dance | True | Special toffbe New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/monmouth-cards-two-20000-tests-tyro-for-juveniles-slated-wednesday.html | MONMOUTH CARDS TWO $20,000 TESTS; Tyro for Juveniles Slated Wednesday -- Lamplighter Handicap on Saturday | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-congo-problems-of-independence-struggle-for-control-of-belgian.html | THE CONGO: PROBLEMS OF INDEPENDENCE; Struggle for Control of Belgian Colony Grows Amid Regional and Tribal Controversy | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/democrats-enlist-aid-two-nobel-laureates-to-help-draft-health-plank.html | DEMOCRATS ENLIST AID; Two Nobel Laureates to Help Draft Health Plank | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/who-owns-your-gas-company.html | Who Owns Your Gas Company? | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/catholics-accept-schooling-curbs-st-louis-archbishop-rules.html | CATHOLICS ACCEPT SCHOOLING CURBS; St. Louis Archbishop Rules Permission Is Required to Go to Secular Colleges | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-shows-elder-the-korean-path-the-overthrow-of-syngman-rhee.html | Student Shows Elder the korean Path; The overthrow of Syngman Rhee and present efforts to remake South Korea represent an illuminating case of the young teaching the old. Student Shows Elder the Path | True | BY Robert Trumbull | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373162 | RE0000373162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/reds-get-9-walks-and-sink-cubs-71-snap-6game-losing-streak-behind.html | REDS GET 9 WALKS AND SINK CUBS, 7-1; Snap 6-Game Losing Streak Behind Jay Hook - - Kasko and Bailey Hit Homers | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/soviet-arms-proposal-russias-voting-procedure-it-is-anticipated.html | Soviet Arms Proposal; Russia's Voting Procedure, It Is Anticipated, Will Block Progress | True | ERNEST A. GROSS. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tanganyikans-accused-in-riot.html | Tanganyikans Accused in Riot | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sardinia-opens-its-doors-to-tourists.html | SARDINIA OPENS ITS DOORS TO TOURISTS | True | By Gabriel Gersh | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/silver-towers-under-way.html | Silver Towers Under Way | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/burdette-of-braves-blanks-cards-50.html | BURDETTE OF BRAVES BLANKS CARDS, 5-0 | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/model-combines-2story-colonial-and-splitlevel.html | Model Combines 2-Story Colonial and Split-Level | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-slice-of-oldtime-los-angeles.html | A SLICE OF OLD-TIME LOS ANGELES | True | By Thomas McDonald | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/anitas-son-takes-stakes.html | Anitas Son Takes Stakes | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/portable-types-have-come-into-their-own-variety-of-accessories-are.html | PORTABLE TYPES HAVE COME INTO THEIR OWN; Variety of Accessories Are Available To Fit the New Giant Pools | True | By Anthony J. Despagni | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/neuberger-exhibit.html | NEUBERGER EXHIBIT | True | J.C. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tennessee-area-curbing-negros-whites-in-fayette-county-wage.html | TENNESSEE AREA CURBING NEGROES; Whites in Fayette County Wage Boycott to Retain Political Status Quo | True | By Claude Sittonspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lenoir-gains-final-in-southern-tennis.html | LENOIR GAINS FINAL IN SOUTHERN TENNIS | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/penelope-g-aiken-bows-in-stonington.html | Penelope G. Aiken Bows in Stonington | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/festival-in-wales-is-heralded-here.html | FESTIVAL IN WALES IS HERALDED HERE | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/footnote.html | Footnote | True | HARRY BEHN. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/rabbi-deplores-conforming-era-dr-berkowitz-appeals-for-creative.html | RABBI DEPLORES CONFORMING ERA; Dr. Berkowitz Appeals for Creative Individualism -- Other Sabbath Sermons | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3-weeping-icons-kept-greek-archdiocese-plans-li-convent-as-their.html | 3 WEEPING ICONS KEPT; Greek Archdiocese Plans L.I. Convent as Their Shrine | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-sarah-kerney-dies-president-and-publisher-of-trenton-times.html | MRS. SARAH KERNEY DIES; President and Publisher of Trenton Times Newspapers | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nofrost-refrigerators.html | No-Frost Refrigerators | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/israelis-are-pessimistic.html | Israelis Are Pessimistic | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/argentina-cools-to-former-nazis-anger-on-eichmann-seizure-turning.html | ARGENTINA COOLS TO FORMER NAZIS; Anger on Eichmann Seizure Turning to Criticism Over Protecting 'Criminals' | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/elizabeth-brooks-wed-to-thomas-bernheim.html | Elizabeth Brooks Wed To Thomas Bernheim | True | Special to The New York Times. | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-19 | 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maimonides-gets-aid-hospital-to-use-altrua-grant-to-study-rheumatic.html | MAIMONIDES GETS AID; Hospital to Use Altrua Grant to Study Rheumatic Disease | True | | 1988-01-22 | RE0000373162 | RE0000373162 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/douglas-pact-voted-uaw-ends-walkout-at-charlotte-nc-plant.html | DOUGLAS PACT VOTED; U.A.W. Ends Walkout at Charlotte (N.C.) Plant | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/joseph-lieber.html | JOSEPH LIEBER | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-get-maritime-honors-maine-academy-cites-trustee-and-coast-guard.html | 2 GET MARITIME HONORS; Maine Academy Cites Trustee and Coast Guard Captain | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/surgery-on-boy-fails-youth-dies-though-father-gave-him-one-kidney.html | SURGERY ON BOY FAILS; Youth Dies Though Father Gave Him One Kidney | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/health-program-predicted.html | Health Program Predicted | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/brazil-booters-tie-barcelona.html | Brazil Booters Tie Barcelona | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/basic-discontent-of-qkinawans-obscured-by-redled-outbreak.html | Basic Discontent of Qkinawans Obscured by Red-Led Outbreak | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-rawls-triumphs-shoots-record-208-to-take-cosmopolitan-open.html | MISS RAWLS TRIUMPHS; Shoots Record 208 to Take Cosmopolitan Open Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/about-the-author-of-this-article.html | About the Author of This Article | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/beverly-goldner-is-bride-j.html | Beverly Goldner Is Bride j | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/aid-groups-report-americas-progress.html | AID GROUPS REPORT AMERICAS PROGRESS | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kingraft-is-victor-paris-grand-steeplechase-winner-earns-40000.html | KINGCRAFT IS VICTOR; Paris Grand Steeplechase Winner Earns. $40,000 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/smiths-sirene-wins-takes-armswhite-trophy-in-star-class-sailing.html | SMITH'S SIRENE WINS; Takes Arms-White Trophy in Star Class Sailing | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/33-million-given-to-jewish-appeal-total-this-year-is-called.html | 33 MILLION GIVEN TO JEWISH APPEAL; Total This Year Is Called 'Remarkable' at Meeting of Leaders in Capital | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kintner-scores-curbs-calls-regulation-plans-for-communications-too.html | KINTNER SCORES CURBS; Calls Regulation Plans for Communications Too Harsh | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/civil-war-hero-honored.html | Civil War Hero Honored | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/house-member-called-a-suicide-elliot-of-pennsylvania-found-dead.html | HOUSE MEMBER CALLED A SUICIDE; Elliot of Pennsylvania Found Dead Under Car -- Won G.O.P. Special Election | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/prof-werett-hull-of-north-carolina.html | PROF. WERETT HALL OF NORTH CAROLINA | True | Special to The New York Times I | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/expremier-upset-in-lebenese-vote.html | EX-PREMIER UPSET IN LEBENESE VOTE | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/madrid-gains-soccer-final.html | Madrid Gains Soccer Final | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/moral-pilgrimage-set-for-christians.html | MORAL PILGRIMAGE SET FOR CHRISTIANS | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/sheila-greenstein-bride.html | Sheila Greenstein Bride | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/text-that-led-to-an-open-door-experienced-by-african-bishop.html | Text That Led to 'an Open Door' Experienced by African Bishop | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kilmarnock-tops-americans-3-to-1-earns-first-section-title-in.html | KILMARNOCK TOPS AMERICANS, 3 TO 1; Earns First Section Title in Soccer Play -- Burnley Wins Opener, 4 to 0 | True | By William J. Briordyspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/a-radio-astronomy-star-ronald-newbold-bracewell.html | A Radio Astronomy Star; Ronald Newbold Bracewell | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/stewards-study-protest-an-hour-claim-by-pedro-rodriguez-is-finally.html | STEWARDS STUDY PROTEST AN HOUR; Claim by Pedro Rodriguez Is Finally Turned Down -- Wallace's Car Second | True | By Frank M. Blunkspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mineola-school-vote-slated.html | Mineola School Vote Slated | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/blind-brook-wins-145-ylvisaker-scores-7-goals-in-polo-game-with.html | BLIND BROOK WINS, 14-5; Ylvisaker Scores 7 Goals in Polo Game With Greenwich | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/london-market-shows-a-decline-losses-are-substantial-for-industrial.html | LONDON MARKET SHOWS A DECLINE; Losses Are Substantial for Industrial Shares and Government Bonds | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/harvard-chair-filled-language-specialist-named-to-larsen.html | HARVARD CHAIR FILLED; Language Specialist Named to Larsen Professorship | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/in-20s-rockaways-had-30-houses-now-it-has-6.html | In '20's, Rockaways Had 30 Houses -- Now It Has 6 | True | By McCandlish Phillips | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ronme-hamburer-married-to-dr-morion-ho-ft-man-here.html | Ronme Hambur&er Married To Dr. Morion Ho ft man Here | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-congress-units-scored.html | 2 Congress Units Scored | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/city-job-study.html | City Job Study | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/anne-fryer-landry-engaged-to-marry-graham-e-jones.html | Anne Fryer Landry Engaged To Marry Graham E. Jones | True | ' uuuu'* 1/2 Spedai to "She New Ywk Time* | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/genocide-in-tibet-laid-to-red-china-by-world-jurists-geneva-panel.html | GENOCIDE IN TIBET LAID TO RED CHINA BY WORLD JURISTS; Geneva Panel Says Peiping Systematically Tried to Exterminate Buddhism GENOCIDE IN TIBET LAID TO RED CHINA | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/macys-vending-machine-stirs-interest-in-retail-automation.html | Macy's Vending Machine Stirs Interest in Retail Automation | True | By Michael Benson | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/democrats-assay-ziffrens-ouster-gain-for-brown-seen-but-renewal-of.html | DEMOCRATS ASSAY ZIFFREN'S OUSTER; Gain for Brown Seen but Renewal of Factionalism Is a Possible Result | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/pirate-tryouts-set-in-south.html | Pirate Tryouts Set in South | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/contract-bridge-chicago-scoring-which-cuts-time-of-playing-also.html | Contract Bridge; ' Chicago' Scoring, Which Cuts Time of Playing Also Alters Bidding Strategy | True | By Albert H. Morehead | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/role-of-fathers-hailed-by-priest-st-patricks-preacher-cites-its.html | ROLE OF FATHERS HAILED BY PRIEST; St. Patrick's Preacher Cites Its Source as Divine and Decries Its Distortions | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/more-pilots-sick-in-faa-protest-102-now-out-at-pan-am-national.html | MORE PILOTS 'SICK' IN F.A.A. PROTEST; 102 Now Out at Pan Am -- National Airlines Hopes to Avert a Strike | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/senate-panel-calls-pauling-to-testify.html | SENATE PANEL CALLS PAULING TO TESTIFY | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/glen-cove-reception-honors-mary-e-potts.html | Glen Cove Reception. Honors Mary E. Potts | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/inlaws-to-bow-on-oct-15.html | In-Laws' to Bow on Oct. 15 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/new-materials-search-goes-on-scientists-seek-to-break-roadblock-to.html | New Materials Search Goes On; Scientists Seek to Break Roadblock to Space Age | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/thai-king-is-in-california.html | Thai King Is in California | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/reform-group-chided-young-democrats-see-de-sapio-pushed-into.html | REFORM GROUP CHIDED; Young Democrats See De Sapio Pushed into Bossism | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/more-social-aid-urged-for-aging-experts-say-many-could-be.html | MORE SOCIAL AID URGED FOR AGING; Experts Say Many Could be Independent With Help in Conducting Affairs MARGINAL CASES CITED Crowding of Mental Homes Is Noted in Report for Write House Parley | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/east-of-rye-race-draws-50-yachts-caper-wins-quincy-adams-honors.html | EAST OF RYE RACE DRAWS 50 YACHTS; Caper Wins Quincy Adams Honors -- Inamorata and Sunkist Also Score | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/meadow-brook-tops-mt-carmel-in-polo.html | MEADOW BROOK TOPS MT. CARMEL IN POLO | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/federation-of-mali-gains-independence.html | FEDERATION OF MALI GAINS INDEPENDENCE | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/roberts-in-5hit-victory.html | Roberts In 5-Hit Victory | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/grossuwice.html | GrossuWice | True | ! Special to The New Yorfc Times. I | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/implementing-laws-voted.html | Implementing Laws Voted | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/booksauthors.html | Books-Authors | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/dress-neatly-graduate-told.html | Dress Neatly, Graduate Told | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/matsonia-aids-seaman-picks-up-stricken-captain-from-freighter-in.html | MATSONIA AIDS SEAMAN; Picks Up Stricken Captain From Freighter in Pacific | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/stock-offering-slated-western-publishing-co-files-362114-shares.html | STOCK OFFERING SLATED; Western Publishing Co. Files 362,114 Shares With S.E.C. | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/new-furniture-is-attuned-to-housewives-needs-designs-in-chicago.html | New Furniture Is Attuned to Housewives' Needs; Designs in Chicago Adapt Traditional to Modern Life | True | By Cynthia Kelloggspecial To the New York Times | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/maine-nominates-today.html | Maine Nominates Today | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/schaffner-named-to-stage-drama-tv-director-to-make-bow-on-broadway.html | SCHAFFNER NAMED TO STAGE DRAMA; TV Director to Make Bow on Broadway With Adaptation of 'Advise and Consent' | True | By Sam Zolotow | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/syosset-to-be-site-of-big-paper-plant.html | SYOSSET TO BE SITE OF BIG PAPER PLANT | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-pakistanis-see-peril-from-china-high-officials-say-threat-to.html | 2 PAKISTANIS SEE PERIL FROM CHINA; High Officials Say Threat to South Asia Is Growing -- Borders Watched | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-survive-long-falls-manhattan-and-brooklyn-boys-plunge-4-and-5.html | 2 SURVIVE LONG FALLS; Manhattan and Brooklyn Boys Plunge 4 and 5 Stories | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/transport-news-reminders-of-sea-localities-in-nation-to-get-bells.html | TRANSPORT NEWS: REMINDERS OF SEA; Localities in Nation to Get Bells and Name Boards of 1,000 Liberty Ships | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/palmer-departs-for-foreign-links-new-open-champion-heads-for-canada.html | PALMER DEPARTS FOR FOREIGN LINKS; New Open Champion Heads for Canada Cup Play and British Open Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/graham-opens-crusade-evangelist-deplores-state-of-america-in.html | GRAHAM OPENS CRUSADE; Evangelist Deplores State of America in Capital | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/3-in-hitrun-car-escape-they-knock-down-man-hit-police-auto-flee-on.html | 3 IN HIT-RUN CAR ESCAPE; They Knock Down Man, Hit Police Auto, Flee on Foot | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/indian-doctor-wins-fellowship.html | Indian Doctor Wins Fellowship | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/theatre-new-tempest.html | Theatre: New 'Tempest' | True | By Brooks Atkinsonspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/danielsen-is-javelin-victor.html | Danielsen Is Javelin Victor | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/british-hiker-on-wrong-side.html | British Hiker on Wrong Side | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/7-wonders-of-sky-to-be-shown-planetarium-experts-took-20-months-to.html | 7 Wonders of Sky to Be Shown; Planetarium Experts Took 20 Months to Pick List Only the Moon Was Undisputed -- Show Opens June 28 | True | By John C. Devlin | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/union-bag-is-named-in-ftc-complaint.html | UNION BAG IS NAMED IN F.T.C. COMPLAINT | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2000000-gross-looms-for-fight-closed-circuit-television-will-help.html | $2,000,000 GROSS LOOMS FOR FIGHT; Closed Circuit Television Will Lift Bout Receipts -- Johansson 8-5 Choice | True | By Joseph C. Nichols | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/linda-k-lawner-is-wed.html | Linda K. Lawner Is Wed | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/baruchubenish.html | BaruchuBenish | True | Sptcl&l to The New York Times. I | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/slain-policeman-cited-award-goes-to-officer-killed-in-trying-to.html | SLAIN POLICEMAN CITED; Award Goes to Officer Killed in Trying to Disarm Man | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/early-support-of-kennedy-asked-of-state-delegation-buckley-will.html | Early Support of Kennedy Asked of State Delegation; Buckley Will Seek Action in Albany Thursday -- Warns on Indecision KENNEDY SUPPORT ASKED BY BUCKLEY | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-alice-6-hartman-bride-of-louis-henkin.html | Miss Alice 6. Hartman Bride of Louis Henkin | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/maiseluschechtman.html | MaiseluSchechtman | True | Special to The New Yen* Times. j | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/poles-like-soviet-back-israel-on-nazi-poles-supporting-israelis-on.html | Poles, Like Soviet, Back Israel on Nazi; POLES SUPPORTING ISRAELIS ON NAZI | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/educational-research-our-failure-to-pursue-inquiry-into-basic.html | Educational Research; Our Failure to Pursue Inquiry Into Basic Processes Examined | True | DAVID G. SALTEN,Superintendent of Schools, Long Beach. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/investment-manual-issued.html | Investment Manual Issued | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/far-eastern-balance-sheet.html | Far Eastern Balance Sheet | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/food-danish-dairy-cooperative-plants-daily-production-is-25000.html | Food: Danish Dairy; Cooperative Plant's Daily Production Is 25,000 Pounds of Cheese in the Summer | True | By Nan Ickeringill | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/cortazzo-victor-in-final-7-and-6-public-links-golfer-defeats.html | CORTAZZO VICTOR IN FINAL, 7 AND 6; Public Links Golfer Defeats Anderson and Captures Jersey Amateur Title | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/city-plan-to-build-a-midtown-garage-is-opposed-in-area.html | City Plan to Build A Midtown Garage Is Opposed in Area | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/maryhammond-attended-by-5-at-her-wedding-teacher-of-nursing-and.html | MaryHammond Attended by 5 At Her Wedding; Teacher of Nursing and Arthur W. Ticknor Marry in Suburbs | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/sarah-e-wheeler-bride-in-greenwich.html | Sarah E. Wheeler Bride in Greenwich | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/an-inquiry-into-tightness-and-ease-and-a-list-of-essential.html | An Inquiry Into Tightness and Ease and a List of Essential Definitions; SUPPLY OF MONEY HELD PERPLEXING | True | By Edward H. Collins | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/nixon-gets-a-brand-no-if-isnt-lbj.html | Nixon Gets a Brand; No, If Isn't L-B-J. | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/sxandra-l-littman-wed.html | SXandra L. Littman Wed | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ruth-m-yavner-married.html | Ruth M. Yavner Married | True | SiMdgI to The New Tort Time*. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/gops-convention-program-issued-by-national-committee-plan-for.html | G.O.P.'s Convention Program Issued by National Committee; Plan for Eisenhower's Talk Verified -- Voting for Vice President Moved Back | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/phiup-m-zemer-63-headed-royal-mbee.html | PHIUP M. ZEMER, 63, HEADED ROYAL M'BEE | True | Special to The New York Times. j | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ryukyuan-voices-regret.html | Ryukyuan Voices Regret | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/red-chinese-shells-kill-six.html | Red Chinese Shells Kill Six | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/stocks-end-firm-on-dutch-board-midweak-hesitancy-erased-as-wall.html | STOCKS END FIRM ON DUTCH BOARD; Mid-Weak Hesitancy Erased as Wall Street Reaction Tops Expectations | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/hawaiian-holiday-declared.html | Hawaiian Holiday Declared | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/advertising-where-the-imagination-has-room-to-soar.html | Advertising Where the Imagination Has Room to Soar | True | By Robert Alden | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-jacobs-married-to-william-dockser.html | Miss Jacobs Married To William Dockser | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/susan-friedmann-married.html | Susan Friedmann Married | True | Special to The New Yorfe TInti. I | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/edward-j-hart.html | EDWARD J. HART | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/200589-to-vassar-gift-from-class-of-10-lifts-alumnae-fund-to-804613.html | $200,589 TO VASSAR; Gift From Class of '10 Lifts Alumnae Fund to $804,613 | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/company-wins-contract.html | Company Wins Contract | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-rookie-drivers-die-in-grand-prix-stacey-and-bristow-killed-in.html | 2 ROOKIE DRIVERS DIE IN GRAND PRIX; Stacey and Bristow Killed in Separate Crashes in Race Won by Brabham | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/tv-oscar-levant-talks-interview-series-rerun-from-show-on-coast-has.html | TV: Oscar Levant Talks; Interview Series Rerun From Show on Coast Has Premiere on Channel 13 | True | By Jack Gould | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mlle-cros-takes-final-1-up.html | Mlle. Cros Takes Final, 1 Up | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/textron-electronics-elects-a-new-director.html | Textron Electronics Elects a New Director | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/1048-koreans-repatriated.html | 1,048 Koreans Repatriated | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/khrushchev-asks-peace-above-all-but-premier-renews-threat-to-strike.html | KHRUSHCHEV ASKS PEACE 'ABOVE ALL'; But Premier Renews Threat to Strike Back at Bases -- Coexistence Is Urged KHRUSHCHEV ASKS PEACE "ABOVE ALL" | True | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/anta-cites-atkinson-today.html | ANTA Cites Atkinson Today | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fog-hides-135-yachts-heading-for-bermuda.html | Fog Hides 135 Yachts Heading for Bermuda | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/algerian-parley-in-france-likely-rebels-expected-to-accept-today-de.html | ALGERIAN PARLEY IN FRANCE LIKELY; Rebels Expected to Accept Today de Gaulle's Offer on Cease-Fire Talks | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/chile-shaken-again-tremor-jolts-devastated-area-landslide-kills-18.html | CHILE SHAKEN AGAIN; Tremor Jolts Devastated Area -- Landslide Kills 18 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/nonskect-bill-backed-house-unit-would-let-cab-extend-certificates-a.html | NON-SKECT' BILL BACKED; House Unit Would Let C.A.B. Extend Certificates a Year | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/opera-verdis-un-giorno-di-regno-amato-troupe-offers-his-second-work.html | Opera: Verdi's 'Un giorno di regno'; Amato Troupe Offers His Second Work Performance Is Given at Town Hall | True | By John Briggs | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fisher-names-manager.html | Fisher Names Manager | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/weather-board-deluged-by-pictures-from-tiros.html | Weather Board Deluged By Pictures From Tiros | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/bombers-capture-75-and-53-games-coates-wins-8th-in-row-for-yanks-in.html | BOMBERS CAPTURE 7-5 AND 5-3 GAMES; Coates Wins 8th in 'Row for Yanks in Opener -- James Triumphs in Relief | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/indonesia-ruling-to-shut-java-line-law-barring-dutch-vessels.html | INDONESIA RULING TO SHUT JAVA LINE; Law Barring Dutch Vessels Affects Joint Company -- British Run to Continue | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/shop-clerk-told-to-stop-sweet-talk.html | Shop Clerk Told to Stop Sweet Talk | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/eichmanns-detention-extended.html | Eichmann's Detention Extended | True | Special to The Now York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/use-of-grammar-in-poster.html | Use of Grammar in Poster | True | SUZANNE P. ROOSEVELT. (Mrs. F.D. Roosevelt Jr.) | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/braves-score-32-after-43-defeat-gain-virtual-tie-for-second-by.html | BRAVES SCORE, 3-2, AFTER 4-3 DEFEAT; Gain Virtual Tie for Second by Splitting With Cards -- McMahon Saves Game | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/texts-of-addresses-by-president-eisenhower-and-premier-huh.html | Texts of Addresses by President Eisenhower and Premier Huh | True | By Premier Huh | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fbi-arrests-fifth-in-fake-bank-theft.html | F.B.I. ARRESTS FIFTH IN FAKE BANK THEFT | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/1year-maturities-are-77688649747.html | 1-YEAR MATURITIES ARE $77,688,649,747 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/yanks-give-collegian-75000-bonus.html | Yanks Give Collegian $75,000 Bonus | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ohnsoh-counts-on-experience-le-tells-iowa-democrats-party-needs-a.html | OHNSOH COUNTS ON 'EXPERIENCE'; le Tells Iowa Democrats Party Needs a Man With 'Gray in His Hair' | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-die-6-hurt-in-auto-crash.html | 2 Die, 6 Hurt in Auto Crash | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/demeters-triple-paces-86-victory-dodgers-tally-6-in-third-stuart.html | DEMETER'S TRIPLE PACES 8-6 VICTORY; Dodgers Tally 6 in Third -- Stuart Hits Grand Slam for Pirates -- Phils Win, 2-1 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/frank-g-wright.html | FRANK G. WRIGHT | True | SPwIal to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/anglican-says-doctor-need-use-only-regular-aids-to-save-a-ged.html | Anglican Says Doctor Need Use Only Regular Aids to Save A ged; Bishop of Exeter Rules Out 'Extraordinary Means' in Prolongation of Lives | True | By Seth S. Kingspecial to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/winners-are-named-in-drama-contest.html | WINNERS ARE NAMED IN DRAMA CONTEST | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/frank-parent-81-dies-presidents-high-school-coach-was-exlos-angeles.html | FRANK PARENT, 81, DIES; President's High School Coach Was Ex-Los Angeles Judge | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/rosewall-tops-head-in-final.html | Rosewall Tops Head in Final | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/japanese-leftists-plan-long-fight-to-void-us-pact-japans-leftists.html | Japanese Leftists Plan Long Fight To Void U.S. Pact; JAPAN'S LEFTISTS PLAN LONG FIGHT | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-hollingsworth-bride-of-s-p-towles.html | Miss Hollingsworth Bride of S. P. Towles | True | Special fo The New York Time*. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/atrocities-described.html | Atrocities Described | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/expelled-cuban-leaves-us.html | Expelled Cuban Leaves U.S. | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/naute-mia-scores-in-ox-ridge-show.html | NAUTE MIA SCORES IN OX RIDGE SHOW | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/senators-defeat-athletics-6-to-5-sweep-threegame-series-as-stobbs.html | SENATORS DEFEAT ATHLETICS, 6 TO 5; Sweep Three-Game Series as Stobbs Stops Rally -- Kucks Is Routed | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/joanne-hirsch-wed-to-michael-s-stern.html | Joanne Hirsch Wed To Michael S. Stern | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/track-and-field-efforts-on-coast-lift-olympic-stock-of-collegians.html | Track and Field Efforts on Coast Lift Olympic Stock of Collegians | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ford-grants-awarded-14-are-given-arts-fellowships-of-2500-to-7500.html | FORD GRANTS AWARDED; 14 Are Given Arts Fellowships of $2,500 to $7,500 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/joorubergerman.html | JooruBergerman | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/simonuhartman.html | SimonuHartman | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/state-hires-architect-gb-cummings-will-serve-as-building-code.html | STATE HIRES ARCHITECT; G.B. Cummings Will Serve as Building Code Consultant | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kasavubu-forms-a-congo-cabinet-sends-his-list-of-ministers-to-king.html | KASAVUBU FORMS A CONGO CABINET; Sends His List of Ministers to King Baudouin -- Rival May Block Approval | True | By Harry Gilroyspecial to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/prosper-buranelli-aide-oflowell-thomas-dead-_____-o.html | Prosper Buranelli, Aide ofLowell Thomas, Dead; _____, o Worked With Explorer 34 Years on Broadcasts, Films Co-Editor of the First Book of Crossword Puzzles in '24 | True | Special to Tn1/2 New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/crest-apparent-victor-jewetts-yawl-takes-bayside-event-bug-protest.html | CREST APPARENT VICTOR; Jewett's Yawl Takes Bayside Event, bugProtest Is Filed | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/wilson-defends-state-tax-rebate-lieutenant-governor-denies-charges.html | WILSON DEFENDS STATE TAX REBATE; Lieutenant Governor Denies Charges of Overtaxing and Favoring of Wealthy | True | By Clayton Knowles | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/cotton-is-mixed-in-slow-trying-range-of-futures-prices-for-weak-is.html | COTTON IS MIXED IN SLOW TRYING; Range of Futures Prices for Weak Is 10 Points Up to 6 Points Off | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2000-fiddle-pipe-fife-and-jig.html | 2,000 Fiddle, Pipe, Fife and Jig | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kennedy-asks-defense-buildup.html | Kennedy Asks Defense Buildup | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/criticism-of-defense-unfounded-gop-house-study-group-says.html | Criticism of Defense Unfounded, G.O.P. House Study Group Says; Administration Policy Backed by 15 Representatives -- Nixon's Role Applauded | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/george-wheeler-physician-78dies-superintendent-of-new-york-hospital.html | GEORGE WHEELER, PHYSICIAN, 78,DIES; Superintendent of New York Hospital, '42-49, Taught Bacteriology at Cornell __ 1/2 _ | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/states-school-boards-hopeful-of-taking-over-us-phone-tax-school.html | State's School Boards Hopeful Of Taking Over U.S. Phone Tax; SCHOOL DISTRICTS SEEK NEW TAXES | True | By Robert Metz | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/pupil-program-set-up-city-and-puerto-rico-to-join-in-tackling.html | PUPIL PROGRAM SET UP; City and Puerto Rico to Join in Tackling Problems Here | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/30-spend-2-weeks-in-bomb-shelter-pittsburgh-group-emerges-after.html | 30 SPEND 2 WEEKS IN BOMB SHELTER; Pittsburgh Group Emerges After Civil Defense Test of Confinement Reaction | True | By William G. Weartspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/naacp-asks-nazi-ban.html | N.A.A.C.P. Asks Nazi Ban | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-barbara-l-hesse-becomes-a-bride-here.html | Miss Barbara L. Hesse , Becomes a Bride Here | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/france-maps-end-of-trade-quotas-improvement-in-monetary-reserves.html | FRANCE MAPS END OF TRADE QUOTAS; Improvement in Monetary Reserves Spurs Nation to Liberalize Rules | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/shares-are-active-on-swiss-markets-trend-is-irregular.html | Shares Are Active On Swiss Markets; Trend Is Irregular | True | Special to THE NEW YORK TIMES. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/standard-brands-rebuffed-in-bid-planters-co-rejects-offer-as-court.html | STANDARD BRANDS REBUFFED IN BID; Planters Co. Rejects Offer as Court Fight Looms | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/tokyo-papers-report-welcome.html | Tokyo Papers Report Welcome | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/michael-p-sinnott-.html | MICHAEL P. SINNOTT \ | True | Special to The New York Times. ! | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mrs-roosevelt-analyzes-trend-says-liberal-groundswell-will-assist.html | MRS. ROOSEVELT ANALYZES TREND; Says Liberal Groundswell Will Assist Stevenson -- Notes Kennedy Gain | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/young-savoyards-play-it-seriously-but-tootight-trousers-and-shrill.html | YOUNG SAVOYARDS PLAY IT SERIOUSLY; But Too-Tight Trousers and Shrill Tones Lend Air of Whimsy to 'Pinafore' | True | By Richard Eder | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/paul-stokes-jr-becomes-fiance-of-phyllis-wolj-partner-in-real.html | Paul Stokes Jr. Becomes Fiance Of Phyllis WolJ; Partner in Real Estate Firm Will Marry an Alumna of Barat | True | SIMC?I to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ymha-started-in-union.html | Y.M.H.A. Started in Union | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/years-history.html | Year's History | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/1-killed-3-shot-in-bar-21yearold-suspect-seized-near-queens-tavern.html | 1 KILLED, 3 SHOT IN BAR; 21-Year-Old Suspect Seized Near Queens Tavern | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/union-challenges-purser-labor-vote.html | UNION CHALLENGES PURSER LABOR VOTE | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/moses-deplores-lag-in-road-work-warns-of-crisis-in-face-of-rising.html | MOSES DEPLORES LAG IN ROAD WORK; Warns of 'Crisis' in Face of Rising Number of Vehicles MOSES DEPLORES LAG IN ROAD WORK | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/soviet-to-rent-cars-to-tourists-for-summer-excursions-there.html | Soviet to Rent Cars to Tourists For Summer Excursions There | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/barbecue-or-broadway-its-sometimes-hard-to-tell.html | Barbecue or Broadway? It's Sometimes Hard to Tell | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-holbrook-wed-in-bedford-to-law-student-wellesley-alumna-bride.html | Miss Holbrook Wed in Bedford To Law Student; Wellesley Alumna Bride in St. Matthew's of Richard J. Birch | True | Special to The New York Time, | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/the-champion-and-the-challenger-here-for-bout.html | The Champion and the Challenger Here for Bout | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/okinawan-taunts-sole-hostile-note-enthusiastic-seoul-welcome.html | OKINAWAN TAUNTS SOLE HOSTILE NOTE; Enthusiastic Seoul Welcome Contrasts With Naha's 'Go Home' Shouts OKINAWAN TAUNTS ONE HOSTILE NOTE | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/wheat-futures-fell-last-week-prices-for-other-grains-and-for.html | WHEAT FUTURES FELL LAST WEEK; Prices for Other Grains and for Soybeans Held to Narrow Changes | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/missmabel-l-hannah.html | MISSMABEL L. HANNAH | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/votes-for-the-voteless.html | Votes for the Voteless | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/5-rescued-off-hyannis-anchored-in-fog-thursday-three-children-on.html | 5 RESCUED OFF HYANNIS; Anchored in Fog Thursday -- Three Children on Craft | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/medical-unit-gets-new-name.html | Medical Unit Gets New Name | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mkay-and-darlene-hard-carry-us-hopes-at-wimbledon-today.html | M'Kay and Darlene Hard Carry U.S. Hopes at Wimbledon Today | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/items-from-coast.html | Items From Coast | True | Special to The Hew York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/dominicans-protest-at-oas.html | Dominicans Protest at O.A.S. | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/city-warns-bus-lines-to-cut-vehicle-fumes.html | City Warns Bus Lines To Cut Vehicle Fumes | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/quemoy-soldier-carves-gift.html | Quemoy Soldier Carves Gift | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/random-notes-in-washington-slips-of-state-at-white-house-in-which.html | Random Notes in Washington: Slips of State at White House; In Which Diefenbaker Finds Himself Surrounded and His Land Redesignated | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/de-gaulle-and-diplomatic-games.html | De Gaulle and Diplomatic Games | True | By C.l. Sulzberger | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/a-satellite-from-another-world-may-be-in-orbit-scientist-says-alien.html | A Satellite From Another World May Be in Orbit, Scientist Says; ALIEN SATELLITE BELIEVED IN ORBIT | True | By Walter Sullivan | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/rebeccadewitt-wtgossettjr-will-be-married-student-at-stephens-and.html | RebeccaDeWitt; W.T.GossettJr. Will Be Married; Student at Stephens and Navy Reserve Ensign Become Affianced | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/layground-dedicated-named-for-brooklyn-hero-who-helped-stop-nazi.html | LAYGROUND DEDICATED; Named for Brooklyn Hero Who Helped Stop Nazi Attack | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/uuuuuuuuuuuuuuuu-noel-eve-alien-married-todredwardhdavis.html | uuuuuuuuuuuuuuuu Noel Eve Alien Married ToDr.EdwardH.Davis | True | Special to The New York Time*. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/methodist-rites-install-bishops-4-consecrated-in-capital-with.html | METHODIST RITES INSTALL BISHOPS; 4 Consecrated in Capital With Ancient Ceremony of Laying on of Hands | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/africans-at-odds-on-plan-for-unity-12nation-parley-to-debate-issue.html | AFRICANS AT ODDS ON PLAN FOR UNITY; 12-Nation Parley to Debate Issue of Alliance in Addis Ababa Session Today | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/gomulka-to-attend-congress.html | Gomulka to Attend Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/city-waives-oath-for-five-students-high-school-seniors-to-get.html | CITY WAIVES OATH FOR FIVE STUDENTS; High School Seniors to Get Diplomas Despite Refusals to Sign Loyalty Pledges CONSCIENCE IS AT ISSUE City Education Board Holds Public Hearing Thursday on Vow Requirement | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/foreign-tv-advances-149-new-stations-opened-since-first-of-year.html | FOREIGN TV ADVANCES; 149 New Stations Opened Since First of Year | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/baltimore-posts-20-10-victories-wilhelm-and-pappas-allow-tigers.html | BALTIMORE POSTS 2-0, 1-0 VICTORIES; Wilhelm and Pappas Allow Tigers Total of Only 5 Hits in 2 Games | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/delinquency-rise-feared-in-summer-job-shortage-delinquency-rise-is.html | Delinquency Rise Feared In Summer Job Shortage; DELINQUENCY RISE IS FEARED IN CITY | True | By Sam Kaplan | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/henri-c-haps.html | HENRI C. HAPS | True | Srecial to The New Yorlc Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/arts-center-sets-16-child-concerts-lincoln-project-to-sponsor.html | ARTS CENTER SETS 16 CHILD CONCERTS; Lincoln Project to Sponsor Philharmonic Series for Students at 50c Each | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/against-park-cafe.html | Against Park Cafe | True | ROSE F. DURST. (Mrs. Joseph Durst) | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/baptist-minister-named-us-driver-of-the-year.html | Baptist Minister Named U.S. Driver of the Year | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/benson-criticism-hinted-by-nixon-vice-president-campaigns-in.html | BENSON CRITICISM HINTED BY NIXON; Vice President Campaigns in Dakotas in Effort to Aid G.O.P. Candidates | True | By William M. BlairSpecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/neighbors-advice-often-a-problem-children-of-divorced-parents-agree.html | Neighbors' Advice Often a Problem, Children of Divorced Parents Agree | True | by Martin Tolchin | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mutual-funds-wellington-passes-milestone-it-steps-into-class-of-the.html | Mutual Funds: Wellington Passes Milestone; It Steps Into Class of the Giants With 300,000 Holders | True | By Alfred R. Zipser | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/the-mood-of-russia.html | The Mood of Russia | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/steel-operations-continue-to-drag-morale-seen-rising-because-many.html | STEEL OPERATIONS CONTINUE TO DRAG; Morale Seen Rising Because Many Believe Conditions Can Only Improve DEMAND LEVEL AT 50% Order Rise Expected After the Summer Vacations and Car Changeovers | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/screen-news.html | Screen News | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/j-earl-miller-.html | [ J. EARL MILLER ' | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/agreement-ends-shipyard-strike-bethlehem-steel-and-union-arrive-at.html | AGREEMENT ENDS SHIPYARD STRIKE; Bethlehem Steel and Union Arrive at Terms in Tie-up of Record 21 Weeks | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ruth-federman-wed-to-harris-silverstone.html | Ruth Federman Wed To Harris Silverstone; | True | Special to The New York Times. ' | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/queens-house-is-sold-48family-building-in-deal-store-structure.html | QUEENS HOUSE IS SOLD; 48-Family Building in Deal -- Store Structure Bought | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/guessing-game.html | Guessing Game | True | By Arthur Daley | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/penelope-hamilton-wed.html | Penelope Hamilton Wed | True | I SKClal to The New Yori Time*, | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/governor-omits-discurso-at-fete-talks-only-briefly-at-puerto-rican.html | GOVERNOR OMITS 'DISCURSO' AT FETE; Talks Only Briefly at Puerto Rican Festival Here to Speed Gift Giving | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/reserve-puzzled-by-money-decline-supply-as-shown-by-demand-deposits.html | RESERVE PUZZLED BY MONEY DECLINE; Supply as Shown by Demand Deposits Shows a Drop Since Last Summer OFFICIALS CONFOUNDED But Some Cite Lure of the U.S. Securities Market -- Circulation Steady | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/congressmen-abroad-care-in-authorizations-stricter-accountings-are.html | Congressmen Abroad; Care in Authorizations, Stricter Accountings Are Advocated | True | TED OLSON. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/nancy-j-sloat-d-h-flaxman-are-wed-here-mt-holyoke-graduate-is.html | Nancy J. Sloat, D. H. Flaxman Are Wed Here; Mt. Holyoke Graduate Is Married to 1956 Harvard Alumnus | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/eisenhower-vows-help-to-koreans-against-attack-pledge-to-national.html | EISENHOWER VOWS HELP TO KOREANS AGAINST ATTACK; Pledge to National Assembly Is Coupled With Warning to Keep Democracy PRESIDENT IS ACCLAIMED Addresses Legislature After Enthusiastic Welcome by Crowd of 1,500,000 HE URGES NATION BE DEMOCRATIC President Says Recipient of Help Must Demonstrate Stability and Unity | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/champions-prefight-retreat-proves-to-be-television-show.html | Champion's Pre-Fight 'Retreat' Proves to Be Television Show | True | By Howard M. Tuckner | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/dr-joaocarlos-munizls-dead-brazils-envoy-to-u-s-195356-exhead-of.html | Dr. JoaoCarlos Munizls Dead; Brazil's Envoy to U. S., 1953-56; Ex-Head of Country'* U. N. Delegation Was leader in Foreign Affairs Ministry | True | Special to The New Toik TIJMÍ. .1 | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/new-cause-urged-as-nations-goal-kitchell-assaying-debate-on-its.html | NEW CAUSE URGED AS NATION'S GOAL; Kitchell, Assaying Debate on Its Purpose, Asks Vision of a World Community | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/industrial-production-rises.html | Industrial Production Rises | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/music-caramoor-fete-wallenstein-directs-at-opening-concert.html | Music: Caramoor Fete; Wallenstein Directs at Opening Concert | True | By Eric Salzmanspecial To the Sew York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/francis-casswy-67-former-postal-awe.html | FRANCIS CASSWY, 67, FORMER POSTAL AWE | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/votes-by-congressmen-of-area-in-week.html | Votes by Congressmen of Area in Week | True | Compiled by Congressional Quarterly | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/congress-nears-political-tests-in-drive-to-quit-stakes-high-for.html | CONGRESS NEARS POLITICAL TESTS IN DRIVE TO QUIT; Stakes High for Nixon and Johnson -- Adjournment in 2 Weeks the Goal KEY ISSUES COMING UP Major Fights Likely on Care for Aged, Minimum Pay, Housing and School Aid CONGRESS NEARS POLITICAL TESTS | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/long-hits-by-red-sox-vanquish-slumping-indians-71-and-32.html | Long Hits by Red Sox Vanquish Slumping Indians, 7-1 and 3-2 | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/autos-jam-roads-to-freedomland-new-park-forced-to-stop-ticket-sales.html | AUTOS JAM ROADS TO FREEDOMLAND; New Park Forced to Stop Ticket Sales in Crush -- Beaches Draw Crowds | True | By Greg MacGregor | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/bay-state-drama-fete-cambridge-event-will-begin-july-5-with-henry.html | BAY STATE DRAMA FETE; Cambridge Event Will Begin July 5 With 'Henry IV' | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/son-for-mark-hatfield.html | Son for Mark Hatfield | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/inquiry-in-stabbing-police-seek-to-learn-if-gang-killed-boy-found.html | INQUIRY IN STABBING; Police Seek to Learn if Gang Killed Boy Found in River | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/la-salle-wins-title-20-hurrells-twohitter-beats-molloy-for-catholic.html | LA SALLE WINS TITLE, 2-0; Hurrell's Two-Hitter Beats Molloy for Catholic Crown | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/first-boston-corp-issues-bond-book.html | FIRST BOSTON CORP. ISSUES BOND BOOK | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fusionists-hopes-rise.html | Fusionists' Hopes Rise | True | By Leo Egan | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/head-of-group-picked-by-new-york-chamber.html | Head of Group Picked By New York Chamber | True | | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/-58-indianapolis-victor-dies-after-racer-flips.html | ' 58 Indianapolis Victor Dies After Racer Flips | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fantasi-triumphs-in-olympic-trial-hood-yacht-takes-55-meter-class.html | FANTASI TRIUMPHS IN OLYMPIC TRIAL; Hood Yacht Takes 5.5 Meter Class by Inches -- Wildcat Is 2d in Fleet of 11 | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/i-uuuuuuuuuuuu-constance-c-jones-wed-to-clergyman.html | I uuuuuuuuuuuu Constance C. Jones Wed to Clergyman | True | I Special to The New York Time*. f | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/night-vision-project-indiana-university-will-get-150000-for-driver.html | NIGHT VISION PROJECT; Indiana University Will Get 150,000 for Driver Study | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/pekingese-named-best-at-palmyra-ch-roh-kai-tommi-wins-in-a-field-of.html | PEKINGESE NAMED BEST AT PALMYRA; Ch. Roh Kai Tom-Mi Wins in a Field of 588 Dogs -- Great Dane Impresses | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/i-uuuuuuuuuuuuuuuuuuuu-_-william-slater.html | I uuuuuuuuuuuuuuuuuu_ WILLIAM SLATER | True | I Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/julia-c-swope-becomes-a-bride-inmassachusetts-graduate-of-mills-wed.html | Julia C. Swope Becomes a Bride InMassachusetts; Graduate of Mills Wed in Newton to Frank Malofim Child 3d | True | Swcla! to The New York Tiaes. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/aries-sets-pace-in-55craft-fleet-eaglet-leads-sclass-event-off-port.html | ARIES SETS PACE IN 55-CRAFT FLEET; Eaglet Leads S-Class Event Off Port Washington -- 210 Race Taken by Harpoon | True | By Gordon S. White Jr.special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/panic-over-tokyo-opposed-by-dillon-dillon-opposes-panic-on-tokyo.html | Panic' Over Tokyo Opposed by Dillon; DILLON OPPOSES 'PANIC' ON TOKYO | True | By Dana Adams Schmidtspecial to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/lehigh-warehouse-names-aide.html | Lehigh Warehouse Names Aide | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/buyers-leave-city-as-showings-close.html | BUYERS LEAVE CITY AS SHOWINGS CLOSE | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mrs-palmer-h-ogoen.html | MRS. PALMER H. OGOEN | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/accra-and-moscow-to-exchange-visits.html | ACCRA AND MOSCOW TO EXCHANGE VISITS | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/wax-figure-found-london-recovers-tussaud-item-of-armstrongjones.html | WAX FIGURE FOUND; London Recovers Tussaud Item of Armstrong-Jones | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/150000-payment-for-salt-held-up-city-is-blocking-suppliers-funds-in.html | $150,000 PAYMENT FOR SALT HELD UP; City Is Blocking Supplier's Funds in Alleged Fraud of $176,599 Over 5 Years 150,000 PAYMENT FOR SALT HELD UP | True | By Wayne Phillips | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/french-in-test-blast-detonation-87-miles-up-aimed-at-measuring.html | FRENCH IN TEST BLAST; Detonation 87 Miles Up Aimed at Measuring Shock Waves | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/tom-bosley-takes-tvmystery-role-fiorello-star-to-appear-on-july-5.html | TOM BOSLEY TAKES TV-MYSTERY ROLE; ' Fiorello!' Star to Appear on July 5 -- 'This Is Your Life' to Rerun Lowell Thomas | True | By Val Adams | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/satellites-lose-in-soviet-trade-study-shows-prices-favor-free-lands.html | SATELLITES LOSE IN SOVIET TRADE; Study Shows Prices Favor Free Lands Over Those of Eastern Europe SATELLITES LOSE IN SOVIET TRADE | True | By Harry Schwartz | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-die-in-jungle-crash-4-survive-mats-crackup-in-northern-surinam.html | 2 DIE IN JUNGLE CRASH; 4 Survive M.A.T.S. Crack-Up in Northern Surinam | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/montauk-boat-fleet-is-blessed-by-priest-in-5th-annual-rites.html | Montauk Boat Fleet Is Blessed by Priest In 5th Annual Rites | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/stopover-at-wake-listed.html | Stopover at Wake Listed | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/leftist-laborites-bid-gaitskell-quit.html | LEFTIST LABORITES BID GAITSKELL QUIT | True | Special to The New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/national-purpose-restons-analysis-the-nation-needs-a-president-who.html | National Purpose: Reston's Analysis; The Nation Needs a President Who Will Lead, Not Follow, It | True | By James Reston | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/builders-discuss-downtown-decay-1000-attending-convention-in.html | BUILDERS DISCUSS DOWNTOWN DECAY; 1,000 Attending Convention in Philadelphia to Hear of a Common Problem | True | By Thomas W. Ennisspecial To the New York Times. | 1988-01-22 | RE0000373166 | RE0000373166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/missionaries-praised-cleric-say-their-perspective-of-world-is.html | MISSIONARIES PRAISED; Cleric Say Their Perspective of World Is Unmatched | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/symington-backs-burdick.html | Symington Backs Burdick | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-20 | 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mikoyan-to-open-oslo-exhibit.html | Mikoyan to Open Oslo Exhibit | True | | 1988-01-22 | RE0000373166 | RE0000373166 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/village-stable-to-be-demolished-manhattans-last-home-for-dray.html | 'VILLAGE' STABLE TO BE DEMOLISHED; Manhattan's Last Home for Dray Horses to Make Way for Apartments | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/arbitrator-role-upheld-by-court-high-tribunal-in-3-rulings-votes-to.html | ARBITRATOR ROLE UPHELD BY COURT; High Tribunal, in 3 Rulings, Votes to Curb Interference From Federal Bench | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/gotham-ball-is-set-for-plaza-nov-24.html | Gotham Ball Is Set For Plaza Nov. 24 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/harlem-democrat-is-cool-to-reform.html | HARLEM DEMOCRAT IS COOL TO REFORM | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/presbyterian-center-names-head.html | Presbyterian Center Names Head | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lvaro-m-garcia-f-cigar-firm-dies-resident-of-garcia-y-vega-had-led.html | LVARO M. GARCIA F CIGAR FIRM DIES; resident of Garcia y Vega Had Led Manufacturers Association in 1937-45 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/fallen-champion-smiles-departs-johansson-lauds-fatterson-but-puts.html | FALLEN CHAMPION SMILES, DEPARTS; Johansson Lauds Patterson but Puts Off Interview at Least Until Today | True | By Frank M. Blunk | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lahr-ends-football-career.html | Lahr Ends Football Career | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/trujillo-rejects-rights-charge.html | Trujillo Rejects Rights Charge | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/objective-study-of-welfare-seen-legislator-tells-colleagues-state.html | OBJECTIVE STUDY OF WELFARE SEEN; Legislator Tells Colleagues State Inquiry Will Have No Political Repercussions | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pressure-to-end-air-strike-grows-federal-courts-and-union-urge.html | PRESSURE TO END AIR STRIKE GROWS; Federal Courts and Union Urge Pilots to Return -- National Threat Eased | True | By Richard Witkin | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dealers-waiting-for-major-shift-institutions-taking-little-part-in.html | DEALERS WAITING FOR MAJOR SHIFT; Institutions Taking Little Part in Dealings -- New Federal Issue Slated | True | By Paul Heffernan | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/frankfurt-murder-trial-opens.html | Frankfurt Murder Trial Opens | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/msgr-l-curtis-tier-nan-dies-chaplain-in-both-world-wars-f-o-.html | Msgr. L. Curtis Tier nan Dies; Chaplain in Both World Wars f, O . | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/moreland-signed-by-pistons.html | Moreland Signed by Pistons | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-decline-of-governors-as-candidates.html | The Decline of Governors as Candidates | True | By Arthur Krock | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/omnibus-slated-on-nbc-in-fall-alistair-cooke-to-return-as-tvseries.html | 'OMNIBUS' SLATED ON N.B.C. IN FALL; Alistair Cooke to Return as TV-Series Host -- College for Deaf to Stage Play | True | By Val Adams | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/gomes-to-box-elorde-again.html | Gomes to Box Elorde Again | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/family-income-rose-to-5417-peak-in-59.html | Family Income Rose To $5,417 Peak in '59 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/mine-union-leader-guilty-of-bribery.html | MINE UNION LEADER GUILTY OF BRIBERY | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/big-board-stops-a-stop-order.html | Big Board Stops a Stop Order | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pacific-far-east-wins-a-round-in-battle-for-service-to-hawaii.html | Pacific Far East Wins a Round In Battle for Service to Hawaii | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/main-census-rise-found-in-suburbs-twothirds-of-population-increase.html | MAIN CENSUS RISE FOUND IN SUBURBS; Two-Thirds of Population Increase From '50 to '60 Was Outside the Cities | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/welcomed-by-britain.html | Welcomed by Britain | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rebels-in-algeria-accept-a-peace-parley-in-paris-abbas-to-lead.html | Rebels in Algeria Accept A Parley in Paris; Abbas to Lead Delegation to Meet With de Gaulle to End Long War ALGERIAN REBELS AGREE TO PARLEY | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/catholics-weigh-teaching-of-sex-2-physicians-disagree-on-value-of.html | CATHOLICS WEIGH TEACHING OF SEX; 2 Physicians Disagree on Value of Mixed Sessions for Marital Counseling | True | By John Wickleinspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/live-shell-found-in-subway.html | Live Shell Found in Subway | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/drama-a-new-last-act-the-fight-played-by-method-actors.html | Drama: A New Last Act; The Fight,' Played by Method Actors | True | By Brooks Atkinson | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/booksauthors.html | Books-Authors | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/francis-a-bryant.html | FRANCIS A. BRYANT | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/census-totals-for-major-cities-and-nearby-areas.html | Census Totals for Major Cities and Near-by Areas | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/president-seeks-advice-of-seouls-little-league.html | President Seeks Advice Of Seoul's Little League | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/leprosy-funds-urged-world-medical-group-finds-disease-still.html | LEPROSY FUNDS URGED; World Medical Group Finds Disease Still Baffling | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/contract-bridge-an-error-of-omission-may-be-overlooked-with-blame.html | Contract Bridge; An Error of Omission May Be Overlooked, With Blame Falling on Wrong Player | True | By Albert H. Morehead | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/state-eases-curb-on-bank-mergers-will-permit-unissued-stock-up-to-5.html | STATE EASES CURB ON BANK MERGERS; Will Permit Unissued Stock Up to 5% of Total for Use in Acquisitions RESTRICTION IS ENDED Aide Notes New Law Gives the Department Control Over Such Deals | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/commodities-steady-index-of-854-on-friday-was-same-as-on-thursday.html | COMMODITIES STEADY; Index of 85.4 on Friday Was Same as on Thursday | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eaton-urges-us-modify-arms-plan-eaton-urges-that-us-revise-arms.html | Eaton Urges U.S. Modify Arms Plan; Eaton Urges That U.S. Revise Arms Plan to Counter Soviet | True | By Dana Adams Schmidtspecial To the New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/paul-lazares-have-child.html | Paul Lazares Have Child | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/state-acts-to-seize-2-brooklyn-slums.html | STATE ACTS TO SEIZE 2 BROOKLYN SLUMS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ostracism-asked-for-south-africa-nationalists-at-addis-ababa-talks.html | OSTRACISM ASKED FOR SOUTH AFRICA; Nationalists at Addis Ababa Talks Urge New States to Shun Diplomatic Ties | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/binding-us-pledge-to-manila-foreseen.html | BINDING U.S. PLEDGE TO MANILA FORESEEN | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/carolina-drawl-leads-to-quick-li-arrest.html | Carolina Drawl Leads To Quick L.I. Arrest | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/urzettas-71-wins-in-golf.html | Urzetta's 71 Wins in Golf | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/5-seized-in-bombing-nicaragua-accuses-youths-in-blast-that-killed.html | 5 SEIZED IN BOMBING; Nicaragua Accuses Youths in Blast That Killed Guard | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/news-of-a-paris-peace-parley-is-received-calmly-in-algeria-no.html | News of a Paris Peace Parley Is Received Calmly in Algeria; No Incidents Occur as Word Spreads -- Europeans Fear Outcome of Talks | True | By Henry Tanner | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rockefeller-to-aid-some-candidates-plans-to-campaign-across-country.html | ROCKEFELLER TO AID SOME CANDIDATES; Plans to Campaign Across Country for Republicans Who Agree With Him | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/gerosa-suspends-salt-inspector-aide-named-as-receiver-of-3050-in.html | GEROSA SUSPENDS SALT INSPECTOR; Aide Named as Receiver of $3,050 in Bribes -- Inquiry to Hear Spagna Today GEROSA SUSPENDS SALT INSPECTOR Inspector Suspended After Study | True | By Peter Kihss | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/museums-tell-their-secrets-of-silver-care.html | Museums Tell Their Secrets Of Silver Care | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/editor-is-found-dead-miami-police-say-woman-hanged-herself-in-hotel.html | EDITOR IS FOUND DEAD; Miami Police Say Woman Hanged Herself in Hotel | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/old-indian-canoe-gets-a-new-berth-at-museum-here.html | Old Indian Canoe Gets a New Berth At Museum Here | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/gm-holdens.html | G.M. HOLDEN'S | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/son-to-the-frank-spitalnys.html | Son to the Frank Spitalnys | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/mayor-supports-kennedy-to-spur-bandwagon-move-wagner-plans-new.html | MAYOR SUPPORTS KENNEDY TO SPUR BANDWAGON MOVE; Wagner Plans New Attempt to Win Delegate Seats for Mrs. Roosevelt, Lehman WAGNER SUPPORTS SENATOR KENNEDY | True | By Leo Egan | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/li-judge-goes-on-trial.html | L.I. Judge Goes on Trial | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/sara-kiley-engaged-to-donald-goellner.html | Sara Kiley Engaged To Donald Goellner | True | Special to The New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/earnings-raised-by-southern-co-net-198-a-share-in-the-12-months.html | EARNINGS RAISED BY SOUTHERN CO.; Net $1.98 a Share in the 12 Months Ended on May 31, Against $1.79 in '59 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/renewal-plans-of-cities-studied-7-towns-projects-outlined-at.html | RENEWAL PLANS OF CITIES STUDIED; 7 Towns' Projects Outlined at Philadelphia Parley of Building Owners | True | By Thomas W. Ennisspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/welfare-league-aides-plan-thursday-benefit.html | Welfare League Aides Plan Thursday Benefit | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/art-spaniards-aplenty-painters-represented-at-guggenheim-museum-and.html | Art: Spaniards Aplenty; Painters Represented at Guggenheim Museum and at Bertha Schaefer's | True | By John Canaday | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ideology-of-japans-rioters.html | Ideology of Japan's Rioters | True | FRANK A. SIEVERMAN, Jr. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rose-a-taaffe.html | ROSE A. TAAFFE | True | SMCIal to The New Turk Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/licensing-payola-charged-to-fcc.html | LICENSING PAYOLA CHARGED TO F.C.C. | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/monaco-backs-decision.html | Monaco Backs Decision | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jan-lehane-withdraws.html | Jan Lehane Withdraws | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/beer-pricing-decision-anheuserbusch-violated-trust-act-high-court.html | BEER PRICING DECISION; Anheuser-Busch Violated Trust Act, High Court Rules | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/field-fund-elects-3-consultant-exeducator-and-lawyer-named-to-board.html | FIELD FUND ELECTS 3; Consultant, Ex-Educator and Lawyer Named to Board | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/british-war-loan-at-low-in-london-issue-off-7s-6d-to-u6039-as-gilt.html | BRITISH WAR LOAN AT LOW IN LONDON; Issue Off 7s. 6d. to u60/3/9 as Gilt Edges Fail to Attract Investors | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/gen-m-arthur-says-japan-can-bar-riots.html | GEN. M' ARTHUR SAYS JAPAN CAN BAR RIOTS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/high-court-rejects-pension-plea-by-man-deported-as-former-red.html | High Court Rejects Pension Plea By Man Deported as Former Red | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/judge-rules-pact-with-club-invalid-cannon-now-is-free-to-play-with.html | JUDGE RULES PACT WITH CLUB INVALID; Cannon Now Is Free to Play With Oilers in New Loop -- Flowers' Trial Starts | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ellis-ties-record.html | Ellis Ties Record | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/fox-triumphs-in-tennis-roberts-and-don-ralph-also-gain-in-ncaa.html | FOX TRIUMPHS IN TENNIS; Roberts and Don Ralph Also Gain in N.C.A.A. Tourney | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/johnb-kelly-sr-contractor-dies-fathar-of-princess-grace-l12d.html | JOHN B. KELLY SR, CONTRACTOR, DIES; Fathar of Princess Grace L1/2d Philadelphia Firm u Olympic Rowing Champion | True | Si1/2eUl to Thi Nwr York TtoH | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/two-teams-tie-at-67-marrperry-win-fenway-golf-honors-on-match-of.html | TWO TEAMS TIE AT 67; Marr-Perry Win Fenway Golf Honors on Match of Cards | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/high-speeds-to-be-cut-legislation-required-to-slow-cars-in-all.html | High Speeds to Be Cut; Legislation Required to Slow Cars in All Grand Prix Racing Competition | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/leonard-in-golf-tourney.html | Leonard in Golf Tourney | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/tibet-pressing-sikkim-red-chinese-said-to-send-peasants-across.html | TIBET PRESSING SIKKIM; Red Chinese Said to Send Peasants Across Border | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/governor-undismayed.html | Governor Undismayed | True | special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/detroit-edison.html | DETROIT EDISON | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/hospital-trustee-elected.html | Hospital Trustee Elected | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/boy-dies-after-fire-collapses-as-small-blaze-in-building-is-put-out.html | BOY DIES AFTER FIRE; Collapses as Small Blaze in Building Is Put Out | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nancy-heilpern-wed-to-samuel-gordon-2d.html | Nancy Heilpern Wed To Samuel Gordon 2d | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/van-johnson-signed-for-play.html | Van Johnson Signed for Play | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/kerwin-wins-toronto-bout.html | Kerwin Wins Toronto Bout | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/new-ge-computer-has-many-uses.html | New G.E. Computer Has Many Uses | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/blast-shakes-philadelphia.html | Blast Shakes Philadelphia | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/raises-proposed-at-city-colleges-board-of-higher-education-also.html | RAISES PROPOSED AT CITY COLLEGES; Board of Higher Education Also Approves Addition of 205 Faculty Positions COST PUT AT 3 MILLION Pay Increases Range From $200 for Clerical Aides to $5,000 for Presidents | True | By Robert H. Terte | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/crosley-divorce-granted.html | Crosley Divorce Granted | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/buffalo-bills-sign-sliva.html | Buffalo Bills Sign Sliva | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/finch-trial-postponed.html | Finch Trial Postponed | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lachner-joins-revlon.html | Lachner Joins Revlon | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/tax-repeal-urged-to-save-theatre-representative-lindsay-to-ask-end.html | TAX REPEAL URGED TO SAVE THEATRE; Representative Lindsay to Ask End of Federal Levy -- Sees Need for City to Act | True | By Arthur Gelb | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/argentina-fires-up-furnaces-of-its-largest-steel-complex.html | Argentina Fires Up Furnaces Of Its Largest Steel Complex | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ground-will-be-broken-today-for-21story-hotel.html | Ground Will Be Broken Today for 21-Story Hotel | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/high-court-voids-voteinquiry-bar-enables-civil-rights-board-to-move.html | HIGH COURT VOIDS VOTE-INQUIRY BAR; Enables Civil Rights Board to Move in South Without Naming Negro Informants Supreme Court Upsets Curbs on Voting Inquiry Opens Way for Civil Rights Board to Act in South Anonymity of Negroes With Complaints Is Protected | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/state-report-on-blind-shows-increase-of-1258-last-year.html | State Report on Blind Shows Increase of 1,258 Last Year | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/highway-bus-ban-upheld-regulation-providing-restrictions-on-states.html | Highway Bus Ban Upheld; Regulation Providing Restrictions on State's Parkways Cited | True | ROBERT MOSES,Chairman, State Council of Parks. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/johnson-takes-stand-for-presidential-golf.html | Johnson Takes Stand For Presidential Golf | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/milk-support-bill-gains.html | Milk Support Bill Gains | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/wallitsch-triumph-in-semifinal-bout.html | WALLITSCH TRIUMPH IN SEMI-FINAL BOUT | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/bibs-add-amusing-note-to-barbecue-and-picnic.html | Bibs Add Amusing Note To Barbecue and Picnic | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ge-to-shut-down-appliance-plant-louisville-ky-factory-to-close-for.html | G.E. TO SHUT DOWN APPLIANCE PLANT; Louisville, Ky., Factory to Close for a Week -- Heavy Inventories Are Cited | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/court-restrains-a-jersey-broker-jp-howall-co-and-chief-michael-la.html | COURT RESTRAINS A JERSEY BROKER; J.P. Howall & Co. and Chief, Michael La Marca, Barred From Fraudulent Deals | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/city-delays-shifts-to-oneway-traffic.html | CITY DELAYS SHIFTS TO ONE-WAY TRAFFIC | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/91day-bills-climb-to-2613-182day-issue-rises-to-2877.html | 91-Day Bills Climb to 2.613%; 182-Day Issue Rises to 2.877% | True | Special to the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/two-boys-rescued-5-12-days-on-lake.html | TWO BOYS RESCUED; 5 1/2 DAYS ON LAKE | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/walter-kidde-names-officer.html | Walter Kidde Names Officer | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/san-francisco-earthquake.html | San Francisco Earthquake | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/cotton-weakens-in-most-positions-near-october-off-1-point-others.html | COTTON WEAKENS IN MOST POSITIONS; Near October Off 1 Point -- Others Bid 4 Up to as Much as 8 Down | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/kishi-resignation-is-reported-near-he-is-said-to-have-stated-he.html | KISHI RESIGNATION IS REPORTED NEAR; He Is Said to Have Stated He Will Quit After Pact With U.S. Is Effective Kishi Said to State Willingness To Quit After Treaty Is Effective | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eastchester-land-sold-to-first-national-city.html | Eastchester Land Sold To First National City | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/indian-president-in-moscow.html | Indian President in Moscow | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/state-power-unit-offering-bonds-100-million-borrowing-in-market.html | STATE POWER UNIT OFFERING BONDS; 100 Million Borrowing in Market Today to Finance the Niagara Project | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/harvester-elevates-bradley.html | Harvester Elevates Bradley | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/two-lose-pier-appeal-exconvicts-denied-a-stay-of-testimony-in.html | TWO LOSE PIER APPEAL; Ex-Convicts Denied a Stay of Testimony in Inquiry | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nohitter-hurled-by-seger.html | No-Hitter Hurled by Seger | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/250000-for-stevenson-petitions-cited-at-opening-of-a-campaign-base.html | 250,000 FOR STEVENSON; Petitions Cited at Opening of a Campaign Base Here | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/chairman-or-big-utility-on-two-kemper-boards.html | Chairman or Big Utility On Two Kemper Boards | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/colie-scores-with-complex-iii-in-olympic-trial-for-55-meters.html | Colie Scores With Complex III In Olympic Trial for 5.5 Meters | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jersey-ban-asked-on-air-pollution-blanket-regulation-backed-by-2.html | JERSEY BAN ASKED ON AIR POLLUTION; Blanket Regulation Backed by 2 Citizens' Groups -- Industry Unit Protests | True | By George Cable Wrightspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/steel-production-scheduled-to-drop-to-61-this-week.html | Steel Production Scheduled to Drop to 61% This Week | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-and-britain-map-trade.html | Soviet and Britain Map Trade | True | Special to The New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/brooklyn-boy-slain-gang-attack-is-seen.html | BROOKLYN BOY SLAIN; GANG ATTACK IS SEEN | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/stanford-golfer-sets-ncaa-pace-seanor-leg-bandaged-after-auto.html | STANFORD GOLFER SETS N.C.A.A. PACE; Seanor, Leg Bandaged After Auto Accident, Shoots 69 in Qualifying Round | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lebaron-trade-sought-washington-willing-to-send-back-to-dallas.html | LEBARON TRADE SOUGHT; Washington Willing to Send Back to Dallas Cowboys | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/susan-buell-bride-of-lieut-paul-abry.html | Susan Buell Bride Of Lieut. Paul Abry | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/titan-ii-will-carry-a-bigger-warhead.html | TITAN II WILL CARRY A BIGGER WARHEAD | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/2-mountain-climbers-killed-in-fall.html | 2 Mountain Climbers Killed in Fall | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/champions-finest-hour-came-from-blooding-of-a-year-ago-pattersons.html | Champion's Finest Hour Came From 'Blooding' of a Year Ago; Patterson's Fists Write Dramatic Answer to Detractors -- Promoters Hopeful of Staging Rematch in New York | True | By Deane McGowen | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dusty-home-is-happier-expert-says.html | Dusty Home Is Happier, Expert Says | True | By Cynthia Kelloggspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lola-fisher-leaves-my-fair-lady-cast.html | LOLA FISHER LEAVES 'MY FAIR LADY' CAST | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/menzies-asks-aid-to-africa.html | Menzies Asks Aid to Africa | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/kunkel-wins-medal-in-new-jersey-golf.html | KUNKEL WINS MEDAL IN NEW JERSEY GOLF | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/screen-news-and-notes.html | Screen News and Notes | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/durocher-0doul-sauer-ruled-out-giant-president-to-check-others.html | DUROCHER, 0'DOUL, SAUER RULED OUT; Giant President to Check Others Carefully Before Picking New Manager | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/giambonnerubienen.html | GiambonneruBienen | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/-miss-mary-cragin-engagd-to-marry.html | ! Miss Mary Cragin Engagd to Marry | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ungar-says-he-aided-jack-in-hope-of-winning-favors-ungar-tells-jury.html | Ungar Says He Aided Jack In Hope of Winning Favors; UNGAR TELLS JURY JACK HELPED HIM | True | By Russell Porter | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/100billion-budget-is-feared-by-stans.html | 100-BILLION BUDGET IS FEARED BY STANS | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/white-stops-katsumata.html | White Stops Katsumata | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-policy-affirmed.html | Soviet Policy Affirmed | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/suspect-in-murder-admits-2d-slaying.html | SUSPECT IN MURDER ADMITS 2D SLAYING | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eisenhower-ends-9day-asian-tour-hailed-in-hawaii-received-with.html | EISENHOWER ENDS 9-DAY ASIAN TOUR; HAILED IN HAWAII; Received With 'Aloha' Shouts on Return From Pacific Goodwill Journey GREETED BY GOV. QUINN President Pays Tribute to 50th State as a Land of Racial Concord SHOUTS OF 'ALOHA' GREET PRESIDENT Governor Hails His Efforts on goodwill Journey to the Far East | True | By Harrison E. Salisburyspecial To the New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rhee-in-hawaii-fishes.html | Rhee, in Hawaii, Fishes | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/writers-approve-pact-tvfilm-unit-on-coast-votes-on-contract-ending.html | WRITERS APPROVE PACT; TV-Film Unit on Coast Votes on Contract, Ending Strike | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/a-strike-that-wasnt-called.html | A Strike That Wasn't Called | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/womans-place-is-in-the-.html | Woman's Place Is in the . . . | True | | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jersey-junior-golf-advanced.html | Jersey Junior Golf Advanced | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/monica-n-starkman-to-be-married-in-july.html | Monica N. Starkman To Be Married in July | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/scow-captains-vote-to-join-seafarers.html | SCOW CAPTAINS VOTE TO JOIN SEAFARERS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/car-drags-policeman-woman-in-doubleparked-auto-tries-to-avoid.html | CAR DRAGS POLICEMAN; Woman in Double-Parked Auto Tries to Avoid Summons | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/andrea-cines-married.html | Andrea Cines Married | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dr-hubert-schem-paleontologist-62.html | DR. HUBERT SCHEM, PALEONTOLOGIST, 62 | True | Specibl to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/j-edward-quinn.html | J. EDWARD QUINN | True | Spscibl to The N1/2w York Tlmei. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/teacher-affidavits-face-2d-court-test.html | TEACHER AFFIDAVITS FACE 2D COURT TEST | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/peru-scoring-against-inflation-finance-minister-is-successful-in.html | Peru Scoring Against Inflation; Finance Minister Is Successful in Fight to Bar Cost Rise Beltran, in Office 11 Months, Attracting Wide Attention PERU IS WINNING INFLATION FIGHT | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/itek-corp.html | Itek Corp. | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/melee-broken-up-by-police-detail-no-one-reported-injured-after-mob.html | MELEE BROKEN UP BY POLICE DETAIL; No One Reported Injured After Mob Smashes In 2 Polo Grounds Gates | True | By Howard M. Tuckner | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/copper-declines-25-to-34-points-other-commodity-futures-prices.html | COPPER DECLINES 25 TO 34 POINTS; Other Commodity Futures Prices Generally Fall in Quiet Trading Here | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/brown-shoe-to-get-high-court-review.html | BROWN SHOE TO GET HIGH COURT REVIEW | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/inaugural-committee-named.html | Inaugural Committee Named | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-leola-armour-prospective-bride.html | Miss Leola Armour Prospective Bride | True | Special to The Ne^ifork Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/3000yearold-tomb-is-found-on-site-of-ancient-jordan-city.html | 3,000-Year-Old Tomb Is Found On Site of Ancient Jordan City | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/patterson-knocks-out-johansson-in-5th-first-to-regain-the.html | Patterson Knocks Out Johansson in 5th; First to Regain the Heavyweight Title; LEFT HOOK TO JAW ENDS FIGHT IN 5TH 31,892 at Polo Grounds See Johansson Counted Out on Second Knockdown | True | By Joseph C. Nichols | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/okinawa-students-bally.html | Okinawa Students Bally | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/british-consul-gets-sendoff-from-city.html | BRITISH CONSUL GETS SEND-OFF FROM CITY | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/earle-r-koons-57-estatelaw-expert.html | EARLE R. KOONS, 57, ESTATE-LAW EXPERT | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/andover-skipper-wins-two-races-kip-scores-in-division-b-of.html | ANDOVER SKIPPER WINS TWO RACES; Kip Scores in Division B of Interscholastic Regatta on Manhasset Bay | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/tito-and-nasser-urge-greater-role-for-neutrals-2-presidents-deplore.html | Tito and Nasser Urge Greater Role for Neutrals; 2 Presidents Deplore Failure of Summit Parley Arab Leader Ends a Week's Visit to Yugoslavia | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/a-partys-little-men.html | A Party's Little Men | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/israel-berman-78-dies-fought-for-jewish-socialist-party-bund-in.html | ISRAEL BERMAN, 78, DIES; Fought for Jewish Socialist Party Bund in Russia | True | | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/most-of-sweden-remained-asleep-the-few-who-heard-fight-showed.html | MOST OF SWEDEN REMAINED ASLEEP; The Few Who Heard Fight Showed Little Emotion Over Ingemar's Fate | | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/filly-sets-mark-in-triumph-bowl-of-flowers-runs-5-12-furlongs-in.html | FILLY SETS MARK IN TRIUMPH; Bowl of Flowers Runs 5 1/2 Furlongs in 1:04 1/5 and Nips Favored Shuette | True | By William R. Conklin | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-sets-up-economic-body-to-coordinate-industrial-areas-new.html | Soviet Sets Up Economic Body To Coordinate Industrial Areas; New Council Will Administer Regions of the Russian Republic to Improve Management of Enterprises | | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/robin-hood-dell-opens-its-season-first-concert-of-series-at.html | ROBIN HOOD DELL OPENS ITS SEASON; First Concert of Series at Philadelphia Park Presents Peerce and Miss Hurley | True | By John Briggsspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/future-teachers-weak-in-english-10-in-100-here-fail-to-meet-minimum.html | FUTURE TEACHERS WEAK IN ENGLISH; 10 in 100 Here Fail to Meet Minimum Written Standard, Official Tells Parley | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/champion-dances-at-bouts-finish-pattersons-joy-is-evident-as.html | CHAMPION DANCES AT BOUT'S FINISH; Patterson's Joy Is Evident as Referee Reaches 7 of Count Over Johansson | True | By Arthur Daley | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/raul-castro-scorns-us-foreign-policy.html | RAUL CASTRO SCORNS U.S. FOREIGN POLICY | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/grocery-trade-lauded-groups-president-finds-the-industry-in-sound.html | GROCERY TRADE LAUDED; Group's President Finds the Industry in Sound Shape | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pace-is-captured-by-stormy-dream-cruise-guides-favorite-to-1-14.html | PACE IS CAPTURED BY STORMY DREAM; Cruise Guides Favorite to 1 1/4 Length Victory in Feature at Yonkers | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/proviso-is-upheld-in-railstrike-ban.html | PROVISO IS UPHELD IN RAIL-STRIKE BAN | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/harvard-medical-appoints.html | Harvard Medical Appoints | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/diplomats-stepson-hurt-in-auto-chase.html | DIPLOMAT'S STEPSON HURT IN AUTO CHASE | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/athletics-score-over-red-sox-96-carey-returns-to-action-and-drives.html | ATHLETICS SCORE OVER RED SOX, 9-6; Carey Returns to Action and Drives Home Four Runs -- Kutyna Victor in Relief | | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/herter-asks-senate-to-approve-treaty.html | HERTER ASKS SENATE TO APPROVE TREATY | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/selloff-slashes-all-grain-prices-rye-leads-drop-on-word-of-canadian.html | SELL-OFF SLASHES ALL GRAIN PRICES; Rye Leads Drop on Word of Canadian Sale -- Soybeans Register Deep Losses | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/expolish-captain-a-us-citizen.html | Ex-Polish Captain a U.S. Citizen | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/short-interest-eased-in-month-big-board-total-on-june-15-was.html | SHORT INTEREST EASED IN MONTH; Big Board Total on June 15 Was 3,239,342 Shares, Off From 3,321,923 in May | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/factor-division-chief-appointed-by-talcott.html | Factor Division Chief Appointed by Talcott | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/3-educators-press-for-aid-to-schools.html | 3 EDUCATORS PRESS FOR AID TO SCHOOLS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/edward-w-jeffcott.html | EDWARD W. JEFFCOTT | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/research-aide-elected-texas-sulphur-officer.html | Research Aide Elected Texas Sulphur Officer | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rubottom-calls-castro-dictator.html | RUBOTTOM CALLS CASTRO DICTATOR | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/sheila-brewster-engaged-to-wed-charles-hill-3d-debutante-of-1959.html | Sheila Brewster Engaged to Wed Charles Hill 3d; Debutante of 1959 and Lake Forest Student to Marry Next June | | I Special to The New York TimI/2 ! | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-newspaper-charges-lag-in-medical-care-big-case-load-and.html | Soviet Newspaper Charges Lag in Medical Care; Big Case Load and Paper Work for Doctors Noted Research Said to Outpace Treatment of Patients | True | By Seymour Toppingspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/bagby-music-lovers-elect.html | Bagby Music Lovers Elect | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nassau-legion-to-convene.html | Nassau Legion to Convene | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ship-officers-ask-22-pay-increase-higher-overtime-rates-and.html | SHIP OFFICERS ASK 22% PAY INCREASE; Higher Overtime Rates and Allowances Also Sought by Masters' Union | True | By Werner Bamberger | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soft-clouds-of-veiling-give-a-romantic-aura-to-radiant-brides.html | Soft Clouds of Veiling Give a Romantic Aura to Radiant Brides | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/cabinet-defers-approval.html | Cabinet Defers Approval | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/relations-with-cuba.html | Relations With Cuba | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ruschp-heads-ski-group.html | Ruschp Heads Ski Group | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/texas-allowable-held-state-retains-pattern-of-8-days-output-in.html | TEXAS ALLOWABLE HELD; State Retains Pattern of 8 Days' Output in Month | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/holders-in-studebaker-offered-cutrate-cars.html | Holders in Studebaker Offered Cut-Rate Cars | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/university-group-may-back-don-juan-for-king-they-ask-him-to-restore.html | University Group May Back Don Juan for King; They Ask Him to Restore Democracy in Spain Manifesto Requests That He Restore Democracy | True | By Benjamin WellesSpecial to the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jewish-schools-unit-elects-head.html | Jewish Schools Unit Elects Head | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/screen-oscar-wildetrial-of-author-viewed-in-film-at-2-theatres.html | Screen: 'Oscar Wilde':Trial of Author Viewed in Film at 2 Theatres | True | By Bosley Crowther | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/bus-crash-kills-22-in-brazil.html | Bus Crash Kills 22 in Brazil | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-text-of-nixons-address-in-north-dakota-outlining-his.html | The Text of Nixon's Address in North Dakota Outlining His Agriculture Program | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/us-star-beaten-46-86-63-108-defeat-of-holmberg-is-only-major-upset.html | U.S. STAR BEATEN, 4-6, 8-6, 6-3, 10-8; Defeat of Holmberg Is Only Major Upset -- MacKay, Fraser and Laver Win | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/medical-officer-named.html | Medical Officer Named | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/handling-of-u2-incident-appeal-to-realism-in-overflight-cover-story.html | Handling of U-2 Incident; Appeal to "Realism" in Overflight Cover Story Questioned | True | MARK W. LEISERSON, Assistant Professor of Economics, Yale University. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/frieda-hennock-simons-dead-lawyer-55-had-been-on-fcc-_____-12.html | Frieda Hennock Simons Dead; Lawyer, 55, Had Been on F.C.C.; _____ 1/2 Member of Agency From '48 to '55 Was Advocate of Educational Television | | I SMcUltoTheNewYorkT1eMi. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/senate-approves-year-extension-of-excise-taxes-johnson-leads-fight.html | SENATE APPROVES YEAR EXTENSION OF EXCISE TAXES; Johnson Leads Fight to Save the Telephone, Telegraph and Travel Levies ROLL-CALL VOTE 84-0 Repeal of the 4% Credit on Stock Dividends Passed by 42 to 41 Ballot SENATE REJECTS REPEAL OF TAXES | | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/newspaper-costs-cited-publishers-aide-sees-danger-in-narrow-profit.html | NEWSPAPER COSTS CITED; Publishers' Aide Sees Danger in Narrow Profit Margin | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/morris-enjoined-on-rally-of-nazis-court-restrains-issuance-of.html | MORRIS ENJOINED ON RALLY OF NAZIS; Court Restrains Issuance of Permit for Union Square Meeting -- Hearing Set | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/edward-gwgle-77-china-coast-figure.html | EDWARD GWGLE, 77, CHINA COAST FIGURE | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rail-worker-electrocuted.html | Rail Worker Electrocuted | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/vermont-picks-captains.html | Vermont Picks Captains | True | | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/59family-house-bought-in-bronx-operators-cat-property-on-anderson.html | 59-FAMILY HOUSE BOUGHT IN BRONX; Operators Cat Property on Anderson Ave. -- 2 Deals Made by Investor | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/adenauer-is-back-on-busy-schedule-his-return-from-a-vacation-points.html | ADENAUER IS BACK ON BUSY SCHEDULE; His Return From a Vacation Points Up West Germany's Dependence on Him | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lackawanna-plans-sale-of-400-pieces-of-realty.html | Lackawanna Plans Sale Of 400 Pieces of Realty | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/israeli-view-decried-council-bids-us-challenge-representation-of.html | ISRAELI VIEW DECRIED; Council Bids U.S. Challenge Representation of All Jews | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/public-hearing-asked-dr-pauling-wants-to-testify-to-senators-in.html | PUBLIC HEARING ASKED; Dr. Pauling Wants to Testify to Senators in Open | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/800-young-7thday-adventists-from-west-tour-city.html | 800 Young 7th-Day Adventists From West Tour City | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/yankees-now-dismiss-white-sox-as-contenders-in-pennant-race-berra.html | Yankees Now Dismiss White Sox As Contenders in Pennant Race; Berra Feels Chicago Won't Bounce Back After Losing Twin Bill -- Al Lopez Says He Isn't Discouraged | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/navy-gives-dolphin-high-iq-perhaps-equal-to-human-beings-navy-gives.html | Navy Gives Dolphin High I.Q., Perhaps Equal to Human Beings; Navy Gives Dolphin High I.Q., Perhaps Equal to Human Beings | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/frondizi-arrives-in-bern.html | Frondizi Arrives in Bern | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/olivier-and-bergman-win-emmys-bernstein-belafonte-carney-and.html | Olivier and Bergman Win Emmys; Bernstein, Belafonte Carney and Serling Also Get Citations | True | By John P. Shanley | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/alabama-demands-widened-oil-rights.html | ALABAMA DEMANDS WIDENED OIL RIGHTS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/poles-to-review-investing-policy-communist-leaders-meeting-to.html | POLES TO REVIEW INVESTING POLICY; Communist Leaders Meeting to Discuss Rise in Funds Going to Heavy Industry | True | By M.s. Handlerspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/revlon-inc.html | REVLON, INC. | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/accord-reported-on-rule-of-congo-united-government-called-imminent.html | ACCORD REPORTED ON RULE OF CONGO; United Government Called Imminent as Leaders of 2 Blocs Meet Belgian | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/minnesota-beats-usc-in-10th-21.html | MINNESOTA BEATS U.S.C. IN 10TH, 2-1 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eisenhower-visit-marks-crest-of-ussouth-korean-relations.html | Eisenhower Visit Marks Crest Of U.S.-South Korean Relations | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/stock-of-alside-marketed-today-300000-common-shares-of-aluminum.html | STOCK OF ALSIDE MARKETED TODAY; 300,000 Common Shares of Aluminum Siding Maker Priced at $11 a Share | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/one-killed-in-tribal-disorders.html | One Killed in Tribal Disorders | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/li-union-seeking-end-of-strike-ban-trainmen-angry-over-court-curb.html | L.I. UNION SEEKING END OF STRIKE BAN; Trainman Angry Over Court Curb in Face of Voluntary Deferment of Tie-Up ROAD ASKS EXTENSION Would Bar Walkout Beyond Thursday Deadline -- Both Moves on Docket Today | True | By A.h. Raskin | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/court-limits-aliens-on-assets-appeals.html | COURT LIMITS ALIENS ON ASSETS APPEALS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/new-earthquakes-jolt-southern-chile.html | NEW EARTHQUAKES JOLT SOUTHERN CHILE | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/landlord-fined-750-another-gets-100-days-in-jail-for-housing.html | LANDLORD FINED $750; Another Gets 100 Days in Jail for Housing Violations | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/boat-and-boa-buyer-joseph-vincenzo-spagna.html | Boat and Boa Buyer; Joseph Vincenzo Spagna | True | | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nazi-rally-protested.html | Nazi Rally Protested | True | RICHARD LEEDS. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/chinese-guns-silent-no-firing-across-taiwan-strait-14-die-on-quemoy.html | CHINESE GUNS SILENT; No Firing Across Taiwan Strait -- 14 Die on Quemoy | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/brooklyn-gun-dealer-seized.html | Brooklyn Gun Dealer Seized | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/text-of-communique.html | TEXT OF COMMUNIQUE | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/red-cross-appoints-building-fund-head.html | Red Cross Appoints Building Fund Head | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jane-kempner-is-bride-of-robert-bruce-king.html | Jane Kempner Is Bride Of Robert Bruce King | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ewart-g-walls.html | EWART G. WALLS | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/aarons-2-homers-sink-dodgers-41-braves-take-second-place-from-idle.html | AARON'S 2 HOMERS SINK DODGERS, 4-1; Braves Take Second Place From Idle Giants- Jay Stars in Relief Role | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jewish-congregation-is-headed-by-woman.html | Jewish Congregation Is Headed By Woman | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/employers-agree-wage-is-too-low-and-union-admits-homes-for-aged.html | EMPLOYERS AGREE WAGE IS TOO LOW; And Union Admits Homes for Aged Lack Funds -- Arbitrator Perplexed | True | By Ralph Katz | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/senate-rollgalls-on-taxes.html | Senate Roll-Galls on Taxes | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/william-dougherty-state-aumnm-awe.html | WILLIAM DOUGHERTY, STATE Aumnm AWE | True | Special to The New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/cosmetics-maker-sued.html | Cosmetics Maker Sued | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/manufacturers-trust-raises-brooklyn-aide.html | Manufacturers Trust Raises Brooklyn Aide | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/auto-production-500000-above-59-industry-expects-to-build-3800000.html | AUTO PRODUCTION 500,000 ABOVE '59; Industry Expects to Build 3,800,000 Units in Half-Year -- Chevrolet Leads AUTO PRODUCTION 500,000 ABOVE '59 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/morze-signs-1960-pact.html | Morze Signs 1960 Pact | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/barker-wins-in-jersey-beats-weir-75-64-in-state-singles-play-rubell.html | BARKER WINS IN JERSEY; Beats Weir, 7-5, 6-4 in State Singles Play -- Rubell Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/cruise-tomorrow-on-hudson-to-aid-palsy-center-on-li.html | Cruise Tomorrow on Hudson To Aid Palsy Center on L.I. | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/fukien-storm-toll-called-high.html | Fukien Storm Toll Called High | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/joy-on-eighth-avenue-fans-outside-polo-grounds-celebrate-after.html | JOY ON EIGHTH AVENUE; Fans Outside Polo Grounds Celebrate After Knockout | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-whittaker-is-future-bride-of-naval-officer-engaged-to-wed.html | Miss Whittaker Is Future Bride Of Naval Officer; Engaged to Wed Lieut. John E. Hoch Jr., an Annapolis Graduate | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/house-group-votes-to-purchase-land.html | HOUSE GROUP VOTES TO PURCHASE LAND | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/irt-line-is-delayed-breakdown-snarls-northbound-lexingtpn-ave-35.html | IRT LINE IS DELAYED; Breakdown Snarls Northbound Lexingtpn Ave. 35 Minutes | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/glass-workers-gain-contract-extended-for-10000-in-plants-in-six.html | GLASS WORKERS GAIN; Contract Extended for 10,000 in Plants in Six States | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/allischalmers-in-joint-venture-will-acquire-half-interest-in.html | ALLIS-CHALMERS IN JOINT VENTURE; Will Acquire Half Interest in Consolidated Systems With Bell & Howell | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lake-erie-scores-by-half-a-length-paying-5560-he-outruns-favored.html | LAKE ERIE SCORES BY HALF A LENGTH; Paying $55.60, He Outruns Favored Isendu in Dash at Monmouth Park | True | | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/malis-hail-freedom-independence-is-proclaimed-but-nation-will-keep.html | MALIS HAIL FREEDOM; Independence Is Proclaimed, but Nation Will Keep Ties | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/extension-of-route-urged-for-national.html | EXTENSION OF ROUTE URGED FOR NATIONAL | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 --- No Title | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/i-laura-pearson-plans-marriage-to-peter-pruyn-i-uuuuuuuuuu-i.html | I Laura Pearson Plans Marriage To Peter Pruyn; I uuuuuuuuuu i Teacher at Brearley and Ex-Columbia Student Engaged to Wed | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/government-raises-85-service-charges.html | GOVERNMENT RAISES 85 SERVICE CHARGES | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/4423-get-summonses-for-littering-in-week.html | 4,423 Get Summonses For Littering in Week | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/denise-j-kline-is-wed.html | Denise J. Kline Is Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/lawyer-is-indicted-in-payoff-scheme.html | LAWYER IS INDICTED IN 'PAY-OFF' SCHEME | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ge-wins-radar-contract.html | G.E. Wins Radar Contract | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/accord-seen-on-u2-report.html | Accord Seen on U-2 Report | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/new-wind-blows-in-quebec-politics-era-of-duplessis-iron-rule-ends.html | NEW WIND BLOWS IN QUEBEC POLITICS; Era of Duplessis' Iron Rule Ends as Public Speaks Out Against His Old Party | True | By Tania Longspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/truman-asks-unity-on-foreign-policy.html | TRUMAN ASKS UNITY ON FOREIGN POLICY | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/freedom-land-jam-is-eased-on-2d-my.html | FREEDOM LAND JAM IS EASED ON 2D MY | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/stocks-decline-for-7th-session-average-falls-283-points-on-trading.html | STOCKS DECLINE FOR 7TH SESSION; Average Falls 2.83 Points on Trading Volume of 3,970,000 Shares 592 ISSUES OFF, 403 UP Standard Kollsman Is Most Active, Rising 3 3/8 to 30 1/2 -- Collins Radio Adds 3 1/8 STOCKS DECLINE FOR 7TH SESSION | True | By Richard Rutter | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/teenagers-called-misinformed-on-sex.html | TEEN-AGERS CALLED MISINFORMED ON SEX | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/whither-japan.html | Whither Japan? | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/president-to-view-film-of-title-fight-in-hawaii.html | President to View Film Of Title Fight in Hawaii | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/edward-cohan-stockbroker-55-partner-in-pershing-co-deaduformer.html | EDWARD COHAN, STOCKBROKER, 55; Partner in Pershing & Co. DeaduFormer Governor of American Exchange | True | Sj*clal to tti New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/state-democrats-push-rights-plan-plank-urging-aid-to-schools-that.html | STATE DEMOCRATS PUSH RIGHTS PLAN; Plank Urging Aid to Schools That Desegregate Due at Platform Parley Here | True | By Charles Grutzner | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/food-news-a-proper-cup-of-tea-boston-visitor-tells-of-famous-party.html | Food News: A Proper Cup of Tea; Boston Visitor Tells of Famous Party in Her Town Center Sponsored by 3 Nations Offers Beverage Free | True | By Craig Claiborne | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/brake-shoe-castings-group-set.html | Brake Shoe Castings Group Set | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/genocide-in-tibet.html | Genocide in Tibet | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/texts-of-statements-by-president-eisenhower-and-premier-huh.html | Texts of Statements by President Eisenhower and Premier Huh | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pga-qualifiers-paced-by-salerno-his-140-tops-metropolitan-group.html | P.G.A. QUALIFIERS PACED BY SALERNO; His 140 Tops Metropolitan Group --- Ellis Is Best in New Jersey at 132 | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/arms-delegates-mark-time.html | Arms Delegates Mark Time | True | By A.m. Rosenthalspecial To the New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-man-who-sat-6-rows-away-here-i-am-floyd-damato-yelled-he-wasnt.html | The Man Who Sat 6 Rows Away; 'Here I Am, Floyd,' D'Amato Yelled — He Wasn't Heard Ex-Pilot Was Only a Spectator Who Felt All of the Blows | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/moses-assails-water-diversion-as-harmful-to-2-power-projects-says.html | Moses Assails Water Diversion As Harmful to 2 Power Projects; Says Illinois Effort to Draw More From Great Lakes Would Mean Big Revenue Loss for St. Lawrence, Niagara Units | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/tradition-succumbs-to-patterson-no-other-champion-ever-had-regained.html | Tradition Succumbs to Patterson; No Other Champion Ever Had Regained Heavyweight Title | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/striped-bass-saltwater-fish-thrive-in-fresh-water-in-virginia-test.html | Striped Bass, Salt-Water Fish, Thrive in Fresh Water in Virginia Test | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/shipyard-pact-studied-bethlehem-and-union-work-on-terms-of-new.html | SHIPYARD PACT STUDIED; Bethlehem and Union Work on Terms of New Contract | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/vivien-leigh-returns.html | Vivien Leigh Returns | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/britain-will-curb-atom-power-plan-drops-speedup-in-building-of.html | BRITAIN WILL CURB ATOM POWER PLAN; Drops Speed-Up in Building of Nuclear Plants as Other Fuel Supplies Rise | True | By Thomas P. Ronanspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/franco-and-salazar-reported-meeting.html | FRANCO AND SALAZAR REPORTED MEETING | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/builder-wins-suit-from-government.html | BUILDER WINS SUIT FROM GOVERNMENT | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/advertising-shell-oil-to-change-agencies.html | Advertising Shell Oil to Change Agencies | True | By Robert Alden | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rumanian-scores-us-on-cold-war-party-leader-opening-reds-congress.html | RUMANIAN SCORES U.S. ON 'COLD WAR'; Party Leader, Opening Reds' Congress, Sees Setback to Efforts for Peace | True | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pro-bowling-league-borrows-football-ideas-unlimited-substitutions.html | Pro Bowling League Borrows Football Ideas; Unlimited Substitutions Rule, Umpires, Marching Bands Planned to Lure Fans Promoter Claims Survey of Pin Stars Shows Most of Them Favor New Loop | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/paris-agrees-to-accept-algerian-rebel-emissary-envoy-to-meet-with.html | Paris Agrees to Accept Algerian Rebel Emissary; Envoy to Meet With French to Arrange Truce Talks Political Discussion Barred Until After Cease-Fire | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/girl-is-her-own-life-buoy.html | Girl Is Her Own Life Buoy | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/vancouver-makes-bid-group-would-field-team-in-american-football.html | VANCOUVER MAKES BID; Group Would Field Team in American Football League | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/reds-backing-khrushchev.html | Reds Backing Khrushchev | True | Special to The New York Times | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/notes-from-hollywood.html | Notes From Hollywood | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/francis-t-sanford.html | FRANCIS T. SANFORD | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/73-kilted-lassies-from-iowa-arrive-here-bag-and-bagpipes.html | 73 Kilted Lassies From Iowa Arrive Here, Bag and Bagpipes | True | By Milton Bracker | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nixon-advocates-a-un-food-pool-in-outlining-farm-plan-he-also-backs.html | NIXON ADVOCATES A U.N. FOOD POOL; In Outlining Farm Plan He Also Backs Rockefeller Stockpile Proposal NIXON ENDORSES A U.N. FOOD POOL | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-patricia-morgan-fiancee-of-lieutenant.html | Miss Patricia Morgan Fiancee of Lieutenant | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/4-yachts-sighted-after-245-miles-patrols-unable-to-locate-reminder.html | 4 YACHTS SIGHTED AFTER 245 MILES; Patrols Unable to Locate Remainder of Fleet in Race From Newport | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/northrop-corp-posts-dip-in-net-profit-290-a-share-in-the-nine.html | NORTHROP CORP. POSTS DIP IN NET; (Profit $2.90 a Share in the Nine Months to April 30, Against $3.06 in 1959 | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/edison-thoreau-jane-addams-top-hall-of-fame-poll.html | Edison, Thoreau, Jane Addams Top Hall of Fame Poll | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/mrs-eisenhower-doing-well.html | Mrs. Eisenhower Doing Well | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rogersubarnard.html | RogersuBarnard | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-wright-net-victor-all-favorites-score-as-play-starts-in-state.html | MISS WRIGHT NET VICTOR; All Favorites Score as Play Starts in State Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pope-appoints-press-aide.html | Pope Appoints Press Aide | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/giannini-controls-calls-stock.html | Giannini Controls Calls Stock | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/central-soya-co-companies-issue-earnings-figures.html | CENTRAL SOYA CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/goebere-is-critical.html | Goebere Is Critical | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ensign-allan-griffith-marries-nancy-west.html | Ensign Allan Griffith Marries Nancy West | True | [ Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/season-at-stadium-will-open-tonight.html | SEASON AT STADIUM WILL OPEN TONIGHT | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/former-us-aide-joins-international-latex.html | Former U.S. Aide Joins International Latex | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/mining-concern-picks-director.html | Mining Concern Picks Director | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/boy-bombs-his-school-another-pupil-hurt-in-blast-in-brooklyn.html | BOY BOMBS HIS SCHOOL; Another Pupil Hurt in Blast in Brooklyn Gymnasium | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/foresees-a-gestapo.html | Foresees a Gestapo | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/chemical-organization-formed-by-socony-mobil-oil-company-paul-v.html | Chemical Organization Formed By Socony Mobil Oil Company; Paul V. Keyser Jr., Senior Vice President, Named to Head New Unit | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/wilkins-praises-nixon-on-rights-gives-vice-president-credit-for.html | WILKINS PRAISES NIXON ON RIGHTS; Gives Vice President Credit for Jobs and Voting Moves -- Symington Lauded | True | By Farnsworth Fowlespecial To the New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/israeli-asks-un-study-bids-truce-unit-check-report-of-project-at.html | ISRAELI ASKS U.N. STUDY; Bids Truce Unit Check Report of Project at Wailing Wall | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-fight-by-rounds.html | The Fight by Rounds | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/other-sales-mergers-flintkote-company.html | OTHER SALES, MERGERS; Flintkote Company | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/faa-and-the-pilots.html | F.A.A. and the Pilots | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/salmon-ruling-put-off-high-court-refers-trapping-ban-to-alaska.html | SALMON RULING PUT OFF; High Court Refers Trapping Ban to Alaska Tribunal | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/power-line-opposed-state-police-hold-two-for-trying-to-bar-workers.html | POWER LINE OPPOSED; State Police Hold Two for Trying to Bar Workers | True | | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-21 | 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eichmam-letter-debated-in-israel.html | EICHMAM LETTER DEBATED IN ISRAEL | True | Special to The New York Times. | 1988-01-22 | RE0000373167 | RE0000373167 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/andover-sailors-advance-to-final-lead-8-other-qualifiers-in.html | ANDOVER SAILORS ADVANCE TO FINAL; Lead 8 Other Qualifiers in Interscholastic Regatta With 29 1/2 points | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mayors-are-split-on-commuter-aid-call-for-study-by-congress-of.html | MAYORS ARE SPLIT ON COMMUTER AID; Call for Study by Congress of Subsidy for Railroads Approved By 14-12 FIRST VOTE A DEADLOCK Dispute Erupts as Church of New Rochelle Asks Fight on Fare Rise | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/allied-stores-corp.html | ALLIED STORES CORP. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/joseph-1c-swan-a5tockbroseb62-senior-partner-in-hayden-stona-12-ca.html | JOSEPH 1C. SWAN, A5TOCKBROSEB,62; Senior Partner in Hayden, Stona 1/2& Ca, DiesuActive in Far Eastern Banking | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/broad-st-investing.html | BROAD ST. INVESTING | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bengurion-stands-firm.html | Ben-Gurion Stands Firm | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/west-german-runs-100-meters-in-010.html | WEST GERMAN RUNS 100 METERS IN 0:10 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/moore-asks-for-delay-weight-causes-plea-to-put-off-bout-with.html | MOORE ASKS FOR DELAY; Weight Causes Plea to Put Off Bout With Schoppner | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/auto-injuries-increase-total-here-last-week-was-27-higher-than-a.html | AUTO INJURIES INCREASE; Total Here Last Week Was 27 Higher Than a Year Ago | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/two-si-hospitals-reply-to-criticism.html | TWO S.I. HOSPITALS REPLY TO CRITICISM | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dutch-arrest-soviet-student.html | Dutch Arrest Soviet Student | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/residents-oppose-ibm-bid-to-build-yorktown-towers.html | Residents Oppose I.B.M. Bid to Build Yorktown Towers | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/herman-mandel.html | HERMAN MANDEL | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/text-of-nixons-address-outlining-his-views-on-the-economic-policy.html | Text of Nixon's Address Outlining His Views on the Economic Policy | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/park-pay-parley-today-city-to-negotiate-with-union-in-bid-to-avert.html | PARK PAY PARLEY TODAY; City to Negotiate With Union in Bid to Avert Strike | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/greenwich-fete-is-held-in-honor-of-3-debutantes-dance-given-for.html | Greenwich Fete is Held in Honor Of 3 Debutantes; Dance Given for Misses Barrett, Gardner, von Hennig by Parents | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/meadow-brook-to-pay-in-stock.html | Meadow Brook to Pay in Stock | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pirates-sign-bonus-player.html | Pirates Sign Bonus Player | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/un-delegates-backed-senate-committee-approves-us-group-for-assembly.html | U.N. DELEGATES BACKED; Senate Committee Approves U.S. Group for Assembly | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/americana-hotel-started.html | Americana Hotel Started | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/lloyd-neck-area-sought-for-park-li-commission-makes-offer-for.html | LLOYD NECK AREA SOUGHT FOR PARK; L.I. Commission Makes Offer for 1,714-Acre Property of Late Marshall Field 99 OTHER BIDS RECEIVED Bank Reports No Deal Made -- Site Closer to City Than Other State Parks | True | By Byron Porterfieldspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/store-center-planned-shopping-area-to-rise-on-17-acres-at.html | STORE CENTER PLANNED; Shopping Area to Rise on 17 Acres at Cumberland, Md. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/merger-planned-by-riegel-paper-agreement-is-signed-with-bloomer.html | MERGER PLANNED BY RIEGEL PAPER; Agreement Is Signed With Bloomer Bros. Company, Maker of Cartons | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/herter-concedes-errors-in-judging-riots-in-tokyo-herter-concedes.html | Herter Concedes Errors In Judging Riots in Tokyo; HERTER CONCEDES ERRORS ON TOKYO | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bank-executive-joins-allied-stores-board.html | Bank Executive Joins Allied Stores Board | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/naacp-welcomes-students-support.html | N.A.A.C.P. WELCOMES STUDENTS' SUPPORT | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/gail-sghertiei-and-ed-sacbs-are-betrothed-bennington-senior-and.html | Gail S.Ghertiei And &ed SacBs | Are Betrothed; Bennington Senior and Graduate of Williams Planning Marriage | True | | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/ferry-official-quits-opposes-pay-raises-for-men-on-martha-vineyard.html | FERRY OFFICIAL QUITS; Opposes Pay Raises for Men on Martha Vineyard Run | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mrs-george-johnston.html | MRS. GEORGE JOHNSTON | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/business-failures-soar.html | Business Failures Soar | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/what-kind-of-prejudice-are-you-for.html | What Kind of Prejudice Are You For? | True | By James Beston | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/polland-planning-investment-rise-gomulka-says-expenditures-in-next.html | POLLAND PLANNING INVESTMENT RISE; Gomulka Says Expenditures In Next 5 Years Will Equal Those of Previous 10 | | By M.s. Handlerspecial To The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hats-simply-shaped-richly-made-dior-millinery-is-set-for-fall.html | Hats Simply Shaped, Richly Made; Dior Millinery Is Set for Fall Styles | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/court-disbars-lawyer.html | Court Disbars Lawyer | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/harbor-reserve-off-li-is-urged-senators-to-study-plan-to-aid.html | HARBOR RESERVE OFF L.I. IS URGED; Senators to Study Plan to Aid Biological Research -- Dredging Is Protested | | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/vought-forms-finance-unit.html | Vought Forms Finance Unit | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/montauk-skin-divers-fined.html | Montauk Skin Divers Fined | | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/yanks-beat-tigers-on-mantles-two-homers-and-fords-fourhit-pitching.html | Yanks Beat Tigers on Mantle's Two Homers and Ford's Four-Hit Pitching | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/sponsor-dropped-emmy-tv-sketch-nichols-and-may-skit-about.html | SPONSOR DROPPED EMMY TV SKETCH; Nichols and May Skit About Home-Permanent Rejected by Manufacturer of Lilt | True | By Val Adams | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-m-davis-69-dies-chicago-building-contractor-backed-cancer.html | JOHN M. DAVIS, 69, DIES; Chicago Building Contractor Backed Cancer Research | | Special to -She New If orfc Time*. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/protests-grow-on-nazis-rally-rally-liberties-union-backs-permit.html | Protests Grow on Nazis' Rally; Liberties Union Backs Permit | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/phils-down-cubs-in-13-innings-76-second-game-halted-after-8-innings.html | PHILS DOWN CUBS IN 13 INNINGS, 7-6; Second Game Halted After 8 Innings by Curfew With Philadelphia Ahead | | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/foreigners-score-student-silence-but-visiting-collegians-say-us.html | FOREIGNERS SCORE STUDENT 'SILENCE'; But Visiting Collegians Say U.S. Stability Probably Helps Account for It | True | By James Feron | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/2-senators-charge-icc-is-favoring-rails-in-rate-cases.html | 2 Senators Charge I.C.C. Is Favoring Rails in Rate Cases | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/william-l-farnham.html | WILLIAM L. FARNHAM | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bridal-gowns-reflect-trend-of-simplicity.html | Bridal Gowns Reflect Trend Of Simplicity | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stock-being-marketed-in-harvey-aluminum.html | Stock Being Marketed In Harvey Aluminum | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/contest-held-in-bellport.html | Contest Held in Bellport | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/philippines-jails-red-reports-plot-to-assassin-president-garcia.html | PHILIPPINES JAILS RED; Reports Plot to Assassin President Garcia | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/ewings-58foot-yawl-is-slightly-ahead-of-djinn-windigo-with-240.html | Ewing's 58-Foot Yawl Is Slightly Ahead of Djinn, Windigo With 240 Miles to Go -- Finish Possible Today | | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/albert-kanrich-dead-j-counsel-for-metel-concernu-active-in-power.html | ALBERT KANRICH DEAD j; Counsel for Metel Concernu Active in Power Squadrons | | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cfnda-wfieeler-is-bride-of-reuben-h-d-erdman.html | Cfnda Wfieeler Is Bride Of Reuben H. D. Erdman | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/coalition-effort-fails-in-finland.html | COALITION EFFORT FAILS IN FINLAND | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/detroit-six-adds-a-center.html | Detroit Six Adds a Center | True | | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/house-unit-spurns-postalrate-rises.html | HOUSE UNIT SPURNS POSTAL-RATE RISES | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nixon-criticizes-rockefeller-view-op-economic-pace-he-scores.html | NIXON CRITICIZES ROCKEFELLER VIEW OP ECONOMIC PACE; He Scores 'Growthmanship' and Denies Soviet Can Catch Up With U.S. NIXON CRITICIZES ROCKEFELLER VIEW | True | By William M. Blairspecial To The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/miss-kelley-engaged-i-to-g-s-sargent-3d.html | ^Miss Kelley Engaged i To G. S. Sargent 3d | True | . Special to The New .York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/exmayor-is-accused-grand-jury-charges-bribery-to-pankow-of-buffalo.html | EX-MAYOR IS ACCUSED; Grand Jury Charges Bribery to Pankow of Buffalo | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hyman-quits-uaa-post.html | Hyman Quits U.A.A. Post | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cheered-in-baltimore.html | Cheered in Baltimore | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/4-in-gangs-held-in-slaying-of-boy-brooklyn-youth-17-charged-with.html | 4 IN GANGS HELD IN SLAYING OF BOY; Brooklyn Youth, 17, Charged With Homicide in Knifing -- Death Is 3d Since May 25 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/us-lines-shifts-top-officers-jm-franklin-new-chairman.html | U.S. Lines Shifts Top Officers; J.M. Franklin New Chairman | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/the-high-stakes-of-peace-in-algeria.html | The High Stakes of Peace in Algeria | True | By C.l. Sulzberger | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/briefing-of-delegate-is-seen-as-cause-of-postponement.html | Briefing of Delegate Is Seen as Cause of Postponement | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/near-months-off-in-the-grain-pits-july-corn-soybeans-and-all-rye.html | NEAR MONTHS OFF IN THE GRAIN PITS; July Corn, Soybeans and All Rye Futures at Season's Lows During the Day | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/on-some-days-bass-fishing-resembles-what-sherman-said-about-war.html | On Some Days, Bass Fishing Resembles What Sherman Said About War | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stocks-in-london-post-small-rally-blue-chips-and-the-undated-gift.html | STOCKS IN LONDON POST SMALL RALLY; Blue Chips and the Undated Gift Edges Show Gains -- Cape Issues Strong | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/penn-fruit-co.html | PENN FRUIT CO. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mali-federation-joins-ilo.html | Mali Federation Joins I.L.O. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mrs-eisenhower-home-leaves-hospital-after-3-weeks-feeling-much.html | MRS. EISENHOWER HOME; Leaves Hospital After 3 Weeks, Feeling 'Much Better' | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/javits-will-seek-theatretax-end-senator-joins-lindsay-in-planning.html | JAVITS WILL SEEK THEATRE-TAX END; Senator Joins Lindsay in Planning Repeal Bills to Ease Economic Strain | True | By Arthur Gelb | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/red-sox-sign-prep-stars.html | Red Sox Sign Prep Stars | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/west-scores-east-in-geneva.html | West Scores East in Geneva | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/work-stoppages-spread.html | Work Stoppages Spread | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cotillion-unit-fetes-48-girls-in-new-canaanbatten-area.html | Cotillion Unit Fetes 48 Girls In New Canaan-Batten Area | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/prices-are-revised-by-us-steel-corp.html | PRICES ARE REVISED BY U.S. STEEL CORP. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/us-will-remain-a-major-tenant-aide-tells-building-owners-of.html | U.S. WILL REMAIN A MAJOR TENANT; Aide Tells Building Owners of Government's Need for Office Space | True | By Thomas W. Ennisspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/fflallis-annenberg-hitis-wed-to-student.html | fflallis Annenberg Hit-is Wed to Student | True | i' Special to The New York times. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/premieres-listed-for-three-movies-subterraneans-due-july-6-among.html | PREMIERES LISTED FOR THREE MOVIES; 'Subterraneans,' Due July 6, Among Films Scheduled -- Halsey Story Here Today | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/activities-are-suggested-for-children-in-the-city.html | Activities Are Suggested For Children in the City | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/state-democrats-give-policy-views-53-witnesses-offer-planks-for.html | STATE DEMOCRATS GIVE POLICY VIEWS; 53 Witnesses Offer Planks for National Platform at All-Day Meeting Here Democrats Present Views Here On Party's National Platform | True | By Charles Grutzner | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/troop-movements-raise-fears.html | Troop Movements Raise Fears | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jury-convicts-man-he-jumps-to-death.html | JURY CONVICTS MAN; HE JUMPS TO DEATH | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/schools-prodded-to-use-gifted-men-expert-favors-persons-like.html | SCHOOLS PRODDED TO USE GIFTED MEN; Expert Favors Persons Like Sandburg and Bernstein as Guest Teachers | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hitrun-auto-injures-girl-3.html | Hit-Run Auto Injures Girl, 3 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/2-die-in-chilean-slide-quakes-and-floods-continue-to-hit-stricken.html | 2 DIE IN CHILEAN SLIDE; Quakes and Floods Continue to Hit Stricken Region | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/sugar-bill-stirs-tempest-in-house-republicans-want-president-to.html | SUGAR BILL STIRS TEMPEST IN HOUSE; Republicans Want President to Have Right to Reduce Cuba's Annual Quota | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dividend-credit-seen-standing.html | Dividend Credit Seen Standing | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/walter-h-riley.html | WALTER H. RILEY | True | Spedalto The N1/2w Y1/2rk Ttmei. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/wagner-creates-information-unit-city-hall-center-to-combine-with.html | WAGNER CREATES INFORMATION UNIT; City Hall Center to Combine With Mobile Office to Give Aid and Hear Woes | True | By Charles G. Bennett | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pearcesimpson-elects.html | Pearce-Simpson Elects | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/symington-urges-us-economy-plan-but-it-must-be-free-so-it-can-meet.html | SYMINGTON URGES U.S. ECONOMY PLAN; But It Must Be Free So It Can Meet Red Challenge, He Tells Business Group | True | By Wayne Phillips | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/demand-for-alberta-oil-rising.html | Demand for Alberta Oil Rising | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/youth-power-cited-by-adventist-head.html | YOUTH POWER CITED BY ADVENTIST HEAD | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/protest-on-arrests-is-rejected-by-cuba.html | PROTEST ON ARRESTS IS REJECTED BY CUBA | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/police-demonstrate-in-seoul.html | Police Demonstrate in Seoul | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/1rwin-auerbach-68-state-parole-awe.html | IRWIN AUERBACH, 68] STATE PAROLE AWE | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/adenauer-scores-soviet-strategy-sees-attempt-to-create-as-much.html | ADENAUER SCORES SOVIET STRATEGY; Sees Attempt to Create as Much Unrest as Possible to Influence U.S. Vote | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/55-social-workers-walk-off-city-jobs.html | 55 SOCIAL WORKERS WALK OFF CITY JOBS | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nancy-kaltenbacher-wed-to-a-l-jacpbson.html | Nancy Kaltenbacher Wed to A. L. Jacpbson | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/eisenhower-and-herter-agree-far-east-trip-did-great-good.html | Eisenhower and Herter Agree Far East Trip Did Great Good | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/radiotvtest-of-senses-audience-has-best-of-2-worlds-hearing.html | Radio-TV:Test of Senses; Audience Has Best of 2 Worlds, Hearing Patterson Bout and Seeing Emmy Show | True | By Jack Gould | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/goat-island-bridge-opened-at-niagara.html | GOAT ISLAND BRIDGE OPENED AT NIAGARA | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/wheat-proposal-barbed-by-house-bill-voted-by-senate-cuts-allotments.html | WHEAT PROPOSAL BARBED BY HOUSE; Bill, Voted by Senate, Cuts Allotments Without Rise in Supports to Farmers | True | By John D. Morrisspecial To the New York Times.j | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/buffalo-enters-three-crews.html | Buffalo Enters Three Crews | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mcclellan-asks-wiretap-law.html | McClellan Asks Wiretap Law | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jakarta-not-mollified-charges-provocation-by-dutch-despite-cartiers.html | JAKARTA NOT MOLLIFIED; Charges Provocation by Dutch Despite Cartier's Detour | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pall-corp-picks-official.html | Pall Corp. Picks Official | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rightist-adopt-passive-policy.html | Rightist Adopt Passive Policy | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/new-egg-future-is-slated.html | New Egg Future Is Slated | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/change-of-course-in-poland.html | Change of Course in Poland | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/shipping-events-union-charge-hit-foreignflag-issue-attacked-in.html | SHIPPING EVENTS; UNION CHARGE HIT; Foreign-Flag Issue Attacked in Concerns' Brochure -- Savannah Master Feted | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/for-parents.html | For Parents | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bank-calls-are-issued.html | Bank Calls Are Issued | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dentist-fined-in-bomb-hoax.html | Dentist Fined in Bomb Hoax | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/homer-by-landis-trips-orioles-43-white-sox-end-fourgame-losing.html | HOMER BY LANDIS TRIPS ORIOLES, 4-3; White Sox End Four-Game Losing Streak — Indians and Athletics Win | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/african-leader-sets-visit.html | African Leader Sets Visit | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/banning-lehman-protested.html | Banning Lehman Protested | True | Liberal Candidate forCongress, Seventeenth Congressional District. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/andrew-ackerman-dental-surgeon-55.html | ANDREW ACKERMAN, DENTAL SURGEON, 55 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/foreigners-spent-990-million-in-us.html | FOREIGNERS SPENT 990 MILLION IN U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/high-position-is-filled-by-ampex-corporation.html | High Position Is Filled By Ampex Corporation | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/excerpts-from-rockefellers-speech-at-bingfamton.html | Excerpts From Rockefeller's Speech at Bingfamton | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/a-p-earnings-fell-in-quarter-profit-3-or-4-cents-a-share-less-than.html | A. & P. EARNINGS FELL IN QUARTER; Profit 3 or 4 Cents a Share Less Than a Year Earlier, Chairman Reports | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/movie-delays-soviet-visitor.html | Movie Delays Soviet Visitor | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/baptists-award-contract.html | Baptists Award Contract | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/assault-case-voided-charge-of-police-beating-is-dismissed-as.html | ASSAULT CASE VOIDED; Charge of Police Beating Is Dismissed as Inaccurate | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pauling-wont-name-scientists-who-backed-him-on-atest-ban-biochemist.html | Pauling Wont Name Scientists Who Backed Him on A-Test Ban; Biochemist Risks Contempt Charge -- Tells Senate Unit He Fears 'Reprisals' PAULING IS SILENT ON TEST-BAN AIDES | True | By C.p. Trusselspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/officials-elected-in-nassau-villages.html | OFFICIALS ELECTED IN NASSAU VILLAGES | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/statement-urged-on-reform-jews-rabbi-asks-a-declaration-of.html | STATEMENT URGED ON REFORM JEWS; Rabbi Asks a Declaration of Principles on Relationship to State of Israel | True | By George Dugansspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/reynolds-tobacco-co-elevates-a-former-clerk-to-presidency-galloway.html | Reynolds Tobacco Co. Elevates A Former Clerk to Presidency; Galloway, Who Was Executive Vice President, Joined the Organization in '29 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/tax-bill-compromise.html | Tax Bill Compromise | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/forty-useful-years.html | Forty Useful Years | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/450000-city-loss-on-salt-indicated-inquiry-notes-true-cost-to.html | $450,000 CITY LOSS ON SALT INDICATED; Inquiry Notes 'True Cost' to City—Spagna Protests Presentation of Data $450,000 CITY LOSS ON SALT INDICATED | True | By Peter Kihss | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/edward-b-watson.html | EDWARD B. WATSON | True | Special to The New York Time* | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/lowenstein-elevates-aides.html | Lowenstein Elevates Aides | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/eaton-offers-us-2-arms-choices-delegate-to-talks-in-geneva-says.html | EATON OFFERS U.S. 2 ARMS CHOICES; Delegate to Talks in Geneva Says Nation Can Stand on Plan or Study It Anew | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/joseph-c-hearn.html | JOSEPH C. HEARN | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dr-moritz-dittmar.html | DR. MORITZ DITTMAR | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jockey-sidelined-at-least-6-weeks-ycaza-injured-when-thrown-by.html | JOCKEY SIDELINED AT LEAST 6 WEEKS; Ycaza Injured When Thrown by Runspartytoo -- Warhead Wins by Five Lengths | True | By William E. Conklin | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/3-teamsters-jailed-local-266-officials-guilty-of-li-jukebox.html | 3 TEAMSTERS JAILED; Local 266 Officials Guilty of L.I. Jukebox Extortion | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/ray-walker-76-a-song-miter-composer-during-ragtime-period.html | RAY WALKER, 76, A SONG MITER; Composer during Ragtime Period DiesuWrote 'Funny Bunny Hug' and Others | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-w-lapsley-becomes-fiajnce-of-hope-whitney-harvard-graduate-and.html | John W. Lapsley Becomes Fiajnce Of Hope Whitney; Harvard Graduate and 1958 Debutante Plan September Nuptials | True | o...SnecIal to The N1/2w York Timm. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pro-elevens-list-78-games-in-1960-national-football-loop-with-13.html | PRO ELEVENS LIST 78 GAMES IN 1960; National Football Loop, With 13 Clubs Again, Will Open Season on Sept. 23 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/president-ayub-bids-pakistanis-work-harder-second-fiveyear-plan.html | President Ayub Bids Pakistanis Work Harder; Second Five-year Plan Will Require Sacrifice of Nation Billion-Dollar Program Aims of Rise in Food and Jobs | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/commodities-off-index-slipped-to-852-monday-from-854-on-friday.html | COMMODITIES OFF; Index Slipped to 85.2 Monday From 85.4 on Friday | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/paris-pike-wins-on-coast.html | Paris Pike Wins on Coast | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nine-unions-plan-drugstore-chain-nonprofit-project-expects-to-cut.html | NINE UNIONS PLAN DRUGSTORE CHAIN; Nonprofit Project Expects to Cut Costs Up to 35%.9 Unions Forming Drug Chain; Hope to Slash Cost of Medicine | True | By A.h. Raskin | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bombers-capture-5th-straight-60-ford-gains-third-triumph-as-mantles.html | BOMBERS CAPTURE 5TH STRAIGHT, 6-0; Ford Gains Third Triumph as Mantle's Blasts Rout Tigers Before 39,311 | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/notes-from-hollywood.html | Notes From Hollywood | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/new-us-weapon-kills-submarines-asroc-missile-device-shows-accuracy.html | NEW U.S. WEAPON KILLS SUBMARINES; ASROC Missile Device Shows Accuracy in Its Unveiling -- Called Deadliest | True | | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/miss-van-beuren-engaged-to-wed-william-j-evans-58-debutante-and-u.html | Miss van Beuren Engaged to Wed William J. Evans; '58 Debutante and U. of Virginia Graduate to Marry in Newport | | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jobless-decrease-in-canada.html | Jobless Decrease in Canada | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/new-look-in-disarmament.html | 'New Look' in Disarmament | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/court-orders-howell-tackled-as-giants-coach-loses-temper-witness-in.html | Court Orders Howell 'Tackled' As Giants' Coach Loses Temper; Witness in Flowers' Contract Case Subdued by Marshals After Outburst on Stand | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/maniscalco-asks-city-mapping-aid.html | MANISCALCO ASKS CITY MAPPING AID | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/promoter-calls-police-here-lax-fugszy-says-city-will-lose-rematch.html | PROMOTER CALLS POLICE HERE LAX; Fugszy Says City Will Lose Rematch Unless It Offers Better Crowd Control | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/young-backfield-to-return.html | Young Backfield to Return | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/head-injury-sidelines-conlan.html | Head Injury Sidelines Conlan | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/niagara-suite-planned-grofe-asked-to-write-work-for-power-project.html | 'NIAGARA SUITE' PLANNED; Grofe Asked to Write Work for Power Project Opening | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/franco-salazar-report-harmony-chiefs-of-spain-and-portugal-study.html | FRANCO, SALAZAR REPORT HARMONY; Chiefs of Spain and Portugal Study Problems and Cite 'Perfect Understanding' | True | By Benjamin Welles special To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mexican-shrine-to-be-razed.html | Mexican Shrine to Be Razed | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/live-hog-prices-soar-17month-high-set-in-chicago-as-arrivals-fall.html | LIVE HOG PRICES SOAR; 17-Month High Set in Chicago as Arrivals Fall Off | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/writ-barring-strike-by-lirr-crews-is-extended-a-week.html | Writ Barring Strike By L.I.R.R. Crews Is Extended a Week | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/port-authority-again-attacks-bus-terminal-fume-problem.html | Port Authority Again Attacks Bus Terminal Fume Problem | True | By Layhmond Robinson | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/negroes-are-advised-urged-to-ally-themselves-with-gop-in-south.html | NEGROES ARE ADVISED; Urged to Ally Themselves With G.O.P. in South | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/army-lets-carrier-contract.html | Army Lets Carrier Contract | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/us-eight-at-henley-crew-from-st-pauls-school-arrives-for-regatta.html | U.S. EIGHT AT HENLEY; Crew From St. Paul's School Arrives for Regatta | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/daley-notches-no-10.html | Daley Notches No. 10 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/theatre-benets-epic-john-browns-body-is-given-off-broadway.html | Theatre: Benet's Epic; 'John Brown's Body' Is Given Off Broadway | True | By Louis Calta | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/1000-naval-officers-called-ramrunners.html | 1,000 Naval Officers Called Ram-Runners | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/new-first-national-city-officers.html | New First National City Officers | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rockefeller-asks-creation-of-a-us-first-secretary-rockefeller-urges.html | Rockefeller Asks Creation Of a U.S. First Secretary; Rockefeller Urges U.S. Create Super-Cabinet Post on Security | True | By Clayton Knowles special To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jjudith-mossman-will-be-married-to-chia-m-sze-connecticut-alumna.html | jjudith Mossman ! Will Be Married To Chia M. Sze; Connecticut Alumna and ;Son of U.N. Medical Director Engaged | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/aiding-farm-workers-bill-providing-gradual-termination-of-mexican.html | Aiding Farm Workers; Bill Providing Gradual Termination of Mexican Migrants Supported | True | NORMAN THOMAS. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/antarctic-pact-gains-senate-panel-backs-12nation-treaty-for.html | ANTARCTIC PACT GAINS; Senate Panel Backs 12-Nation Treaty for Exploitation | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/benefit-fete-to-honor-dr-thomas-a-dooley.html | Benefit Fete to Honor Dr. Thomas A. Dooley | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/more-nazis-hunted-visitor-from-israel-says-foes-of-jews-are-still.html | MORE NAZIS HUNTED; Visitor From Israel Says Foes of Jews Are Still Sought | True | | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stans-attempting-to-brake-spending.html | STANS ATTEMPTING TO BRAKE SPENDING | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/r-y-white-dead-industrialist-73-chairman-of-lehigh-coal.html | R. Y. WHITE DEAD; INDUSTRIALIST, 73; Chairman of Lehigh Coal & NavigationuEx-Governor of the Stock Exchange i | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/moses-m-marcase-dies-at-85-led-west-chemical-products.html | Moses M. Marcase Dies at 85; Led West Chemical Products | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/adios-lutz-first-in-yonkers-pace-beats-quick-jo-by-neck-and-returns.html | ADIOS LUTZ FIRST IN YONKERS PACE; Beats Quick Jo by Neck and Returns $10.70 - Alix Byrd Finishes Third | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/crash-in-louisiana-kills-9-in-4-autos.html | CRASH IN LOUISIANA KILLS 9 IN 4 AUTOS | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/apology-to-legion-criticized.html | Apology to Legion Criticized | True | HENRY STEELE COMMAGER. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/continental-capital-offering.html | Continental Capital Offering | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mrslivingston-wed-to-w-c-dickerman.html | Mrs.Livingston Wed To W. C. Dickerman | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/landlord-scored-in-village-deals-rent-official-advises-him-to-stop.html | LANDLORD SCORED IN 'VILLAGE DEALS; Rent Official Advises Him to Stop Buying Buildings for Future Demolition | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/new-electric-transformer-bows-innovation-noted-in-transformers.html | New Electric Transformer Bows; INNOVATION NOTED IN TRANSFORMERS | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/boynton-co-formed.html | Boynton & Co. Formed | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/turkey-names-moscow-envoy.html | Turkey Names Moscow Envoy | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/chromalloy-licenses-company.html | Chromalloy Licenses Company | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/sinclair-gets-chemical-order.html | Sinclair Gets Chemical Order | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/to-correct-an-injustice.html | To Correct an Injustice | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/wistful-wins-trial-for-us-olympics-in-53meter-clas.html | Wistful Wins Trial for U.S. Olympics in 53-Meter Clas. | True | Special to the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/uruguay-schools-shut-9000-teachers-go-on-strike-to-enforce-wage.html | URUGUAY SCHOOLS SHUT; 9,000 Teachers Go on Strike to Enforce Wage Demands | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/niagra-and-coast-power-units-sell-162-million-of-bonds-here.html | Niagra and Coast Power Units Sell 162 Million of Bonds Here | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/other-cities-fared-worse.html | Other Cities Fared Worse | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/7-apartment-buildings-figure-in-package-deal.html | 7 Apartment Buildings figure In Package Deal | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/tobaccofilter-cigarette.html | Tobacco-Filter Cigarette | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hope-for-algeria.html | Hope for Algeria | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/marthur-gets-japanese-honor-official-presents-highest-decoration.html | M'ARTHUR GETS JAPANESE HONOR; Official Presents Highest Decoration Ever Given to a Non-Head of State | True | By David Anderson | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/1960-tv-set-sales-exceeding-59-pace.html | 1960 TV SET SALES EXCEEDING '59 PACE | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/belgium-assures-parley.html | Belgium Assures Parley | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/western-publishing-issue.html | Western Publishing Issue | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/a-sympathetic-judge-frees-looting-police.html | A Sympathetic Judge Frees Looting Police | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/spring-fig-total-off-16-from-59-price-rise-looms-spring-pig-crop.html | Spring Fig Total Off 16% From '59; Price Rise Looms; SPRING PIG CROP SHOWS BIG FALL | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/senate-unit-backs-wage-bill-revisions.html | SENATE UNIT BACKS WAGE BILL REVISIONS | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/for-yellow-traffic-light.html | For Yellow Traffic Light | True | HARRY ROBERTS. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pioneer-v-radio-responds.html | Pioneer V Radio Responds | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cheryl-crane-is-recommitted.html | Cheryl Crane Is Recommitted | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pale-pink-brew-is-from-germany.html | Pale Pink Brew Is From Germany | True | By June Owen | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/navy-fuel-station-submerged-in-test.html | NAVY FUEL STATION SUBMERGED IN TEST | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/encyclopedia-editor-named.html | Encyclopedia Editor Named | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/ungar-says-jack-balked-at-saying-4400-was-loan-testifies-he-lent.html | UNGAR SAYS JACK BALKED AT SAYING $4,400 WAS LOAN; Testifies He Lent Money -- Pictures Borough Chief as Fearing Ruin of Career 'TENSE' MEETING CITED Witness, on Stand 2d Day, Is Admonished by Judge Over Hostile Attitude Ungar Says Jack Shield at Saying $4,400 Was Lent for a Home Job | True | By Russell Porter | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/furniture-in-real-house-tempts-a-viewer-to-buy.html | Furniture in Real House Tempts a Viewer to Buy | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hiss-act-is-voiding-many-gi-pensions-hiss-act-voiding-service.html | Hiss Act Is Voiding Many G.I. Pensions; HISS ACT VOIDING SERVICE PENSIONS | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/paige-joins-semipro-team.html | Paige Joins Semi-Pro Team | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/feud-behind-air-strike-though-walkout-is-believed-over-the-faa.html | Feud Behind Air Strike, Though Walkout Is Believed Over, The F.A.A. Issue Is Unresolved | True | By Richard Witkin | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/japans-demonstrations-they-are-described-as-effort-to-indicate-mass.html | Japan's Demonstrations; They Are Described as Effort to Indicate Mass Opposition, to Kishi | True | K. USUI. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/humble-oil-elects-director.html | Humble Oil Elects Director | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/youth-stipends-urged-4-on-einstein-staff-ask-state-to-give-job.html | YOUTH STIPENDS URGED; 4 on Einstein Staff Ask State to Give Job Fellowships | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nickel-plate-net-declines.html | Nickel Plate Net Declines | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/copper-wire-scrap-price-up.html | Copper Wire Scrap Price Up | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cancer-link-to-chemical-hinted-new-evidence-ties-dna-structure-to.html | Cancer Link to Chemical Hinted; New Evidence Ties DNA Structure to Disease Process Study Cites Findings of Tumors Created in Mice Tests | True | By John A. Osmundsen | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/to-halt-germ-spread.html | To Halt Germ Spread | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/chrystie-douglas-dies-montreal-architect-also-was-painter-of.html | CHRYSTIE DOUGLAS DIES; Montreal Architect Also Was Painter of Water-Colors | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/note-illuminates-lost-lincoln-day-letter-fills-a-gap-in-period.html | NOTE ILLUMINATES LOST LINCOLN DAY; Letter Fills a Gap in Period Before the 1860 Election | True | Special to The New York Times.A. LINCOLN. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/a-naval-reservist-76-placed-on-active-duty.html | A Naval Reservist, 76, Placed on Active Duty | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dr-arthur-adams-cleric-educator.html | DR. ARTHUR ADAMS, CLERIC, EDUCATOR | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/japans-toy-makers-apologize.html | Japan's Toy Makers Apologize | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/us-bond-lottery-proposed.html | U.S. Bond Lottery Proposed | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/british-red-urges-us-forces-leave-foulkes-union-leader-asks-utmost.html | BRITISH RED URGES U.S. FORCES LEAVE; Foulkes, Union Leader, Asks 'Utmost Pressure' to Force Withdrawal of Bases | True | Special to The New York Times | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rev-edward-a-culley.html | REV. EDWARD A. CULLEY | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pamela-russell-smith-60-i-wed-to-andrew-deck-haigh.html | Pamela Russell, Smith '60, I Wed to Andrew Deck Haigh | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/south-africa-policy-assailed.html | South Africa Policy Assailed | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-r-t03vansen.html | JOHN R. T03VANSEN | True | SWdal to th* N*W Yort TtaMl. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/discussed-a-year-ago.html | Discussed a Year Ago | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/revived-and-clicking-return-of-vanderbilt-cup-race-called-triumph.html | Revived and Clicking; Return of Vanderbilt Cup Race Called Triumph for Track and Club | True | By Frank M. Blunk | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/catholics-report-on-birth-control-wide-use-of-contraceptives-by.html | CATHOLICS REPORT ON BIRTH CONTROL; Wide Use of Contraceptives, by Members of That Faith Is Indicated at Parley | True | By John Wickleinspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/guam-nominee-supported.html | Guam Nominee Supported | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/american-collections-norell-decrees-pants-are-the-fashion.html | American Collections; Norell Decrees Pants Are the Fashion | True | By Carrie Donovan | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/louisiana-school-bill-gains.html | Louisiana School Bill Gains | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/senate-to-vote-on-treaty-today-limits-additional-discussion-on.html | SENATE TO VOTE ON TREATY TODAY; Limits Additional Discussion on U.S.-Japanese Pact in Move to Speed Action SENATE TO VOTE ON TREATY TODAY | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/salt-water-bill-advanced.html | Salt Water Bill Advanced | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/taming-of-shrew-staged-in-britain-new-stratford-production-directed.html | 'TAMING OF SHREW' STAGED IN BRITAIN; New Stratford, Production, Directed by Cambridge Don, Stars Peggy Ashcroft | True | By W.a. Darlingtonspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/college-to-integrate-presbyterian-order-bethel-to-take-ministry.html | COLLEGE TO INTEGRATE; Presbyterian Order Bethel to Take Ministry Students | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/short-interest-off-on-american-board.html | SHORT INTEREST OFF ON AMERICAN BOARD | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-alicote-dead-copublish12p-6f-film-daily-had-been-critic-in.html | JOHN ALICOTE DEAD; Co-PuBlish1/2p 6f Film Daily Had Been Critic in Capita! | True | Special to The New York Times | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/planters-tenders-sought.html | Planters Tenders Sought | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/ny-central-asks-for-merger-role-petition-to-icc-seeks-part-in-c-o.html | N.Y. CENTRAL ASKS FOR MERGER ROLE; Petition to I.C.C. Seeks Part in C. & O. Proposal for B. & O. Control C. & I. WOULD JOIN, TOO Carrier Calls Purchase by U.S. Sole Alternative to Inclusion in Deal N.Y. CENTRAL ASKS FOR MERGER ROLE | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/alabama-places-50-million-issue-education-authority-bonds-are-taken.html | ALABAMA PLACES 50 MILLION ISSUE; Education Authority Bonds Are Taken by Syndicate -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/no-text-is-issued.html | No Text Is Issued | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/4-chaplains-to-be-honored.html | 4 Chaplains to Be Honored | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/2-mouses-in-bronx-sold-and-resold-deal-involves-apartment-buildings.html | 2 MOUSES IN BRONX SOLD AND RESOLD; Deal Involves Apartment Buildings on Ryer Ave. -- Sale on Cruger Ave. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dr-benea-shich.html | 'DR. BENEA SHICH | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/us-hoffman-fills-posts.html | U.S. Hoffman Fills Posts | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/blueprint-for-floyd.html | Blueprint for Floyd | True | By Arthur Daley | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/prices-retreat-in-world-sugar-copper-buoyed-cocoa-dips-most.html | PRICES RETREAT IN WORLD SUGAR; Copper Buoyed, Cocoa Dips -- Most Commodities Are Irregularly Higher | True | | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/parcels-bought-on-east-56th-st-resale-to-builder-pending-for-site.html | PARCELS BOUGHT ON EAST 56TH ST.; Resale to Builder Pending for Site Near First Ave. - Broadway Deal Made | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/striking-pilots-now-returning-eastern-and-pan-american-expect.html | STRIKING PILOTS NOW RETURNING; Eastern and Pan American Expect Normal Flights Within 24 Hours | True | By Edward Hudson | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/miss-eyston-fiancee-of-gervase-elwes.html | Miss Eyston. Fiancee Of Gervase Elwes | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/5-million-approved-in-school-services.html | 5 MILLION APPROVED IN SCHOOL SERVICES | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/lumumba-victor-on-congo-regime-named-to-form-government-after-rival.html | LUMUMBA VICTOR ON CONGO REGIME; Named to Form Government After Rival Bloc's Defeat in Parliament Vote | True | By Harry Gilroyspecial To The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/un-chief-notes-blocks-to-trade-hammarskjold-says-level-in-the.html | U.N. CHIEF NOTES BLOCKS TO TRADE; Hammarskjold Says Level in the Planned Economy Countries is Low | True | By Kathleen McLaughlinspecial To The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/executive-is-killed-wr-joy-developer-of-coal-loader-dies-of-gunshot.html | EXECUTIVE IS KILLED; W.R. Joy, Developer of Coal Loader, Dies of Gunshot | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/paris-awaits-clarification.html | Paris Awaits Clarification | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/postmaster-advises-vacationists-on-mail.html | Postmaster Advises Vacationists on Mail | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/herman-ratoff.html | HERMAN RATOFF | True | "-ed1/2l to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/advertising-selmers-new-pitch-for-music.html | Advertising Selmer's New Pitch for Music | True | By Robert Alden | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/graduates-cautioned-business-bureau-calls-some-special-schools.html | GRADUATES CAUTIONED; Business Bureau Calls Some Special Schools Dishonest | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bethlehem-union-near-final-terms-shipyard-pact-includes-25c-rise.html | BETHLEHEM, UNION NEAR FINAL TERMS; Shipyard Pact Includes 25c Rise Over Two Years and Welfare Improvements | True | By Joseph Carter | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/george-zaharias-golf-pro.html | George Zaharias Golf Pro | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/seaway-notes-rise-in-cargo-tonnage.html | SEAWAY NOTES RISE IN CARGO TONNAGE | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/south-korea-asks-aid-of-210-million.html | SOUTH KOREA ASKS AID OF $210 MILLION | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hawaii-caddy-bares-the-score-85-president-golfs-on-hawaii-links.html | Hawaii Caddy Bares the Score: 85; President Golfs on Hawaii Links; Caddy Bares Secret: Score Is 85 | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pentagon-honors-two-voorhees-and-johnson-get-civilian-service.html | PENTAGON HONORS TWO; Voorhees and Johnson Get Civilian Service Awards | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pirates-set-back-cardinals-3-to-2-law-wins-no-11.html | Pirates Set Back Cardinals, 3 to 2; Law Wins No. 11 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/eagle-for-london-takes-wing-sculptured-symbol-for-us-embassy-leaves.html | Eagle for London Takes Wing; Sculptured Symbol for U.S. Embassy Leaves Here | True | By Ira Henry Freeman | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/vanderbilt-picks-acting-dean.html | Vanderbilt Picks Acting Dean | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/junta-rift-denied-by-turkeys-leaders.html | JUNTA RIFT DENIED BY TURKEY'S LEADERS | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bout-is-possible-within-4-months-contracts-already-exist-for-third.html | BOUT IS POSSIBLE WITHIN 4 MONTHS; Contracts Already Exist for Third Meeting Between Patterson, Johansson | True | By Joseph C. Nichols | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/editor-found-dead-in-apartment-here.html | EDITOR FOUND DEAD IN APARTMENT HERE | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/soldier-who-wont-fade-douglas-macarthur.html | Soldier Who Won't Fade; Douglas MacArthur | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/birth-control-center.html | Birth Control Center | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stella-roman-gets-divorce.html | Stella Roman Gets Divorce | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/curran-reelected-as-nmu-president.html | CURRAN RE-ELECTED AS N.M.U. PRESIDENT | True | | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cuban-terrorists-active.html | Cuban Terrorists Active | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dr-perkine-reappointed.html | Dr. Perkine Reappointed | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/americans-down-indians-in-5-sets-buchholz-and-mckinley-top-krishnan.html | AMERICANS DOWN INDIANS IN 5 SETS; Buchholz and McKinley Top Krishnan and Kumar -- Darlene Hard Wins | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/plan-19story-coop-3d-ave-blockfront-is-leased-from-the-astor-estate.html | PLAN 19-STORY CO-OP; 3d Ave. Blockfront Is Leased From the Astor Estate | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/kishi-foes-halt-transit-service-as-pact-protest-but-final-approval.html | KISHI FOES HALT TRANSIT SERVICE AS PACT PROTEST; But Final Approval Is Given by Emperor and Cabinet MORE STOPPAGES SET Leftists Gather for Massive Rallies in Further Moves Against Agreement Tokyo Leftists Halt Transit Operations As Treaty Protest | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/brewsteruglenn.html | BrewsteruGlenn | True | Special to The New York Time* | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/town-aids-refugees.html | Town Aids Refugees | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/wo-taylors-have-a-son.html | W.O. Taylors Have a Son | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/music-stadium-series-opens-with-tchaikovsky-monteux-conducts-for.html | Music: Stadium Series Opens With Tchaikovsky; Monteux Conducts for Audience of 11,500 Elman Is Soloist in Violin Concerto | True | By Ross Parmenter | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/10-million-bond-issue-of-oslo-will-be-marketed-here-today.html | 10 Million Bond Issue of Oslo Will Be Marketed Here Today | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/chamber-of-commerce-elects.html | Chamber of Commerce Elects | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/contract-bridge-protests-against-new-yorklos-angeles-match-resolved.html | Contract Bridge; Protests Against New York-Los Angeles Match Resolved -- August Date Set | True | By Albert H. Morehead | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/canadian-telescope-at-work.html | Canadian Telescope at Work | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/lehman-corporation-picks-vice-president.html | Lehman Corporation Picks Vice President | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/state-editors-urge-new-jaw-on-libel.html | STATE EDITORS URGE NEW JAW ON LIBEL | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/neurosurgeons-study-knockout-physiology-no-lasting-changes-in-brain.html | Neurosurgeons Study Knockout Physiology; No Lasting Changes in Brain Produced, Physicians Say But Specialists Do Not Agree on the 'Punch Drunk' | True | By Robert K. Plumb | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/paperboard-output-slips-32-in-week.html | PAPERBOARD OUTPUT SLIPS 3.2% IN WEEK | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/carole-rosenblatt-wed.html | Carole Rosenblatt Wed | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/1400000-tv-offers-declined-by-guinness.html | $1,400,000 TV Offers Declined by Guinness | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/it-t-slates-issue-latin-subsidiary-registers-debentures-with-sec.html | I.T. & T. SLATES ISSUE; Latin Subsidiary Registers Debentures With S.E.C. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cab-studies-airlines-pact.html | C.A.B. Studies Airlines' Pact | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/delegates-offer-places-to-lehman-levitt-and-roosevelt-would-resign.html | DELEGATES OFFER PLACES TO LEHMAN; Levitt and Roosevelt Would Resign to Give Ex-Senator Seat at Convention | True | By Leo Egan | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cargo-ship-ordered-mooremccormack-vessel-to-be-built-under-us-plan.html | CARGO SHIP ORDERED; Moore-McCormack Vessel to Be Built Under U.S. Plan | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/students-conduct-questioned.html | Student's Conduct Questioned | True | BURR H. MALLORY. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/earnings-raised-by-bulova-watch-years-net-from-operations-137-a.html | EARNINGS RAISED BY BULOVA WATCH; Year's Net From Operations $1.37 a Share, Against 78c for Fiscal 1959 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/wilhelminadommerich-fiancee-of-c-g-dillon.html | WilhelminaDommerich Fiancee of C. G. Dillon | True | Specill to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rockefeller-retorts.html | Rockefeller Retorts | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/fire-underwriters-elect.html | Fire Underwriters Elect | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/auto-rented-in-soviet-american-woman-a-pioneer-of-new-travel-plan.html | AUTO RENTED IN SOVIET; American Woman a Pioneer of New Travel Plan | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/corporates-dip-in-slow-trading-dealers-eager-for-business-sell-at.html | CORPORATES DIP IN SLOW TRADING; Dealers Eager for Business Sell at 1/8 Concessions -- Municipals Advance | True | By Paul Heffernan | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/braves-twice-top-giants-96-and-21-beat-them-in-12th-inning-of-2d.html | BRAVES TWICE TOP GIANTS, 9-6 AND 2-1; Beat Them in 12th Inning of 2d Game on a Single by Red Schoendienst | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/israel-says-premier-will-meet-frondizi-bengurion-talk-with-frondizi.html | Israel Says Premier Will Meet Frondizi; BEN-GURION TALK WITH FRONDIZI SET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/walter-s-cooper.html | WALTER S. COOPER | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/utility-bonds-are-placed.html | Utility Bonds Are Placed | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/maine-primary-victors-donovan-and-tupper-to-run-for-a-seat-in-house.html | MAINE PRIMARY VICTORS; Donovan and Tupper to Run for a Seat in House | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/kress-names-officer-pacific-coast-manager-made-vice.html | KRESS NAMES OFFICER; Pacific Coast Manager Made Vice President-Operations | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cleveland-is-victor-54.html | Cleveland Is Victor, 5-4 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/golf-lead-taken-by-mrs-kirkland-meadow-brook-player-gets-76-for.html | GOLF LEAD TAKEN BY MRS. KIRKLAND; Meadow Brook Player Gets 76 for 2-Stroke Margin in Inwood Tourney | True | Special to The New York Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bonds-to-be-offered-ontario-hydroelectric-issue-of-50-million-win.html | BONDS TO BE OFFERED; Ontario Hydroelectric Issue of 50 Million WIN Be Sold | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/george-ford-morris-dies-at-87-noted-for-paintings-of-horses.html | George Ford Morris Dies at 87; Noted for Paintings of Horses | True | SptdsJ tft Tit New York Wan | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/a-new-vice-president-named-by-blyth-co.html | A New Vice President Named by Blyth & Co. | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/quebec-rural-vote-may-decide-victors-in-todays-election.html | Quebec Rural Vote May Decide Victors In Today's Election | True | By Tania Longspecial to the New York Times | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stocks-decline-in-heavy-trading-average-dips-087-point-volume-at.html | STOCKS DECLINE IN HEAVY TRADING; Average Dips 0.87 Point -- Volume at 3,860,000 -- Oils Are Steady 548 ISSUES OFF, 438 UP Standard Kollsman Slumps 5 1/2 to 25 -- Texaco Shows Rise of 2 7/8 STOCKS DECLINE IN HEAVY TRADING | True | By Richard Butter | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/du-pont-expansion-planned-in-europe.html | DU PONT EXPANSION PLANNED IN EUROPE | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dodgers-lose-64.html | Dodgers Lose, 6-4 | True | | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-22 | 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jill-gifford-married.html | Jill Gifford Married | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373169 | RE0000373169 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ship-officers-wage-demands-being-submitted-to-arbitration.html | Ship Officers' Wage Demands Being Submitted to Arbitration | True | By Werner Bamberger | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/2-brooklyn-parcels-sold-by-con-edison.html | 2 BROOKLYN PARCELS SOLD BY CON EDISON | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/envoys-route-uncertain.html | Envoy's Route Uncertain | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/guam-population-66426.html | Guam Population 66,426 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/boom-continues-in-germany.html | Boom Continues in Germany. | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/tobin-sees-legal-aides-reviews-demand-for-books-with-attorneys.html | TOBIN SEES LEGAL AIDES; Reviews Demand for Books With Attorneys General | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/2-new-earthquakes-hit-southern-chile.html | 2 NEW EARTHQUAKES HIT SOUTHERN CHILE | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/henry-w-miller-psychiatrist-86-o-f-o-_____-exowner-of.html | HENRY W. MILLER, PSYCHIATRIST, 86 !o f o _____; Ex-Owner of Mountainside Farm DiesuHad Taught Neurology at Columbia | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lords-ponder-llls-of-britains-press.html | LORDS PONDER ILLS OF BRITAIN'S PRESS | True | SPecial to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/exdiplomat-convicted-skantze-guilty-of-stealing-from-swedish.html | EX-DIPLOMAT CONVICTED; Skantze Guilty of Stealing From Swedish Embassy | True | | | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ultra-chemical-works-fills-a-vice-presidency.html | Ultra Chemical Works Fills a Vice Presidency | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/upset-victory-by-liberal-party-is-repeated-in-quebec-election.html | Upset Victory by Liberal Party Is Repeated in Quebec Election; 16-Year Rule of National Union Appears Ended by Narrow Margin -- Opponents Are Said to Hold Majority of Seats | True | By Tania Longspecial To The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/text-of-mayors-report-on-juvenile-delinquency.html | Text of Mayor's Report on Juvenile Delinquency | True | | | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/park-cafe-again-hit-fifth-avenue-association-asks-project-be.html | PARK CAFE AGAIN HIT; Fifth Avenue Association Asks Project Be Abandoned | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/policy-toward-dictators.html | Policy Toward Dictators | True | IRWIN SUALE,National Secretary, Socialist party Social Democratic Federation. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/consent-decree-signed-oil-company-in-greenwich-agrees-to-judgment.html | CONSENT DECREE SIGNED; Oil Company in Greenwich Agrees to Judgment | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/painted-wood-furniture-is-not-a-passing-fancy.html | Painted Wood Furniture Is Not a Passing Fancy | True | By Cynthia Kelloggspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/philadelphia-airport-gains.html | Philadelphia Airport Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/police-in-reply-cite-chiseling-kennedy-hints-promoters-of-fight.html | POLICE, IN REPLY, CITE 'CHISELING'; Kennedy Hints Promoters of Fight Tried to Cut Costs -- Krulewitch Joins Fray | True | By Deane McGowen | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pennsy-rate-plan-is-termed-unfair.html | PENNSY RATE PLAN IS TERMED 'UNFAIR' | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/player-tells-court-of-howellthreat.html | PLAYER TELLS COURT OF HOWELL'THREAT' | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/senators-question-appointment-policy.html | SENATORS QUESTION APPOINTMENT POLICY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/gaeta-gains-golf-final-beats-hughes-on-19th-hole-in-jersey-kunkel.html | GAETA GAINS GOLF FINAL; Beats Hughes on 19th Hole in Jersey -- Kunkel Wins | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-superintendent-for-annapolis.html | New Superintendent for Annapolis | True | Special to The New York Times. | | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/peiping-silent-on-speech.html | Peiping Silent on Speech | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/israel-assured-on-holy-site.html | Israel Assured on Holy Site | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/john-c-appleton.html | JOHN C. APPLETON | True | | | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/washing-enamel.html | Washing Enamel | True | | | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/johnsmanville-picks-senior-vice-president.html | Johns-Manville Picks Senior Vice President | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/american-collections-galanos-designs-haunted-by-chemise.html | American Collections; Galanos Designs Haunted by Chemise | True | By Gloria Emerson | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/reports-on-teenagers-ventures-win-honors-writers-group-honors.html | Reports on Teen-Agers' Ventures Win Honors; WRITERS' GROUP HONORS YOUTHS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/last-step-rushed-copy-already-signed-by-the-president-is-delivered.html | LAST STEP RUSHED; Copy Already Signed by the President Is Delivered in Tokyo 90-2 SENATE VOTE APPROVES TREATY | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/registry-books-close-sept-12.html | Registry Books Close Sept. 12 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/braves-top-giants-as-burdette-gains-8th-success-7-to-4.html | Braves Top Giants As Burdette Gains 8th Success, 7 to 4 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/diveronica-wins-bout-scores-split-decision-over-jay-fullmer-at | DIVERONICA WINS BOUT; Scores Split Decision Over Jay Fullmer at Utica | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/macmillan-presides-at-oxford.html | Macmillan Presides at Oxford | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/diplomat-seizes-thief-britains-sir-michael-wright-overcomes-a.html | DIPLOMAT SEIZES THIEF; Britain's Sir Michael Wright Overcomes a Burglar | True | Social to The New York Times | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dock-panel-plays-tape-on-dynamite-ila-aide-hears-himself-and-board.html | DOCK PANEL PLAYS TAPE ON DYNAMITE; I.L.A. Aide Hears Himself and Board Informer Talk of Blowing Up a Store | True | By John P. Callahan | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mrs-john-rich-has-son.html | Mrs. John Rich Has Son | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/help-is-offered-for-moving-day.html | Help Is Offered For Moving Day | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/late-rally-lifts-prices-of-stocks-average-up-099-scores-its-first.html | LATE RALLY LIFTS PRICES OF STOCKS; Average, Up 0.99, Scores Its First Gain in Nine Trading Sessions TURNOVER SHOWS DROP Steels, Railroads and Some Defense Issues Strong - - B. & O. Climbs 1 3/8 LATE RALLY LIFTS PRICES OF STOCKS | True | By Richard Rutter | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/the-treaty-ratified.html | The Treaty Ratified | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/phone-personnel-giving-blood.html | Phone Personnel Giving Blood | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mints-close-till-july-5-banks-short-on-pennies.html | Mints Close Till July 5; Banks Short On Pennies | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/3-arlington-stores-end-racial-policies.html | 3 ARLINGTON STORES END RACIAL POLICIES | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/newcomb-galyer-a-surrogate-orange-county-official-is-deaduhelped.html | NEWCOMB GALYER, A SURROGATE,^;' Orange - County Official Is DeaduHelped Prosecution of Yamashita and Homma | True | Special to The Hew York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/japanese-troupe-ends-3week-run-grand-kabuki-completes-its.html | JAPANESE TROUPE ENDS 3-WEEK RUN; Grand Kabuki Completes Its Successful Engagement at Center -- Heads for Coast | True | By Louis Calta | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/judith-granich-married.html | Judith Granich Married | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/runaway-jury-brought-on-trial-of-oil-companies-official-hints.html | Runaway Jury Brought on Trial Of Oil Companies, Official Hints | True | Special to The New York Times | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rare-breed-to-fore-bouvier-des-flandres-is-making-gains-in-us.html | Rare Breed to Fore; Bouvier des Flandres Is Making Gains in U.S., Thanks to Jersey Couple | True | By Walter B. Fletcher | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/aid-to-new-nations-proposed.html | Aid to New Nations Proposed | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/study-here-finds-evictions-on-rise-writs-paving-way-to-build.html | STUDY HERE FINDS EVICTIONS ON RISE; Writs Paving Way to Build High-Rent Structures Double Rate for '59 | True | By Peter Braestrup | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/moore-gets-delay-for-toronto-fight.html | MOORE GETS DELAY FOR TORONTO FIGHT | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/judy-eller-gains-on-links.html | Judy Eller Gains on Links | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mrs-johnson-wed-to-warren-m-hvmc.html | Mrs. Johnson Wed To Warren M. Hvmc | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/freedom-of-speech.html | Freedom of Speech | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ship-men-oppose-tanker-debt-bill-house-subcommittee-hears-a.html | SHIP MEN OPPOSE TANKER DEBT BILL; House Subcommittee Hears a Moratorium Would Help Few but Hurt Many | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/bears-sign-two-tackles.html | Bears Sign Two Tackles | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/braves-acquire-dark-of-phillies.html | Braves Acquire Dark of Phillies | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/teller-supporter-out-on-west-side.html | TELLER SUPPORTER OUT ON WEST SIDE | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rabbi-l-saul-m-hurwitz.html | RABBI1 SAUL M. HURWITZ | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/uuuuuuuuuuuuuuuuuu-o-dinadelbalso-becomes-bride-of-navy-officer.html | ,uuuuu,uuuuuuuuuuuu o DinaDelBalso Becomes Bride Of Navy Officer " . \; 1958 Debutante Wed to Lieut. David Rosser in St. Vincent Ferrer's | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lockheed-electronics-elects-vice-president.html | Lockheed Electronics Elects Vice President | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pennsys-net-in-may-put-road-into-black-for-first-5-months.html | Pennsy's Net in May Put Road Into Black for First 5 Months | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/i-bartowualderson.html | I BartowuAlderson | True | Special to The New Yorfc Time*. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/cia-forecasts-soviet-output-will-grow-80-in-next-decade.html | C.I.A. Forecasts Soviet Output Will Grow 80% in Next Decade | True | By Harry Schwartz | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/hearing-postponed-on-loyalty-oaths.html | HEARING POSTPONED ON LOYALTY OATHS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rusk-urges-battle-for-hearts-of-man.html | RUSK URGES BATTLE FOR HEARTS OF MAN | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-haven-names-treasurer.html | New Haven Names Treasurer | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/kennedy-sees-us-backing-his-party-calls-on-nation-to-turn-to.html | KENNEDY SEES U.S. BACKING HIS PARTY; Calls on Nation to Turn to Democrats -- Cheered in Visit to New Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sales-record-sighted-international-shoe-expects-volume-of-300000000.html | SALES RECORD SIGHTED; International Shoe Expects Volume of $300,000,000 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dorothy-alexander.html | DOROTHY ALEXANDER | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/javits-asks-legion-to-back-foreign-aid.html | JAVITS ASKS LEGION TO BACK FOREIGN AID | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/miss-coumbe-defeated-loses-to-miss-mencher-in-3d-round-of-state.html | MISS COUMBE DEFEATED; Loses to Miss Mencher in 3d Round of State Title Tennis | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/panel-votes-bill-on-agency-ethics-house-measure-would-bar-backdoor.html | PANEL VOTES BILL ON AGENCY ETHICS; House Measure Would Bar Backdoor Approaches to Commission Personnel | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/hempstead-high-trachman-sent-to-coast-meet-by-townspeople.html | Hempstead High Trachman Sent To Coast Meet by Townspeople | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/alco-slates-shutdown.html | Alco Slates Shutdown | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-president-named-by-cleveland-cap-co.html | New President Named By Cleveland Cap Co. | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/policemans-widow-is-found-murdered.html | POLICEMAN'S WIDOW IS FOUND MURDERED | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pirates-triumph-over-cards-50-bob-friend-hurls-fourth-shutout-and.html | PIRATES TRIUMPH OVER CARDS, 5-0; Bob Friend Hurls Fourth Shutout and Gains Ninth Victory With 8-Hitter | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/assets-increased-by-united-corp.html | ASSETS INCREASED BY UNITED CORP. | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/betrayal-of-youth-called-worldwide.html | BETRAYAL OF YOUTH CALLED WORLD-WIDE | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/us-office-space-reaches-record-rental-prices-also-achieved-a-high.html | U.S. OFFICE SPACE REACHES RECORD; Rental Prices Also Achieved a High in 1959, Building Owners Are Informed | True | By Thomas W. Ennisspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/columbia-librarian-honored.html | Columbia Librarian Honored | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/charles-h-brown-jr.html | CHARLES H. BROWN JR. | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/army-engineers-picketed.html | Army Engineers Picketed | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/road-safety-funds-granted.html | Road Safety Funds Granted | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/congress-widens-its-pension-plan-passes-sends-to-president-bill-to.html | CONGRESS WIDENS ITS PENSION PLAN; Passes, Sends to President Bill to Liberalize System -- Members' Gains Cited | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/house-backs-bill-on-care-for-aged-limited-plan-of-usstate-aid.html | HOUSE BACKS BILL ON CARE FOR AGED; Limited Plan of U.S.-State Aid Adopted Tentatively -- Final Action Due Today HOUSE BACKS BILL ON CARE FOR AGED | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/truman-is-called-bad-expresident-labor-official-cites-backing-of.html | TRUMAN IS CALLED BAD EX-PRESIDENT; Labor Official Cites Backing of Symington Candidacy -- Endorses Kennedy | True | By A.h. Raskin | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/herronuJacobsen.html | HerronuJacobsen | True | Snwialto Tie New York Tlmei. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/le-mans-driver-hurt-dorey-is-injured-seriously-after-crashing-at.html | LE MANS DRIVER HURT; D'Orey Is Injured Seriously After Crashing at Trials | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/roth-sworn-as-realty-chief.html | Roth Sworn as Realty Chief | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/gov-patterson-willing.html | Gov. Patterson Willing | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/soviet-trade-fair-ends.html | Soviet Trade Fair Ends | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lummba-opponent-heads-congo-senate.html | LUMMBA OPPONENT HEADS CONGO SENATE | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/robb-end-for-eagles-signs.html | Robb, End for Eagles, Signs | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/labor-urges-shift-on-nuclear-arms-policy-statement-proposes-lesser.html | LABOR URGES SHIFT ON NUCLEAR ARMS; Policy Statement Proposes Lesser Role for Britain in European Defense | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/britains-regime-divided-on-trade-differences-develop-in-the.html | BRITAIN'S REGIME DIVIDED ON TRADE; Differences Develop in the Government on Best Way to Heal European Split | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/signal-satellites-due-for-decision-pentagon-debates-project-to-set.html | SIGNAL SATELLITES DUE FOR DECISION; Pentagon Debates Project to Set Up World-Wide Communications Net | True | By Richard Witkin | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wynns-2hitter-sinks-orioles-31-white-sox-pitcher-registers-274th.html | WYNN'S 2-HITTER SINKS ORIOLES, 3-1; White Sox Pitcher Registers 274th Victory - Indians Blank Senators, 1-0 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/smut-bill-advances-measure-calls-for-study-of-how-to-curb-traffic.html | SMUT BILL ADVANCES; Measure Calls for Study of How to Curb Traffic | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/atlas-powder-replaces-stock-certificate-symbol.html | Atlas Powder Replaces Stock Certificate Symbol | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/judith-cantor-is-bride.html | Judith Cantor Is Bride | True | Special to The N1/2W York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/9169570-land-deal-allstate-properties-to-buy-2895-acres-in-florida.html | $9,169,570 LAND DEAL; All-State Properties to Buy 2,895 Acres in Florida | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dividend-slashed-by-celotex-corp-quarterly-halved-to-25c-a-share.html | DIVIDEND SLASHED BY CELOTEX CORP.; Quarterly Halved to 25c a Share -- Earnings Below Expectations Cited | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/commodities-up-index-rose-to-854-tuesday-from-852-on-monday.html | COMMODITIES UP; Index Rose to 85.4 Tuesday From 85.2 on Monday | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/chinchilla-scores-in-26500-sprint-at-odds-of-471.html | Chinchilla Scores In $26,500 Sprint at Odds of 47-1 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/senators-approve-fund-for-agencies.html | SENATORS APPROVE FUND FOR AGENCIES | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/poles-adopt-report-new-investment-policy-voted-by-central-committee.html | POLES ADOPT REPORT; New Investment Policy Voted by Central Committee | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/paterson-heliport-will-be-dedicated-in-ceremony-today.html | Paterson Heliport Will Be Dedicated In Ceremony Today | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/house-wheat-vote-rebuffs-president.html | HOUSE WHEAT VOTE REBUFFS PRESIDENT | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ny-telephone-co-slates-financing-120-million-of-common-and-60.html | N.Y. TELEPHONE CO. SLATES FINANCING; 120 Million of Common and 60 Million of Bonds to Be Sold This Fall | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/westport-park-fund-voted.html | Westport Park Fund Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/douglas-oil-company.html | DOUGLAS OIL COMPANY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/american-photocopy.html | AMERICAN PHOTOCOPY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/humane-slaughter-delayed.html | Humane Slaughter Delayed | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/congressman-to-run-again.html | Congressman to Run Again | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-president-named-by-dartmouth-alumni.html | New President Named By Dartmouth Alumni | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/plane-crash-kills-executive.html | Plane Crash Kills Executive | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/transport-news-pilots-returning-schedules-almost-normal-says.html | TRANSPORT NEWS PILOTS RETURNING; Schedules Almost Normal, Says Eastern -- Strike Is Over at Bethlehem | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-plant-to-make-plastic-packaging.html | NEW PLANT TO MAKE PLASTIC PACKAGING | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/windigo-leads-bermuda-fleet-yawl-146-miles-out-event-likely-to-be.html | Windigo Leads Bermuda Fleet; Yawl 146 Miles Out -- Event Likely to Be Slowest Ever | True | By John Rendelspecial To the New York Times | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/athletics-win-2-to-1-herbert-victor-over-red-sox-with-sevenhit.html | ATHLETICS WIN, 2 TO 1; Herbert Victor Over Red Sox With Seven-Hit Pitching | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/censor-softens-films-dialogue-twenty-lines-are-changed-in.html | CENSOR SOFTENS FILM'S DIALOGUE; Twenty Lines Are Changed in 'Marriage-Go-Round' on Sharlock Suggestion | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/prendergast-rebuffs-bid-to-aid-lehman-queries-sincerty-in-offer-of.html | Prendergast Rebuffs Bid to Aid Lehman; Queries Sincerty in Offer of Post by Roosevelt Jr. Cites Leaders' Resenting of Ex-Senators Attacks | True | By Douglas Dales | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/more-direct-dialing-on-phones-foreseen.html | MORE DIRECT DIALING ON PHONES FORESEEN | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wagner-forbids-rally-of-nazis-after-leader-is-mobbed-by-150-wagner.html | Wagner Forbids Rally of Nazis After Leader Is Mobbed by 150; WAGNER FORBIDS NAZI RALLY HERE | True | By Murray Illson | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/terror-in-algiers-reported-barred-french-tell-of-seizing-rebel.html | TERROR IN ALGIERS REPORTED BARRED; French Tell of Seizing Rebel Orders for a Halt in Attacks on Civilians | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/vice-president-named-by-united-investors.html | Vice President Named By United Investors | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/american-player-wins-63-63-64-mulloy-checks-25yearold-british-star.html | AMERICAN PLAYER WINS, 6-3, 6-3, 6-4; Mulloy Checks 25-Year-Old British Star -- MacKay and Buchholz Also Advance | True | By Fred Tupperspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/moscow-stresses-speech.html | Moscow Stresses Speech | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/li-office-building-ready.html | L.I. Office Building Ready | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/reuther-attacks-car-output-plan-sees-political-implication-in-heavy.html | REUTHER ATTACKS CAR OUTPUT PLAN; Sees Political Implication in Heavy Production -- Makers Issue Denials | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/3-indicted-in-queens-in-sale-of-infants.html | 3 INDICTED IN QUEENS IN SALE OF INFANTS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/contract-bridge-bridge-editor-goes-on-busmans-holiday-and-wins.html | Contract Bridge; Bridge Editor Goes on Busman's Holiday and Wins Respect of the Experts | True | By Albert H. Morehead | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/princessgrace-to-attend-rites.html | ; PrincessGrace to Attend Rites | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/leftists-protest-300-block-entrances-to-foreign-office-election.html | LEFTISTS PROTEST; 300 Block Entrances to Foreign Office -- Election Expected U.S.-JAPAN PACT GOES INTO EFFECT | True | By Robert Trumbullspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/togliatti-visits-moscow.html | Togliatti Visits Moscow | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sicilian-legislators-fight.html | Sicilian Legislators Fight | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/senators-acquire-erickson.html | Senators Acquire Erickson | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/barker-gains-in-tennis-raskind-cranis-also-reach-new-jersey.html | BARKER GAINS IN TENNIS; Raskind, Cranis Also Reach New Jersey Semi-Finals | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/slip-in-machinery.html | Slip in Machinery | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/panel-to-study-army-contract.html | Panel to Study Army Contract | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mugging-victim-gains-ministers-wife-is-hospitalized-after.html | MUGGING VICTIM GAINS; Minister's Wife Is Hospitalized After Purse-Snatching | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/power-failure-upstate.html | Power Failure Upstate | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/george-a-t-fechtman.html | GEORGE A. T. FECHTMAN | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sixtieth-birthday.html | Sixtieth Birthday | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sec-obtains-injunction.html | S.E.C. Obtains Injunction | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/nkrumah-builds-power-offers-amendment-to-permit-rule-without.html | NKRUMAH BUILDS POWER; Offers Amendment to Permit Rule Without Parliament | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/palmersnead-favored-to-win-in-canada-cup-golf-tourney.html | Palmer-Snead Favored to Win In Canada Cup Golf Tourney | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/union-chief-wins-plea-jacobs-tax-conviction-is-reversed-new-trial.html | UNION CHIEF WINS PLEA; Jacobs' Tax Conviction Is Reversed -- New Trial Due | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/c-harold-edlundls-dead-at-60-ton-edison-assistant-secretary.html | C. Harold Edlundls Dead at 60; ton Edison Assistant Secretary | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/an-integral-part-of-the-major-issue.html | An Integral Part of the Major Issue | True | By Arthur Krock | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/widower-creed-favored-in-pace-9to5-choice-faces-6-rivals-at-yonkers.html | WIDOWER CREED FAVORED IN PACE; 9-to-5 Choice Faces 6 Rivals at Yonkers Tonight in Last of International Series | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/barnett-leads-qualifiers.html | Barnett Leads Qualifiers | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/petroleum-group-elects.html | Petroleum Group Elects | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/london-market-moves-forward-slow-recovery-continues-on-belief.html | LONDON MARKET MOVES FORWARD; Slow Recovery Continues on Belief Further Curbs on Credit May Be Put Off | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/upstate-plant-to-shut-down.html | Upstate Plant to Shut Down | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/grains-soybeans-continue-to-fall-some-seasonal-lows-set-in-the.html | GRAINS, SOYBEANS CONTINUE TO FALL; Some Seasonal Lows Set in the Absence of Any Bullish Influences | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/workers-charge-rock-salt-burns-sanitation-union-complains-to-mayor.html | WORKERS CHARGE ROCK SALT BURNS; Sanitation Union Complains to Mayor -- Spagna Stays Under Suspension | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dinner-for-clancy-due-one-year-late.html | DINNER FOR CLANCY DUE ONE YEAR LATE | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/more-road-aid-asked-senate-panel-votes-to-add-200-million-to-house.html | MORE ROAD AID ASKED; Senate Panel Votes to Add 200 Million to House Total | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/stetson-promotes-official.html | Stetson Promotes Official | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/arentine-un-bid-in-eichmann-case-supported-by-us-demand-that-israel.html | ARENTINE U.N. BID IN EICHMANN CASE SUPPORTED BY U.S.; Demand That Israel Make 'Reparation' Not Explained -- Adoption Predicted ARGENTINE U.N. BID SUPPORTED BY U.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/junior-golf-postponed.html | Junior Golf Postponed | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/chrysler-in-denial.html | Chrysler in Denial | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/eastern-railroads-put-off-rate-move.html | EASTERN RAILROADS PUT OFF RATE MOVE | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/hess-goldsmith-elects.html | Hess, Goldsmith Elects | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/atlas-is-launched-to-test-trajectory.html | ATLAS IS LAUNCHED TO TEST TRAJECTORY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/harvester-post-filled.html | Harvester Post Filled | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/prices-of-cotton-generally-firm-far-december-is-bid-up-10-points.html | PRICES OF COTTON GENERALLY FIRM; Far December Is Bid Up 10 Points -- Trading Slow in Old July Option | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/istephen-d-colhoun-itfeds-miss-scholey.html | IStephen D. Colhoun : Itfeds Miss Scholey | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/kennan-notes-change-in-berlin-address-he-warns-of-peiping-war.html | KENNAN NOTES CHANGE; In Berlin Address, He Warns of Peiping War Policy | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dr-ray-baser-69-dead-exprofessor-of-sociology-at-portionuwrote-on.html | DR. RAY BASER, 69, DEAD; Ex-Professor of Sociology at Portion?uWrote on Family | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/collector-of-recipes-gives-up-camera-for-a-skillet.html | Collector of Recipes Gives Up Camera For a Skillet | True | By Craig Claiborne | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/seneca-textile-fills-posts.html | Seneca Textile Fills Posts | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/maris-also-stars-in-7to3-victory-he-clouts-circuit-drive-in-8th.html | MARIS ALSO STARS IN 7-TO-3 VICTORY; He Clouts Circuit Drive in 8th With Mantle Aboard as Yanks Top Tigers | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/theatre-2-oneacters-marrying-maiden-and-women-of-trachis.html | Theatre: 2 One-Acters; ' Marrying Maiden' and 'Women of Trachis' | True | By Brooks Atkinson | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dachau-guard-gets-life-term.html | Dachau Guard Gets Life Term | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mobile-information-office.html | Mobile Information Office | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/paris-waits-on-rebels.html | Paris Waits on Rebels | True | Special to The New York Times | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/432-support-set-for-59-crop-wool-incentive-payment-by-us-is-sharply.html | 43.2 % SUPPORT SET FOR '59 CROP WOOL; Incentive Payment by U.S. Is Sharply Below 70.3% Rata in Prior Year | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/johnson-keeps-up-attack-on-policy-in-sanate-he-charges-lack-of-new.html | JOHNSON KEEPS UP ATTACK ON POLICY; In Sanate He Charges Lack of New Ideas and Bold Steps in Foreign Field | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/alleghany-to-raise-fares.html | Alleghany to Raise Fares | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/girl-5-is-pushed-off-roof-to-death.html | GIRL, 5, IS PUSHED OFF ROOF TO DEATH | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/meyner-approves-rail-subsidy-bill-lines-will-contract-to-keep.html | MEYNER APPROVES RAIL SUBSIDY BILL; Lines Will Contract to Keep Jersey Commuter Runs in \$6,000,000-a-Year Plan PAYMENTS BEGIN AUG. 1 Future Continuance Sought by Riders' Income Tax, Pending in Legislature | True | By George Cable Wrightspecial to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/advertising-resor-leaving-active-post-at-thompson.html | Advertising Resor Leaving Active Post at Thompson | True | By Robert Alden | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/maryland-body-raises-20-million-35151-interest-cost-is-incurred-by.html | MARYLAND BODY RAISES 20 MILLION; 3.5151% Interest Cost Is Incurred by State Roads Commission on Bonds | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/coast-guard-shift-harding-will-take-command-in-boston-roland-here.html | COAST GUARD SHIFT; Harding Will Take Command in Boston, Roland Here | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/herter-backs-cuban-sugar-cut-house-group-battles-over-move-herter.html | Herter Backs Cuban Sugar Cut; House Group Battles Over Move; HERTER SUPPORTS CUBAN SUGAR CUT | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/patricia-ann-henry-engaged-to-marry.html | Patricia Ann Henry Engaged to Marry | True | Special to The New 'Soik TUnen. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/robert-p-boylan-broker-68-dead-stock-exchange-chairman-194751-had.html | ROBERT P. BOYLAN, BROKER, 68, DEAD; Stock Exchange Chairman, 1947-51, Had Directed Chicago Board of Trade | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/track-hopefuls-arrive-on-coast-athletes-face-last-chance-to-reach.html | TRACK HOPEFULS ARRIVE ON COAST; Athletes Face Last Chance to Reach Olympic Trials at A.A.U. Title Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/bills-sign-sanders-a-tackle.html | Bills Sign Sanders, a Tackle | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/brinks-informer-freed-by-court.html | Brink's Informer Freed by Court | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/grotto-elects-monarch.html | Grotto Elects Monarch | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/poore-grant-awarded-staff-member-of-hospital-in-india-gets.html | POORE GRANT AWARDED; Staff Member of Hospital in India Gets Fellowship | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/judgeship-bill-gains-in-house.html | Judgeship Bill Gains in House | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/womens-yachting-put-off.html | Women's Yachting Put Off | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pusey-and-barden-clash-on-oathbill.html | PUSEY AND BARDEN CLASH ON OATH-BILL | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/device-determines-parking-fees.html | Device Determines Parking Fees | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/2-keys-mailed-to-police-unlock-150000-theft-part-of-big-plot.html | 2 Keys Mailed to Police Unlock $150,000 Theft, Part of Big Plot | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/gang-youth-sentenced-gets-25-years-to-life-in-east-side-slaying.html | GANG YOUTH SENTENCED; Gets 25 Years to Life in East Side Slaying Last Summer | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/nations-gasoline-inventories-in-years-biggest-weekly-drop.html | Nation's Gasoline Inventories In Year's Biggest Weekly Drop | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/eisenhower-plays-round-of-golf-after-signing-letters-in-hawaii.html | Eisenhower Plays Round of Golf After Signing Letters in Hawaii | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/power-production-at-a-3month-peak.html | POWER PRODUCTION AT A 3-MONTH PEAK | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/futures-decline-for-world-sugar-word-of-impending-action-by.html | FUTURES DECLINE FOR WORLD SUGAR; Word of Impending Action by Congress on Imports From Cuba Stirs Trade MOVES ARE MIXED FOR COMMODITIES | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/city-instruction-in-chemistry-hit-study-finds-high-schools.html | CITY INSTRUCTION IN CHEMISTRY HIT; Study Finds High Schools Scrimping and inefficient -- Drastic Reform Asked TIME AND MONEY SCORED Laboratory Program Called Inadequate -- Out-of-Date, Inaccurate Books Cited CITY INSTRUCTION IN CHEMISTRY HIT | True | By Fred M. Hechinger | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/reading-of-bible-to-pupils-decried-reform-rabbis-unanimously-oppose.html | READING OF BIBLE TO PUPILS DECRIED; Reform Rabbis Unanimously Oppose This Practice in U.S. Public Schools | True | By George Dugansspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mayor-organizes-critical-battle-on-youth-crimes-warns-that-this.html | MAYOR ORGANIZES 'CRITICAL' BATTLE ON YOUTH CRIMES; Warns That This Summer Is Potentially More Explosive Than Previous Years CITES DELINQUENCY RISE Asks Aides and Civic Chiefs to Help Curb Violence -- $250,000 Is Voted Mayor Acts to Cut Delinquency, Seen as 'Critical' This Summer | True | By Paul Crowell | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ungar-says-jack-urged-fake-story-testifies-he-told-worried-official.html | UNGAR SAYS JACK URGED FAKE STORY; Testifies He Told Worried Official to See 'Carmine' or Friends on 50th St.' UNGAR SAYS JACK URGED FAKE STORY | True | By Russell Porter | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/colt-victor-here-over-amber-morn-manassa-mauler-captures-third.html | COLT VICTOR HERE OVER AMBER MORN; Manassa Mauler Captures Third Straight Stakes Race -- Boland Rides | True | By William R. Conklin | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/soviet-jails-orthodox-bishop.html | Soviet Jails Orthodox Bishop | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/shipping-man-honored-hr-hawthorne-gets-degree-from-emory-and-henry.html | SHIPPING MAN HONORED; H.R. Hawthorne Gets Degree From Emory and Henry | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/kennedy-to-see-liberals-today-senator-hopes-to-win-their.html | KENNEDY TO SEE LIBERALS TODAY; Senator Hopes to Win Their Endorsement if Democrats Name Him Next Month | True | By Leo Egan | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/peyote-peddler-at-odds-with-us-says-he-got-habitforming-drug-from.html | PEYOTE PEDDLER AT ODDS WITH U.S.; Says He Got Habit-Forming Drug From Federal Land, but That It Was Seized | True | By Edward C. Burks | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/deposits-show-dip-at-saving-banks.html | DEPOSITS SHOW DIP AT SAVING BANKS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/nicklaus-scores-twice-sets-back-james-and-yancey-in-college-golf.html | NICKLAUS SCORES TWICE; Sets Back James and Yancey in College Golf Tourney | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/4-debutantes-honored-at-li-parties-misses-vander-poel-burnham-moore.html | 4 Debutantes Honored at L.I. Parties; Misses Vander Poel, Burnham, Moore, Miller Feted | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/health-research-weighed-by-city-board-of-estimate-to-meet-today-on.html | HEALTH RESEARCH WEIGHED BY CITY; Board of Estimate to Meet Today on Medical Grants Costing 4.9 Million | True | By Robert K. Plumb | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/loan-granted-to-nicaragua.html | Loan Granted to Nicaragua | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/school-kill-blocked-in-house-committee-vote-stuns-backers-help-for.html | School Kill Blocked in House; Committee Vote Stuns Backers; HELP FOR SCHOOLS BLOCKED IN HOUSE | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/first-landing-4th-in-56100-event-choice-fails-as-broussard-wins.html | FIRST LANDING 4TH IN $56,100 EVENT; Choice Fails as Broussard Wins With Talent Show -- Polylad 2d, 60-1 Shot 3d | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/carolyn-e-hess-engaged-to-wed-yale-professor-connecticut-planning.html | Carolyn E. Hess Engaged to Wed Yale Professor; Connecticut Planning Aide Is Fiancee of o" HoltWesterfield | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/government-for-the-congo.html | Government for the Congo | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sharp-drop-noted-in-antijewish-bias.html | SHARP DROP NOTED IN ANTI-JEWISH BIAS | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/liu-gets-biology-fund-25000-gift-will-finance-2-scholarships.html | L.I.U. GETS BIOLOGY FUND; $25,000 Gift Will Finance 2 Scholarships Annually | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/argentine-report-confirmed.html | Argentine Report Confirmed | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dodgers-to-get-land-final-purchase-for-stadium-approved-by-city.html | DODGERS TO GET LAND; Final Purchase for Stadium Approved by City Council | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lirr-and-union-seek-truce-terms-talks-to-resume-today-on-nostrike.html | L.I.R.R. AND UNION SEEK TRUCE TERMS; Talks to Resume Today on No-Strike Pledge -- Raise Won by Brotherhood | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/turtle-causes-mans-death.html | Turtle Causes Man's Death | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/soviet-reports-us-buzzing.html | Soviet Reports U.S. Buzzing | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-polish-delegate-at-un.html | New Polish Delegate at U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/professor-paulings-stand-report-of-appearance-before-senate.html | Professor Pauling's Stand; Report of Appearance Before Senate Subcommittee Criticized | True | LINUS PAULING. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/to-meet-hospital-costs-public-subsidy-of-services-held-essential-to.html | To Meet Hospital Costs; Public Subsidy of Services Held Essential to Modern Care | True | MILTON I, ROEMER, M.D. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/delegation-confirmed-senators-endorse-nominees-for-un-session-in.html | DELEGATION CONFIRMED; Senators Endorse Nominees for U.N. Session in Fall | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/food-index-turns-higher.html | Food Index Turns Higher | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/admiral-corp-abroad-company-to-make-television-sets-in-new-zealand.html | ADMIRAL CORP. ABROAD; Company to Make Television Sets in New Zealand | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/carbide-official-in-new-post.html | Carbide Official in New Post | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/us-warns-tobacco-growers.html | U.S. Warns Tobacco Growers | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/cooking-tip.html | Cooking Tip | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/peiping-accuses-us-on-flight.html | Peiping Accuses U.S. on Flight | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/educator-appeals-peekskill-superintendent-tells-state-he-was-ousted.html | EDUCATOR APPEALS; Peekskill Superintendent Tells State He Was Ousted Illegally | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/milk-balance-reported.html | Milk Balance Reported | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/vanadium-corporation-elevates-an-executive.html | Vanadium Corporation Elevates an Executive | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/i-ouuuuuuuuuuuu-elizabeth-hansen-married-tocarleton-s-francis-3d.html | I ouuuuuuuuuuuu Elizabeth Hansen Married ToCarleton S. Francis 3d | True | _____ 1/2 Sp1/2Ial to The Kew York Times. 1 | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/vehicles-sent-aloft-piggyback-fashion-from-canaveral-navigation.html | Vehicles Sent, Aloft Piggyback Fashion From Canaveral; NAVIGATION DATA SOUGHT FOR NAVY Smaller Vehicle Will Relay Information on Solar Radiation Variations | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/union-to-get-report-on-hospital-dispute.html | UNION TO GET REPORT ON HOSPITAL DISPUTE | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/colodny-posts-73-on-fenway-links-host-club-champion-victor-in.html | COLODNY POSTS 73 ON FENWAY LINKS; Host Club Champion Victor in Mittelmark Tourney -- Cohan's Pair Scores | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/60th-birthday-marked-by-garment-workers.html | 60th Birthday Marked By Garment Workers | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/channing-adds-to-board.html | Channing Adds to Board | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/hands-off-ferry-strike.html | Hands Off Ferry Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/final-equalization-rates-show-manhattan-and-brooklyn-decline.html | Final Equalization Rates Show Manhattan and Brooklyn Decline | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/monteux-directs-orchestra-works-conductor-leads-stadium-symphony-in.html | MONTEUX DIRECTS ORCHESTRA WORKS; Conductor Leads Stadium Symphony in Debussy and Brahms Compositions | True | By John Briggs | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/teachers-urged-to-avoid-pattern-national-session-gets-plea-for.html | TEACHERS URGED TO AVOID PATTERN; National Session Gets Plea for Creative Approach to Encourage Precocious | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/to-improve-tunnel-area.html | To Improve Tunnel Area | True | COLIN C, FERENBACH. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/more-us-study-urged-on-surviving-moon-trip.html | More U.S. Study Urged On Surviving Moon Trip | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/joseph-f-rush.html | JOSEPH F. RUSH | True | Special to The New York Times. I | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/liverpool-strike-halts-ships.html | Liverpool Strike Halts Ships | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/conjecture-rife-on-reserve-move-further-easing-for-money-seen-next.html | CONJECTURE RIFE ON RESERVE MOVE; Further Easing for Money Seen -- Next U.S. Issue Object of Guessing. | True | By Paul Heffernan | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/nixon-acts-for-president.html | Nixon Acts For President | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/herridge-series-may-appear-here-wcbs-considers-theatre-of-the-arts.html | HERRIDGE SERIES MAY APPEAR HERE; WCBS Considers Theatre of the Arts -- Hartford Applies for Pay-TV | True | By Richard F. Shepard | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/archives/bonn-aid-plan-favored-parliament-approves-rise-in-help-for-needy.html | BONN AID PLAN FAVORED; Parliament Approves Rise in Help for Needy Lands | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rockefeller-urged-to-zone-preserve-duryea-former-dewey-aide-offers.html | ROCKEFELLER URGED TO ZONE PRESERVE; Duryea, Former Dewey Aide, Offers Proposal During Tour by Governor | True | By Clayton Knowlesspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/schools-in-kenya-face-integration-steps-toward-african-rule-spur.html | SCHOOLS IN KENYA FACE INTEGRATION; Steps Toward African Rule Spur Plans for Gradual Mingling of 3 Races | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/tibetan-fight-persists-nepal-reports-new-guerrilla-attacks-on.html | TIBETAN FIGHT PERSISTS; Nepal Reports New Guerilla Attacks on Chinese Reds | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wagner-proclaims-helen-keller-day.html | WAGNER PROCLAIMS HELEN KELLER DAY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/penn-promotes-acting-dean.html | Penn Promotes Acting Dean | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/koreans-advise-us-to-be-firm-on-japan.html | KOREANS ADVISE U.S. TO BE FIRM ON JAPAN | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/salt-in-old-wounds.html | Salt in Old Wounds | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/bridal-gowns-styled-to-last-many-years.html | Bridal Gowns Styled to Last Many Years | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ground-is-broken-for-splitlevel-high-school-on-li.html | Ground Is Broken for Split-Level High School on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/promoter-suggests-ship-building-loans.html | PROMOTER SUGGESTS SHIP BUILDING LOANS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/excerpts-from-the-debate-in-un-security-council-on-eichmann.html | Excerpts From the Debate in U.N. Security Council on Eichmann Controversy | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/railroad-merger-drive-assailed-by-leader-of-trainmens-union.html | Railroad Merger Drive Assailed By Leader of Trainmen's Union | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/3570000-marina-sought-uptown-oconnor-asks-city-to-lease-site-in.html | $3,570,000 MARINA SOUGHT UPTOWN; O'Connor Asks City to Lease Site in Dyckman Area for 'Elaborate' Project | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/bayonne-boy-benched-little-league-is-sued.html | Bayonne Boy Benched, Little League Is Sued | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/piggyback-satellite.html | Piggyback Satellite | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/gross-product-shows-small-gain-in-canada.html | Gross Product Shows Small Gain in Canada | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ddmontgurke-afflfthbhwtfounder-of-the-lordsacre-movement-in.html | DDMONTGURKE, ;- AfflffiTHH, W; TFounder of the Lord's.Acre - Movement in Southern Rural .Churches xDies | True | Special to The New York .-nO... | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/charter-revision-stirs-civic-split-proposal-to-cut-powers-of-city.html | CHARTER REVISION STIRS CIVIC SPLIT; Proposal to Cut Powers of City Controller Fought and Backed at State Hearing | True | By Peter Kihss | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/james-and-rapidan-rivers-prove-rich-in-us-history-and-bashful-bass.html | James and Rapidan Rivers Prove Rich in U.S. History and Bashful Bass | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/phils-2-drives-subdue-cubs-63-curry-and-gonzalez-connect.html | PHILS 2 DRIVES SUBDUE CUBS, 6-3; Curry and Gonzalez Connect -- Philadelphia Also Wins Suspended Game, 7 to 6 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/screen-with-halsey-in-the-pacific-gallant-hours-bows-at.html | Screen: With Halsey in the Pacific;' Gallant Hours' Bows at Neighborhood Houses Cagney Impressive in Affecting Biography | True | By Bosley Crowther | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/filipino-war-claims-voted.html | Filipino War Claims Voted | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/held-in-2000-bail-defendant-faces-trial-in-six-cases-over-two.html | HELD IN $2,000 BAIL; Defendant Faces Trial in Six Cases Over Two Tenements | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lease-acquired-on-elton-hotel-investing-group-makes-deal-for-parcel.html | LEASE ACQUIRED ON ELTON HOTEL; Investing Group Makes Deal for Parcel on E. 26th -- Store Site Taken | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/7-stations-check-data-track-transit-iia-and-send-information-to.html | 7 STATIONS CHECK DATA; Track Transit II-A and Send Information to Maryland | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/aide-at-pentagon-heads-gop-unit-defense-publicist-takes-up-new.html | AIDE AT PENTAGON HEADS G.O.P. UNIT; Defense Publicist Takes Up New Information Post at White House Request | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/carolina-motel-leased.html | Carolina Motel Leased | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/patient-scientist-herbert-friedman.html | Patient Scientist; Herbert Friedman | True | Special to The New York Times | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/declaration-of-independence.html | Declaration of Independence | True | By Arthur Daley | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/missiles-decision-delayed.html | Missiles Decision Delayed | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lamps-are-improved-cleaner-fluorescents-are-made-with-new-product.html | LAMPS ARE IMPROVED; Cleaner Fluorescents Are Made With New Product | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/charles-w-nudelman.html | CHARLES W, NUDELMAN | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wedemeyer-assails-briton.html | Wedemeyer Assails Briton | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/baptists-bar-catholic-association-takes-stand-on-presidential.html | BAPTISTS BAR CATHOLIC; Association Takes Stand on Presidential Election | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/maurice-solway-dies-belgian-industrialist-62-was-husband-of-josette.html | MAURICE SOLWAY DIES; Belgian Industrialist, 62, Was Husband of Josette Day | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/trade-is-up-40-in-6nation-bloc-commerce-within-european-community.html | TRADE IS UP 40% IN 6-NATION BLOC; Commerce Within European Community Shows Sharp Increase Over Last Year | True | By Edwin L. Dale Jr.special To the New York Times | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/brown-harriman-advances-2.html | Brown, Harriman Advances 2 | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/industry-park-changed-private-sponsor-not-city-to-develop-flatlands.html | INDUSTRY PARK CHANGED; Private Sponsor, Not City, to Develop Flatlands Project | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/andover-scores-in-title-sailing-wins-interscholastic-racing-on.html | ANDOVER SCORES IN TITLE SAILING; Wins Interscholastic Racing on Manhasset Bay With Assist From Williston | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/virginia-electric-posts-rise-in-net-profits-in-twelve-months-179-a.html | VIRGINIA ELECTRIC POSTS RISE IN NET; Profits in Twelve Months $1.79 a Share, Against $1.68 a Year Earlier | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/j-luther-cleveland-to-retire-from-post-at-morgan-guaranty-head-of.html | J. Luther Cleveland to Retire From Post at Morgan Guaranty; Head of Executive Committee to Leave July 1 — Has Been a Banker Fifty Years | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lincoln-tunnel-tv-to-show-patterns-of-coming-traffic.html | Lincoln Tunnel TV To Show Patterns Of Coming Traffic | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ichristqphei-story-cities-mitfice-aide.html | ICHRISTQPHEI! STORY, CITIES MitfICE AIDE | True | *"" Special to The New Vori^Tlmea. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/6-concerns-indicted-on-electrical-bids.html | 6 CONCERNS INDICTED ON ELECTRICAL BIDS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/talcott-issues-offered-public-20000000-in-5-12-notes-150000-common.html | TALCOTT ISSUES OFFERED PUBLIC; $20,000,000 in 5 1/2 % Notes, 150,000 Common Shares Marketed Separately | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/boycott-technique-urged-for-naacp.html | BOYCOTT TECHNIQUE URGED FOR N.A.A.C.P. | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/leonard-st-clair-coast-oil-pioneer.html | LEONARD ST. CLAIR, COAST OIL PIONEER | True | . Special to The New York limes. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/portauprince-mayor-named.html | Port-au-Prince Mayor Named | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rock-island.html | ROCK ISLAND | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/stabler-to-lazard-freres.html | Stabler to Lazard Freres | True | | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mother-is-denied-custody-of-son-3-court-calls-woman-18-unfit-to.html | MOTHER IS DENIED CUSTODY OF SON, 3; Court Calls Woman, 18, Unfit to Rear Boy -- Foster Parents to Keep Him | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/unit-in-mexico-maps-anticastro-fight.html | UNIT IN MEXICO MAPS ANTI-CASTRO FIGHT | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dr-niebuhr-feted-by-liberal-party.html | DR. NIEBUHR FETED BY LIBERAL PARTY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/shopping-center-sold-in-deal-in-wantagh.html | Shopping Center Sold in Deal in Wantagh | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/schenley-shows-a-big-drop-in-net-profit-in-9-months-to-may-31-is.html | SCHENLEY SHOWS A BIG DROP IN NET; Profit in 9 Months to May 31 Is Equal to 85c a Share, Against $2.19 Year Ago | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/5-loans-to-india-lack-buyus-tie-development-fund-waives-order-for.html | 5 LOANS TO INDIA LACK BUY-U.S. TIE; Development Fund Waives Order for Money to Be Spent Mainly Here 66 MILLION INVOLVED Grants Exempted From Rule in Last 2 Months Were for Power Projects | True | By Richard E. Mooneyspecial to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/foreign-power-expects-net-dip-firstquarter-profit-put-at-22c-a.html | FOREIGN POWER EXPECTS NET DIP; First-Quarter Profit Put at 22c a Share, as Against 25c in 1959 Period FOREIGN POWER EXPECTS NET DIP | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/humphrey-receives-roosevelt-apology.html | HUMPHREY RECEIVES ROOSEVELT APOLOGY | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/a-sensation-in-warsaw.html | A Sensation in Warsaw | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/clothing-maker-fills-posts.html | Clothing Maker Fills Posts | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ban-on-age-bias-proposed.html | Ban on Age Bias Proposed | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sir-marcus-cheke-55-is-dead-british-minister-to-the-holy-see.html | Sir Marcus Cheke, 55, Is Dead; British Minister to the Holy See; Ex-Secretary in Lisbon Was Expert on ProtocoluAt Vatican Since 1957 | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/credo-is-flexible-khrushchev-says-four-east-european-chiefs-back.html | CREDO IS FLEXIBLE, KHRUSHCHEV SAYS; Four East European Chiefs Back His Coexistence Line Against Chinese Reds Khrushchev Affirms Flexibility Of Classical Communist Credo | True | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wujs-u-scott-63-textbook-publisher.html | WUJ-S.U. SCOTT, 63, TEXTBOOK PUBLISHER | True | Special to The New York Times. I | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/aid-to-canard-opposed.html | Aid to Canard Opposed | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/expulsion-by-us-urged-bnai-brith-unit-asks-ousting-of-durcansky.html | EXPULSION BY U.S. URGED; B'nai B'rith Unit Asks Ousting of Durcansky, Slovak Aide | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/patricia-orrien-is-married-here-tojeronieshaw-bryn-mawr-columbia.html | Patricia O'Rrien Is Married Here ToJeronieShaw; Bryn Mawr, Columbia Graduates Are Wed in St. Thomas More's | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wage-bill-voted-by-senate-panel-sets-125-minimum-and-covers-5.html | WAGE BILL VOTED BY SENATE PANEL; Sets $1.25 Minimum and Covers 5 Million More WAGE BILL VOTED BY SENATE PANEL | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/missheidl-tschiidy-s-prospective-bride.html | MissHeidl Tschiidy /s. Prospective Bride | True | ! o.'o'o 'oo' - 'o o' ..... | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/fugitivepursuit-bill-gains.html | Fugitive-Pursuit Bill Gains | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pacesetter-gets-73-for-149-total-mrs-kirkland-nine-strokes-ahead-in.html | PACE-SETTER GETS 73 FOR 149 TOTAL; Mrs. Kirkland Nine Strokes Ahead in Long island Golf -- Miss Tieman Second | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/forster-ms-brings-18200-in-london.html | FORSTER MS. BRINGS $18,200 IN LONDON | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/trdjillo-jailing-many-foes-anew-political-prisoners-reported.html | TRDJILLO JAILING MANY FOES ANEW; Political Prisoners Reported Mistreated - Violation of Rights Denied by Regime | True | By E. W. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/soviet-says-west-balks-arms-talks-reds-believed-hinting-they-may.html | SOVIET SAYS WEST BALKS ARMS TALKS; Reds Believed Hinting They May Break Off Parley SOVIET SAYS WEST BALKS ARMS TALKS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-haven-authorizes-payment-of-interest.html | New Haven Authorizes Payment of Interest | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/business-loans-rise-548-million-increase-in-60-more-than-billion.html | BUSINESS LOANS RISE 548 MILLION; Increase in '60 More Than Billion, Against 181 Million Climb in '59 Period | True | Special to The New York Times. | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/red-sox-recall-bill-muffett.html | Red Sox Recall Bill Muffett | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-23 | 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/senate-votes-lakes-pilotage.html | Senate Votes Lakes Pilotage | True | | 1988-01-22 | RE0000373168 | RE0000373168 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/advances-shown-for-corporates-government-list-gyrates-then-closes.html | ADVANCES SHOWN FOR CORPORATES; Government List Gyrates, Then Closes 2/32 to 4/32 Below the opening | True | By Paul Heffernan | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/even-texas-isnt-that-big.html | Even Texas Isn't That Big | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/predicts-moon-shot-in-1961.html | Predicts Moon Shot in 1961 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/6-teachers-face-redcase-ouster-judge-goldstein-asks-their-dismissal.html | 6 TEACHERS FACE RED-CASE OUSTER; Judge Goldstein Asks Their Dismissal for Lying on Party Membership | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/kennedy-is-victor-in-state-caucus-wins-87-delegate-ballots-of.html | KENNEDY IS VICTOR IN STATE CAUCUS; Wins 87 Delegate Ballots of Possible 114 - - 100 Seen by Convention Time | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/staley-defeated-in-5to3-contest-with-bases-filled-in-11th-orioles.html | STALEY DEFEATED IN 5-TO-3 CONTEST; With Bases Filled in 11th, Orioles Score on Walk to Boyd, Fly by Stephens | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/capitol-hill-project-house-acts-to-buy-land-for-congress-library.html | CAPITOL HILL PROJECT; House Acts to Buy Land for Congress Library Annex | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/venturer-is-first-in-fleet-to-finish-dyna-gains-class-a-honors-but.html | VENTURER IS FIRST IN FLEET TO FINISH; Dyna Gains Class A Honors but Finisterre Is First on Corrected Time | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/peiping-hails-kishis-move.html | Peiping Hails Kishi's Move | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/soviet-bloc-scores-i.l.o.-parleys-head.html | SOVIET BLOC SCORES I.L.O. PARLEY'S HEAD | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/fight-with-chinese-in-tibet-spreads-westward-major-battle-reported.html | Fight With Chinese in Tibet Spreads Westward; Major Battle Reported Near Lake Manasarowar Refugees Crossing the Border Into Northern India | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/lodge-calls-dooley-great-asset-to-us.html | LODGE CALLS DOOLEY GREAT ASSET TO U.S. | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/summer-delinquency.html | Summer Delinquency | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/flowers-is-freed-from-giant-pact-court-rules-football-star-may-play.html | FLOWERS IS FREED FROM GIANT PACT; Court Rules Football Star May Play for Chargers -- Blow to National Loop | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/school-consolidation-voted.html | School Consolidation Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/harris-hits-stories-on-house-spending.html | HARRIS HITS STORIES ON HOUSE SPENDING | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/y-report-says-59-was-its-best-year.html | 'Y' REPORT SAYS '59 WAS ITS BEST YEAR | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bonn-holds-an-exnazi-linked-to-eichmann.html | Bonn Holds an Ex-Nazi Linked to Eichmann | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rights-offering-set.html | Rights Offering Set | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/atlanta-store-is-target.html | Atlanta Store Is Target | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/youth-dies-in-li-crash.html | Youth Dies in L.I. Crash | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ribicoff-names-aide-hewes-of-avon-is-appointed-bank-commissioner.html | RIBICOFF NAMES AIDE; Hewes of Avon Is Appointed Bank Commissioner | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/argentine-advocate-mario-amadeo.html | Argentine Advocate; Mario Amadeo | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/phils-top-cubs-43-on-walters-homer.html | PHILS TOP CUBS, 4-3, ON WALTERS HOMER | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/yugoslavia-gets-us-loan.html | Yugoslavia Gets U.S. Loan | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/union-head-sentenced-inciso-gets-ten-years-for-taking-illegal.html | UNION HEAD SENTENCED; Inciso Gets Ten Years for Taking Illegal Payments | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/many-teachers-found-assigned-to-subjects-they-do-not-know.html | Many Teachers Found Assigned To Subjects They Do Not Know | True | By Leonard Budersrpecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/winiamhitschlerweds-miss-diana-titmerinan.html | WiniamHitschlerWeds Miss Diana Titmerinan | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/senate-to-cite-miss-keller.html | Senate to Cite Miss Keller | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/sabotage-by-the-rules.html | Sabotage by the Rules | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/nazis-vow-fight-for-july-4-rally-party-leader-calls-on-civil.html | NAZIS VOW FIGHT FOR JULY 4 RALLY; Party Leader Calls on Civil Liberties Union to Help Gain a Permit Here | True | By Murray Illson | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dean-martin-leaves-hospital.html | Dean Martin Leaves Hospital | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/renovation-under-way-newark-post-office-building-to-get-air-cooling.html | RENOVATION UNDER WAY; Newark Post Office Building to Get Air Cooling | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/city-pension-cost-held-out-of-line-charter-hearing-told-it-is-20-of.html | CITY PENSION COST HELD OUT OF LINE; Charter Hearing Told It Is 20% of Payroll, Against 3% in Business Plans | True | By Peter Kihss | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-maps-change-in-arms-approach-eaton-to-seek-allied-unity-on.html | U.S. MAPS CHANGE IN ARMS APPROACH; Eaton to Seek Allied Unity on Points Likely to Lead to Accord With Soviet U.S. Alters Approach on Arms; Eaton to Put New Plan to Allies | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/meyner-aide-urges-kennedy-be-backed.html | MEYNER AIDE URGES KENNEDY BE BACKED | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mary-jane-bush-becomes-a-bride-in-chapel-here-wellesley-alumna-wed.html | Mary Jane Bush Becomes a Bride In Chapel Here; " Wellesley Alumna Wed at St. Bartholomew's to A. E. Thurber Jr. | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/canada-bank-rate-up-level-rises-to-323-from-296-a-week-earlier.html | CANADA BANK RATE UP; Level Rises to 3.23% From 2.96% a Week Earlier | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/braves-win-84-for-sixth-in-row-errors-by-giants-lead-to-6-unearned.html | BRAVES WIN, 8-4, FOR SIXTH IN ROW; Errors by Giants Lead to 6 Unearned Runs -- Mathews Hits Pair of Homers | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/elizabeth-f-macneil-fiancee-of-lieutenant.html | Elizabeth F. MacNeil Fiancee of Lieutenant | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/city-police-head-bids-his-men-be-alert-for-summer-hazards.html | City Police Head Bids His Men Be Alert for Summer Hazards | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/large-purchase-eyed-by-kratter-stockholders-told-company-seeks-big.html | LARGE PURCHASE EYED BY KRATTER; Stockholders Told Company Seeks Big Board Concern Worth $50,000,000 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mayor-approves-taxes-on-trucks-declines-to-delay-action-any-longer.html | MAYOR APPROVES TAXES ON TRUCKS; Declines to Delay Action Any Longer -- Realty Tax Rate Is Set at $4.12 | True | By Paul Crowell | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/government-reform-suggestions-like-rockefellers-viewed-as-based-on.html | Government Reform; Suggestions Like Rockefeller's Viewed As Based on Misconception of Problem | True | By Hanson W. Baldwin | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/citys-pay-costs-up-by-34248410-wide-range-of-benefits-and-new.html | CITY'S PAY COSTS UP BY $34,248,410; Wide Range of Benefits and New Positions Approved by Board of Estimate | True | By Charles G. Bennett | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pier-union-thugs-conceded-by-aide-but-boston-ila-official-says.html | PIER UNION THUGS CONCEDED BY AIDE; But Boston I.L.A. Official Stys Orgnization Tries to Eliminate Them | True | By John P. Callahan | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pricing-of-stock-delicate-art.html | Pricing of Stock Delicate Art | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/wholesale-space-is-found-shifting-trend-to-store-fronts-and.html | WHOLESALE SPACE IS FOUND SHIFTING; Trend to Store Fronts and Basements Noted Among Accessories Dealers | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/brown-leans-to-kennedy.html | Brown 'Leans' to Kennedy | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/target-proposed-in-welfare-study-attack-on-problem-causes-urged-as.html | TARGET PROPOSED IN WELFARE STUDY; Attack on Problem Causes Urged as Major Agency Lists Its 7 Priorities | True | By Emma Harrison | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/democrats-attacks-puzzle-and-amuse-the-president-president-tells.html | Democrats' Attacks Puzzle And Amuse the President; PRESIDENT TELLS NIXON OF HIS TRIP | True | By Harrison E. Salisbury | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/leila-s-glynri-engaged-to-wed-rgwoolfejr-horse-show-exhibitor.html | Leila S. Glynri Engaged to Wed RG.WoolfeJr.; Horse Show Exhibitor Becomes Fiancee of Steeplechase Rider | True | _ SpadsI to The New Yorfc Times. I | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/michigan-utility-raises-earnings-consumers-power-12month-figure-372.html | MICHIGAN UTILITY RAISES EARNINGS; Consumers Power 12-Month Figure $3.72 a Share -- $3.38 a Year Earlier | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/joan-m-wilson-smith-graduate-married-upstate-wears-swiss-organdy-at.html | Joan M. Wilson, Smith Graduate, Married Upstate; Wears Swiss Organdy at Rochester Wedding to Ronald T. Dalbey | True | Special to The New York Tlmc5. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/no-exceptions.html | No Exceptions | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/son-of-a-benefactor-of-phillips-andover-sues-school-on-will.html | Son of a Benefactor Of Phillips Andover Sues School on Will | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-holdings-to-be-taken-if-sugar-is-cut-castro-says-premier.html | U.S. Holdings to Be Taken If Sugar Is Cut, Castro Says; Premier Threatens Retaliation Against Any Quota Reduction by Congress -- Calls It 'Economic Aggression' CUBAN WARNS U.S. ON SUGAR POLICIES | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rail-union-agrees-to-4-wage-raise.html | RAIL UNION AGREES TO 4% WAGE RAISE | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/fengler-to-direct-speedway.html | Fengler to Direct Speedway | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/wlllardls1mmqns-national-dairy-aide.html | WILLARDLS1MMQNS, NATIONAL DAIRY AIDE | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/hospital-strike-off-for-week-at-least.html | HOSPITAL STRIKE OFF FOR WEEK AT LEAST | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bows-made-by-rosina-berry-and-wendy-talbot-wardell.html | Bows Made by Rosina Berry And Wendy Talbot Wardell | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-again-indicts-electric-concerns.html | U.S. AGAIN INDICTS ELECTRIC CONCERNS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ungar-says-jack-still-owes-4400-lawyer-declares-borough-chief.html | UNGAR SAYS JACK STILL OWES $4,400; Lawyer Declares Borough Chief Looked to Hogan, as Friend, to Aid Him | True | By Russell Porter | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/arvey-forecasts-kennedy-victory-doubts-coalition-can-stop-him-brown.html | ARVEY FORECASTS KENNEDY VICTORY; Doubts Coalition Can Stop Him -- Brown Is 'Leaning' Toward the Senator | True | By W.h. Lawrence | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mrs-joel-carlsqn.html | MRS. JOEL CARLSQN | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/music-contrast-in-artists-hollander-15-plays-as-monteux-85-directs.html | Music: Contrast in Artists; Hollander, 15, Plays as Monteux, 85, Directs | True | By Allen Hughes | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rumanians-in-us-to-invite-tourists.html | RUMANIANS IN U.S. TO INVITE TOURISTS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/carol-frost-fiancee-of-richard-p-paine.html | Carol Frost Fiancee Of Richard P. Paine | True | Special to T&e New Tori TUn1/21/2. o | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/hip-subscribers-act-plan-petition-drive-to-get-si-hospitals-to.html | H.I.P. SUBSCRIBERS ACT; Plan Petition Drive to Get S.I. Hospitals to Admit Doctors | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/lumber-production-drops-49-in-week.html | LUMBER PRODUCTION DROPS 4.9% IN WEEK | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/big-apartment-colony-acquired-in-brooklyn.html | Big Apartment Colony Acquired in Brooklyn | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/the-courts-inner-conflict-over-due-process.html | The Court's Inner Conflict Over 'Due Process' | True | By Arthur Krock | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stock-deals-to-halt-two-issues-are-involved-of-florida-general.html | STOCK DEALS TO HALT Two Issues Are Involved of Florida General Telephone | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/selling-persists-in-sugar-futures-pending-action-on-quotas-lowers.html | SELLING PERSISTS IN SUGAR FUTURES; Pending Action on Quotas Lowers World Prices -- Commodities Are Off | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/eastern-sues-union-over-pilots-strike.html | EASTERN SUES UNION OVER PILOTS STRIKE | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/krim-in-uaa-post.html | Krim in U.A.A. Post | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/100000-piracy-of-liquor-cargo-on-amazon-charged-by-trader-american.html | $100,000 Piracy of Liquor Cargo On Amazon Charged by Trader; American Says Customs Men Hijacked Whisky -- Port Aide Saved Him | True | By Sam Pope Brewer | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/anne-dwyer-betrothed-to-norman-milne-jr.html | Anne Dwyer Betrothed To Norman Milne Jr. | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/hoover-gets-amvet-medal.html | Hoover Gets AMVET Medal | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/wagner-spurs-senate-asks-passage-of-bill-to-aid-urban-mass.html | WAGNER SPURS SENATE; Asks Passage of Bill to Aid Urban Mass Transport | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/members-free-reserves-dip-to-39-million-during-the-week.html | Members' Free Reserves Dip To 39 Million During the Week | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/huh-bars-attack-to-reunify-korea.html | HUH BARS ATTACK TO REUNIFY KOREA | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bernice-v-berlin-is-wed.html | Bernice V. Berlin is Wed | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dallas-gets-lebaron-of-redskins-in-trade.html | Dallas Gets LeBaron Of Redskins in Trade | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bigstore-volume-rose-3-in-nation-sales-in-the-metropolitan-area.html | BIG-STORE VOLUME ROSE 3% IN NATION; Sales in the Metropolitan Area Last Week Were 4% Above the 1959 Level | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mack-truck-to-move-will-leave-plainfield-for-hagerstown-in-fall-of.html | MACK TRUCK TO MOVE; Will Leave Plainfield for Hagerstown in Fall of '61 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/exapprentice-mechanic-named-filth-avenue-coach-president-moreland.html | Ex-Apprentice Mechanic Named Filth Avenue Coach President; Moreland Is Promoted From Vice President to Succeed the Late J.E. McCarthy | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/wagner-stresses-need-for-housing.html | WAGNER STRESSES NEED FOR HOUSING | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/soviet-warns-pakistan-anew.html | Soviet Warns Pakistan Anew | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/judith-r-garnett-is-future-bride-of-daniel-taylor-wellesley-alumna.html | Judith R. Garnett Is Future Bride Of Daniel Taylor; Wellesley Alumna and a Harvard Graduate Become Affianced | True | . Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/canadas-exports-rose-127-in-may-after-april-slump.html | Canada's Exports Rose 12.7% in May After April Slump | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dodgers-ten-hits-down-reds-6-to-2-williams-excels-on-mound-to-score.html | DODGERS' TEN HITS DOWN REDS, 6 TO 2; Williams Excels on Mound to Score His 6th Victory -- O'Toole Is Loser | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/many-years-of-careful-planning-are-behind-every-girls-wedding.html | Many Years of Careful Planning Are Behind Every Girl's Wedding | True | By Gloria Emerson | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dr-fc-leonard-astronomer-dies-u-c-l-a-professor-noted-for-work-with.html | DR. F.C. LEONARD, ASTRONOMER, DIES. U. C. L A. Professor Noted for Work With Meteorites uLed Research Society j | True | Special to The New York Times. j | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/boy-sent-to-bellevue-mental-tests-scheduled-for-child-held-in-girls.html | BOY SENT TO BELLEVUE; Mental Tests Scheduled for Child Held in Girl's Death | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/britain-and-inflation.html | Britain and Inflation | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/laxity-is-charged-in-new-ind-fires-laxity-charged-in-new-fires.html | 'Laxity' Is Charged In NEW IND Fires; 'LAXITY' CHARGED IN NEW FIRES | True | By Ralph Katz | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/constantine-auroroff-priest-of-byzantine-rite-of-catholic-church.html | CONSTANTINE AUROROFF-; Priest of Byzantine Rite of Catholic Church Was 73 | True | Special to The New York TimeV | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jamaica-cult-killings-charged.html | Jamaica Cult Killings Charged | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/b-m-head-urges-merger-in-central.html | B. & M. HEAD URGES MERGER IN CENTRAL | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/belgian-queen-cites-us-for-music-role.html | BELGIAN QUEEN CITES U.S. FOR MUSIC ROLE | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/kahane-renamed-to-film-post.html | Kahane Renamed to Film Post | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pans-subway-strike-off.html | Pan's Subway Strike Off | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/panel-approves-envoy-backs-choice-of-farland-as-ambassador-to.html | PANEL APPROVES ENVOY; Backs Choice of Farland as Ambassador to Panama | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/squalls-hamper-yachts.html | Squalls Hamper Yachts | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/gowns-reflect-lavish-trend.html | Gowns Reflect Lavish Trend | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/exconvict-is-guilty-convicted-of-kidnapping-and-assaulting-2-bronx.html | EX-CONVICT IS GUILTY; Convicted of Kidnapping and Assaulting 2 Bronx Girls | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ire-and-apathy-kill-greenburghs-plan-for-town-library.html | Ire and Apathy Kill Greenburgh's Plan For Town Library | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/personal-loans-are-big-business-personal-loans-are-big-business.html | Personal Loans Are Big Business; PERSONAL LOANS ARE BIG BUSINESS | True | By Albert L. Kraus | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/eisenhower-backs-chilean-quake-aid.html | EISENHOWER BACKS CHILEAN QUAKE AID | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/chemical-bank-officials-advance.html | Chemical Bank Officials Advance | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/msgr-miguelde-andreadead-argentine-bishop-led-reforms-champion-of.html | Msgr. Miguelde AndreaDead; Argentine Bishop Led Reforms; Champion of Economic and Social Change-Enemy of the Peron Dictatorship | True | Special to The New York Times. . I | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/advertising-problems-problems-plague-campaigns.html | Advertising Problems, Problems Plague Campaigns | True | By Robert Alden | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/elaine-struhl-married1.html | Elaine Struhl Married1 | True | Special to The New York Ttmei. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/naacp-hails-move.html | N.A.A.C.P. Hails Move | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mikoyan-visits-norway.html | Mikoyan Visits Norway | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/alcoa-sets-expansion-of-two-sheet-mills.html | Alcoa Sets Expansion Of Two Sheet Mills | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rutgers-alumni-elect-head.html | Rutgers Alumni Elect Head | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pieping-adamant-on-hard-policy-dismisses-khrushchev-view-on.html | PIEPING ADAMANT ON 'HARD POLICY'; Dismisses Khrushchev View on Peaceful Coexistence in One Paragraph | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/city-acquires-site-of-produce-market.html | CITY ACQUIRES SITE OF PRODUCE MARKET | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/terminal-cabbies-bar-hoffa-union-drivers-in-biggest-fleet-of-taxis.html | TERMINAL CABBIES BAR HOFFA UNION; Drivers in Biggest Fleet of Taxis Here Vote 625 to 166 Against Teamsters | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/1000-rockland-acres-bought-by-a-university.html | 1,000 Rockland Acres Bought by a University | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/miss-alice-darlington-to-marry-in-autumn.html | Miss Alice Darlington To Marry in Autumn | True | . Special to The New York Timej. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/li-golf-is-taken-by-mrs-kirkland-224-wins-her-sixth-title-pat.html | L.I. GOLF IS TAKEN BY MRS. KIRKLAND; 224 Wins Her Sixth Title -- Pat Tiernan's 236 Second -- Three Tie for Third | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/french-charities-got-82750.html | French Charities Get $82,750 | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/miss-mccormick-wed-to-john-d-reynolds.html | Miss McCormick Wed To John D. Reynolds | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/kennedy-assures-liberals-he-seeks-no-help-in-south-kennedy-seeking.html | Kennedy Assures Liberals He Seeks No Help in South; KENNEDY SEEKING NO SOUTHERN AID | True | By Leo Egan | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/li-man-held-in-bomb-hoax.html | L.I. Man Held in Bomb Hoax | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/trapped-worker-saved-from-east-river-sewer.html | Trapped Worker Saved From East River Sewer | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/poles-list-investment-add-16500000000-under-expanded-program.html | POLES LIST INVESTMENT; Add $16,500,000,000 Under Expanded Program | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/building-is-sold-on-w-42d-street-deal-involves-unit-between.html | BUILDING IS SOLD ON W. 42D STREET; Deal Involves Unit Between Broadway and 6th Ave. -- Long-Held Site Bought | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/erie-road-posts-deficit-for-may-loss-for-month-834464-in-contrast.html | ERIE ROAD POSTS DEFICIT FOR MAY; Loss for Month $834,464, in Contrast to Profit During '59 Period | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mkay-sets-back-schmidt-in-3-sets-fraser-laver-ayala-also-gain-in.html | M'KAY SETS BACK SCHMIDT IN 3 SETS; Fraser, Laver, Ayala Also Gain in Wimbledon Tennis -- Mulloy Is Defeated | True | By Fred Tupper | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/5207-reply-on-census-answer-were-you-counted-campaign-in-the-city.html | 5,207 REPLY ON CENSUS; Answer 'Were You Counted?' Campaign in the City | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/coalition-cabinet-formed-in-congo-lumumba-wins-vote-on-pact-with.html | COALITION CABINET FORMED IN CONGO; Lumumba Wins Vote on Pact With Rival, Ending a Leopoldville Strike | True | By Harry Gilroyspecial To The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/area-notorious-for-smuggling.html | Area Notorious for Smuggling | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/hawaii-backs-vote-in-capital.html | Hawaii Backs Vote in Capital | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/2-governors-urge-port-body-parley-ask-congress-committee-to-meet.html | 2 GOVERNORS URGE PORT BODY PARLEY; Ask Congress Committee to Meet With Them and Delay Return of Subpoena | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/booklets-help-home-sewing.html | Booklets Help Home Sewing | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/teachers-to-get-tv-courses-here-aim-is-improved-instruction-in-high.html | TEACHERS TO GET TV COURSES HERE; Aim Is Improved Instruction in High School English and Grade School Science DUE TO START IN FALL Technique Is Said to Solve Problem of Reaching Working Teachers | True | By Robert H. Terte | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/tv-meddling-adults-the-secret-world-of-eddie-hodges-is-grownup.html | TV: Meddling Adults; 'The Secret World of Eddie Hodges' Is Grown-Up Conception of Boy's Mind | | By John P. Shanley | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/new-rule-opposed-in-dumping-cases.html | NEW RULE OPPOSED IN 'DUMPING' CASES | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/solar-radio-makes-coasttocoast-hookup-signal-corps-blazes-way-with.html | Solar Radio Makes Coast-to-Coast Hook-up; Signal Corps Blazes Way With 100-Watt Transmitters | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/business-loans-rise-47-million-weeks-increase-compares-with-one-of.html | BUSINESS LOANS RISE 47 MILLION; Week's Increase Compares With One of 2 Million in the 1959 Period | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/hospital-to-graduate-23.html | Hospital to Graduate 23 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/symington-opposes-a-2dplace-draft.html | SYMINGTON OPPOSES A 2D-PLACE DRAFT | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/2-blasts-in-havana-suburb.html | 2 Blasts in Havana Suburb | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stocks-battered-on-london-board-bank-rats-rise-depresses-shares-and.html | STOCKS BATTERED ON LONDON BOARD; Bank Rats Rise Depresses Shares and Gilt Edges, but Sterling Gains | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/snowman-triumphs-in-second-jumpoff.html | SNOWMAN TRIUMPHS IN SECOND JUMP-OFF | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/331-shot-takes-belmont-sprint-rough-fellow-first-by-half-a-length.html | 33-1 SHOT TAKES BELMONT SPRINT; Rough Fellow First by Half a Length Over Ragnar -- Roman Torch Third | | By Joseph C. Nichols | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/new-study-voted-for-expressway-survey-to-get-dataon-tenant-needs-in.html | NEW STUDY VOTED FOR EXPRESSWAY; Survey to Get Data on Tenant Needs in Downtown Area -- Youth Fund Approved | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/reactor-lands-in-corn-field.html | Reactor Lands in Corn Field | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/the-abc-of-democracy.html | The ABC of Democracy | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/quebec-victory-spurs-hopes-of-liberals-prospects-for-a-return-to.html | Quebec Victory Spurs Hopes of Liberals; Prospects for a Return to Ottawa Rule Gain | True | By Tania Long | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/nmu-charges-state-department-seeks-to-limit-nlrb-role-on-ships.html | N.M.U. Charges State Department Seeks to Limit N.L.R.B. Role on Ships | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/oarsman-extraordinary.html | Oarsman Extraordinary | True | By Arthur Daley | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/red-sox-win-134.html | Red Sox Win, 13-4 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/1000-at-stevenson-rally.html | 1,000 at Stevenson Rally | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/coordinator-is-named.html | Coordinator Is Named | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/white-motor-co-may-purchase-part-of-oliver-corps-business-companies.html | White Motor Co. May Purchase Part of Oliver Corp.'s Business; COMPANIES PLAN SALES, MERGERS | | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/drhemylvier70-led-hospital-staff.html | DR.HEmYLVIER,70, LED HOSPITAL STAFF | True | Special to The New York Times. | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/algerians-prepare-envoys-departure.html | ALGERIANS PREPARE ENVOY'S DEPARTURE | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/employe-bill-passed-house-votes-social-security-measure-for.html | EMPLOYE BILL PASSED; House Votes Social Security Measure for Domestics | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stamford-mayor-hears-troubles-lends-sympathetic-ear-to-citizens-on.html | STAMFORD MAYOR HEARS TROUBLES; Lends Sympathetic Ear to Citizens on His Weekly 'Aggravation Day' | True | By Richard H. Parkespecial To The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/maxwells-clout-decides-21-game-leadoff-homer-for-tigers-in-ninth.html | MAXWELL'S CLOUT DECIDES 2-1 GAME; Lead-Off Homer for Tigers in Ninth Beats Duren of Yanks -- Mossi Victor | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rail-and-motor-truck-freight-remains-below-yearago-levels-rail-and.html | Rail and Motor Truck Freight Remains Below Year-Ago Levels; Rail and Motor Truck Freight Remains Below Year-Ago Levels | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mali-plans-own-airline.html | Mali Plans Own Airline | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stevenson-scorns-khrushhev-issue-urges-premier-be-kept-out-of.html | STEVENSON SCORNS KHRUSHHEV ISSUE; Urges Premier Be Kept Out of Campaign -- Hits 'Cheap Appeasement Charges' | True | By Donald Janson | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/information-chief-chided-by-senators.html | INFORMATION CHIEF CHIDED BY SENATORS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/finch-judge-is-uphdd-miss-tregoff-loses-her-plea-to-have-him.html | FINCH JUDGE IS UPHELD; Miss Tregoff Loses Her Plea to Have Him Disqualified | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/buffalo-crime-hearings-slated.html | Buffalo Crime Hearings Slated | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-debutante-ball-is-held-in-london.html | U.S. Debutante Ball Is Held in London | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/new-high-is-posted-in-bank-clearings.html | NEW HIGH IS POSTED IN BANK CLEARINGS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/2for1-split-is-planned-by-american-distilling.html | 2-for-1 Split Is Planned By American Distilling | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/prelate-decries-religious-issue-mcintyre-insists-there-is-no.html | PRELATE DECRIES RELIGIOUS ISSUE; McIntyre Insists There Is No Church-State Separation, Nor Is It Possible | True | By John Wickleinspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/date-for-absentee-ballots.html | Date for Absentee Ballots | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/douglas-fosters-have-son.html | Douglas Fosters Have Son | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pasqualechiappetta.html | PASQUALECHiAPPETTA | True | Special to The Mew York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/morton-would-accept-bid.html | Morton Would Accept Bid | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/democrats-calmed-police-sent-to-bronx-meeting-as-shoving-breaks-out.html | DEMOCRATS CALMED; Police Sent to Bronx Meeting as Shoving Breaks Out | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/oil-imports-are-reported.html | Oil Imports Are Reported | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/new-general-instrument-president.html | New General Instrument President | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/hanes-to-construct-a-plant-in-toronto.html | HANES TO CONSTRUCT A PLANT IN TORONTO | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-resumes-egg-purchases.html | U.S. Resumes Egg Purchases | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/future-bonwit-teller-chief-previews-his-new-job-bonwit-is-visited.html | Future Bonwit Teller Chief Previews His New Job; BONWIT IS VISITED BY FUTURE CHIEF | True | By William M. Freeman | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/marine-midland-sets-acquisition-offer-to-first-national-of.html | MARINE MIDLAND SETS ACQUISITION; Offer to First National of Poughkeepsie Is Made MARINE MIDLAND SETS ACQUISITION | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/house-panel-curbs-expense-accounts.html | HOUSE PANEL CURBS EXPENSE ACCOUNTS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/changes-at-ji-kislak-inc.html | Changes at J.I. Kislak, Inc. | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/otherworld-bid-to-earth-doubted-signal-from-strange-planet-amusing.html | OTHER-WORLD BID TO EARTH DOUBTED; Signal From Strange Planet Amusing, but Unsound Idea, Shapley Informs Rabbis | True | By George Dugan | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/screen-its-all-holliday-bells-are-ringing-in-bow-at-music-hall.html | Screen: It's All Holliday; 'Bells Are Ringing' in Bow at Music Hall | True | By Bosley Crowther | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ship-unions-join-attack-on-reds-back-bill-to-bar-communists-from.html | SHIP UNIONS JOIN ATTACK ON REDS; Back Bill to Bar Communists From Merchant Vessels and Docks in the U.S. | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/planning-officer-named-for-celanese-chemical.html | Planning Officer Named For Celanese Chemical | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/vernon-bennett-i.html | VERNON BENNETT I | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/theatre-musical-on-li.html | Theatre: Musical on L.I. | True | By Lewis Funke | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/electrada-stock-offered-public-400000-shares-marketed-at-12-each-by.html | ELECTRADA STOCK OFFERED PUBLIC; 400,000 Shares Marketed at $12 Each by Syndicate Managed by Bache | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ottawa-seeks-moscow-city-tic.html | Ottawa Seeks Moscow City Tie | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bengurion-is-firm-in-eichmann-case.html | BEN-GURION IS FIRM IN EICHMANN CASE | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bonn-plans-new-office.html | Bonn Plans New Office | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ralph-e-dings.html | RALPH E. DINGS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/sullivan-has-ulcer-surgery.html | Sullivan Has Ulcer Surgery | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/brother-dominic-dead-teacher-75-was-member-of-holy-cross-episcopal.html | BROTHER DOMINIC DEAD.; Teacher, 75, Was Member of Holy Cross Episcopal Order j | True | Sp*d1/2l to The York TlmMj. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/indians-set-back-senators-7-to-6-cleveland-gets-3-in-7th-and-wins.html | INDIANS SET BACK SENATORS, 7 TO 6; Cleveland Gets 3 in 7th and Wins With Run Scored on Wild Throw in 8th | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jewish-units-centenary.html | Jewish Unit's Centenary | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/aaroni-simon-59-real-estate-broker.html | AARONI SIMON, 59, REAL ESTATE BROKER | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/fantasi-leading-yachting-trials-wistful-only-a-few-points-behind-in.html | FANTASI LEADING YACHTING TRIALS; Wistful Only a Few Points Behind in Races to Decide Who Goes to Olympics | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/sports-today.html | Sports Today | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-bases-abroad-called-essential-but-pentagon-notes-number-is.html | U.S. BASES ABROAD CALLED ESSENTIAL; But Pentagon Notes Number Is Shrinking and Policy Is Under a New Review | True | By Jack Raymond | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stocks-advance-average-up-175-new-wave-of-optimism-is-noted-trading.html | STOCKS ADVANCE; AVERAGE UP 1.75; New Wave of Optimism Is Noted -- Trading Volume 3,620,000 Shares | True | By Richard Rutter | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/80000-gems-stolen-thug-lures-merchant-slugs-him-and-loots-office.html | $80,000 GEMS STOLEN; Thug Lures Merchant, Slugs Him and Loots Office | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/contract-bridge-psychic-bid-like-bluff-in-poker-can-help-but-most.html | Contract Bridge; Psychic Bid, Like Bluff in Poker, Can Help, but Most Experts Use It Sparingly | True | By Albert H. Morehead | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/cards-get-naia-star.html | Cards Get N.A.I.A. Star | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/agent-jailed-here-in-slum-violations.html | AGENT JAILED HERE IN SLUM VIOLATIONS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/marceau-plans-third-visit-here-pantomimist-to-open-at-city-center.html | MARCEAU PLANS THIRD VISIT HERE; Pantomimist to Open at City Center Sept. 6 -- Merrick to Produce 'Vintage '60' | True | By Louis Calta | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/fugitive-lioness-is-killed.html | Fugitive Lioness Is Killed | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/casals-cheered-as-festival-ends-cellist-receives-an-ovation-from.html | CASALS CHEERED AS FESTIVAL ENDS; 'Cellist Receives an Ovation From 3,000 in San Juan -- Plays 'Song of Birds' | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bolivia-acts-on-feuds-widens-military-zone-to-end-political-gun.html | BOLIVIA ACTS ON FEUDS; Widens Military Zone to End Political Gun Battles | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/columbia-professor-to-aid-u2-pilots-kin.html | Columbia Professor To Aid U-2 Pilot's Kin | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/son-to-the-william-seahs.html | Son to the William Seahs | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/murderer-dies-in-chair.html | Murderer Dies in Chair | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/gomulka-in-bucharest.html | Gomulka in Bucharest | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/never-more-wins-on-coast.html | Never More Wins on Coast | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/burglar-on-mostwanted-list.html | Burglar on Most-Wanted List | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/john-bennett-marries-catharine-a-gwynne.html | John Bennett Marries Catharine A. Gwynne | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/raytheon-promotes-three.html | Raytheon Promotes Three | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/un-urges-israel-give-reparation-in-eichmann-case-council-adopts.html | U.N. URGES ISRAEL GIVE 'REPARATION' IN EICHMANN CASE; Council Adopts Argentina's Resolution, 8 to 0 -- Asks 'Appropriate' Satisfaction | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/elizabeth-hughes-wed-to-william-matthews.html | Elizabeth Hughes Wed To William Matthews | True | ! Special to The New Tack Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/deborah-kopf-affianced-j.html | Deborah Kopf Affianced j | True | Special to The Ktv York Time*. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/argentine-rebel-in-uruguay.html | Argentine Rebel in Uruguay | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jockey-hurt-in-toronto-spill.html | Jockey Hurt in Toronto Spill | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/another-us-record-845-million-drivers.html | Another U.S. Record: 84.5 Million Drivers | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jailed-castro-aide-said-to-have-fled.html | JAILED CASTRO AIDE SAID TO HAVE FLED | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/meyner-to-fly-to-conference.html | Meyner to Fly to Conference | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dead-heat-marks-stake-at-yonkers-champ-volo-and-caduceus-tie-for.html | DEAD HEAT MARKS STAKE AT YONKERS; Champ Volo and Caduceus Tie for First, but Aussie Pacer Is Placed Last | True | By Howard M. Tuckner | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/excerpts-from-debate-at-un-on-eichmann-case.html | Excerpts From Debate at U.N. on Eichmann Case | True | Special to The New York Times | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bank-splits-stock-pittsburgh-national-votes-a-2-for-1-distribution.html | BANK SPLITS STOCK; Pittsburgh National Votes a 2 for 1 Distribution | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/on-minimizing-the-damage-in-the-election.html | On Minimizing the Damage in the Election | True | By James Reston | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bayonne-boy-benched-league-head-denies-charge-made-by-suing-mother.html | BAYONNE BOY BENCHED?; League Head Denies Charge Made by Suing Mother | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rubinstein-estate-low-financier-thought-to-have-10-million-left.html | RUBINSTEIN ESTATE LOW; Financier, Thought to Have 10 Million, Left $1,497,483 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jefferson-chemical-elects.html | Jefferson Chemical Elects | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mansfield-bitter-over-u2-incident-makes-vitriolic-attack-on.html | MANSFIELD BITTER OVER U-2 INCIDENT; Makes Vitriolic Attack on Administration's Handling of Foreign Relations | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/1-dead-20-hurt-in-bus-crash.html | 1 Dead, 20 Hurt in Bus Crash | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/senators-criticize-army-on-weapons.html | SENATORS CRITICIZE ARMY ON WEAPONS | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/17-rise-is-predicted-in-weeks-auto-output.html | 1.7% Rise Is Predicted In Week's Auto Output | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/research-leads-to-graveyards.html | Research Leads To Graveyards | True | By Mary Burt Holmes | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/haiti-exhausted-duvalier-asserts-president-says-us-help-is.html | HAITI EXHAUSTED, DUVALIER ASSERTS; President Says U.S. Help Is Insufficient -- Implies a Choice Between 2 Blocs | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bank-rate-raised-by-britain-again-government-takes-steps-to-stave.html | BANK RATE RAISED BY BRITAIN AGAIN; Government Takes Steps to Stave Off Inflation | True | By Thomas P. Konan | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/a-changing-city.html | A Changing City | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mine-tax-bill-voted-white-house-gets-measure-offering-new-benefits.html | MINE TAX BILL VOTED; White House Gets Measure Offering New Benefits | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/sampling-soars-at-leather-show-interest-is-heavy-at-display-of.html | SAMPLING SOARS AT LEATHER SHOW; Interest Is Heavy at Display of Spring and Summer, 1961, Lines of Shoes | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/waterbury-conn-raises-2500000-public-improvement-bonds-are-sold-to.html | WATERBURY, CONN. RAISES $2,500,000; Public Improvement Bonds Are Sold to Syndicate -- Other Municipals | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-team-second-at-portmarnock-snead-and-palmer-get-140-and-trail.html | U.S. TEAM SECOND AT PORTMARNOCK; Snead and Palmer Get 140 and Trail Gary Player and Locke by 3 Shots. | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/kidney-surgery-hailed-transplant-from-nonidentical-twin-called.html | KIDNEY SURGERY HAILED; Transplant From Non-Identical Twin Called First Success | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/gruenther-to-visit-russia.html | Gruenther to Visit Russia | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/aspirants-to-help-raise-funds-for-humphrey.html | Aspirants to Help Raise Funds for Humphrey | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/lehman-offered-delegates-post-as-leaders-shift-caucus-of-state.html | LEHMAN OFFERED DELEGATE'S POST AS LEADERS SHIFT; Caucus of State Democrats Takes Action Unanimously -- Acceptance Uncertain KENNEDY GETS 87 VOTES Support Was Expected -- Wagner Heads Delegation -- De Sapio Renamed Lehman Offered Delegate Post As State Leaders Change Minds | True | By Douglas Dalesspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/house-democrat-blocks-wage-bill-barden-forces-panel-into-recess-as.html | HOUSE DEMOCRAT BLOCKS WAGE BILL; Barden Forces Panel Into Recess as Liberals Try to Get Floor Action | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rosewall-wins-from-segura.html | Rosewall Wins From Segura | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/inhumanity-of-shelling-quemoy.html | Inhumanity of Shelling Quemoy | True | GEORGE E. AGREE | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/l-sandy-lee-hurst-l.html | l SANDY LEE HURST l | True | I Swclal to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/7-restaurants-open-to-virginia-negroes-7-restaurants-open-to.html | 7 Restaurants Open To Virginia Negroes; 7 RESTAURANTS OPEN TO NEGROES | True | By Anthony Lewisspecial to the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ship-is-given-fix-by-new-satellite-navy-is-elated-by-accuracy-of.html | SHIP IS GIVEN 'FIX' BY NEW SATELLITE; Navy Is Elated by Accuracy of Transit II-A -- Tracking Device Set Up in Turkey | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/american-board-seat-54000.html | American Board Seat $54,000 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/sihanouk-vows-neutrality.html | Sihanouk Vows Neutrality | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/columbia-gets-gift-of-million-2-uris-brothers-donate-it-toward-new.html | COLUMBIA GETS GIFT OF MILLION; 2 Uris Brothers Donate It Toward New Building for School of Business | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/shipyards-resuming-17000-returning-to-bethlehem-as-last-union.html | SHIPYARDS RESUMING; 17,000 Returning to Bethlehem as Last Union Accepts Pact | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/exbuffalo-aide-denies-guilt.html | Ex-Buffalo Aide Denies Guilt | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/aikenheadusmith.html | AikenheaduSmith | True | Special to Tht New Tort Ttai1/2. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/red-sox-sign-jersey-youth.html | Red Sox Sign Jersey Youth | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/1600-handicapped-have-day-in-sun-on-hudson.html | 1,600 Handicapped Have 'Day in Sun' on Hudson | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mali-asks-admission-to-un.html | Mali Asks Admission to U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/envoy-plan-approved-senators-back-7-diplomats-as-career-ambassadors.html | ENVOY PLAN APPROVED; Senators Back 7 Diplomats as Career Ambassadors | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/spain-may-shift-envoy-to-us.html | Spain May Shift Envoy to U.S. | True | Special to The New York Times | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/throwing-calls-mar-cricket-as-england-scores-114-for-2.html | 'Throwing' Calls Mar Cricket As England Scores 114 for 2 | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mark-shift-again-denied.html | Mark Shift Again Denied | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dutch-back-troop-move.html | Dutch Back Troop Move | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/queen-for-a-day-in-controversy-nbc-to-fight-tv-shows-moving-to-abc.html | 'QUEEN FOR A DAY IN CONTROVERSY; N.B.C. to Fight TV Show's Moving to A.B.C. -- WCBS Buys 'Herridge Theater' | True | By Richard F. Shepard | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/big-x-brings-woe-to-redeveloper-state-to-seek-court-action-barring.html | BIG 'X' BRINGS WOE TO REDEVELOPER; State to Seek Court Action Barring Mark on Windows of Occupied Building | True | By Peter Braestrup | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/studentteacher-unit-elects.html | Student-Teacher Unit Elects | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/middle-east-tensions-arab-actions-held-to-arise-out-of-totality-of.html | Middle East Tensions; Arab Actions Held to Arise Out of Totality of Palestine Problem | True | HAROLD B. MINOR,President, American Friends of the Middle East, Inc. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/food-price-of-poultry-cost-is-not-the-only-measure-of-value-formula.html | Food: Price of Poultry; Cost Is Not the Only Measure of Value -- Formula Determines Amount of Meat | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/spain-to-buy-farm-surplus.html | Spain to Buy Farm Surplus | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/outdoor-culture-thrives-on-coast-summer-season-of-greek-theatre.html | OUTDOOR CULTURE THRIVES ON COAST; Summer Season of Greek Theatre, Pilgrimage Play, Hollywood Bowl to Open | True | By Bill Becker | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/joseph-retmer-polish-dejcbat-author-of-books-on-conrad-and-gen.html | JOSEPH RETMER, POLISH DEJCBAT; Author of Books on Conrad and Gen. Sikorski Dies-u Foe of Nazis, Communists | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stone-webster-elects.html | Stone & Webster Elects | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/2-parties-strive-for-school-bill-nixon-and-rayburn-report-chance-to.html | 2 PARTIES STRIVE FOR SCHOOL BILL; Nixon and Rayburn Report Chance to Revive Plan -- Rules Unit Meets Today | True | By Tom Wicker | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/alitalia-adopts-public-financing-italian-airline-plans-to-issue.html | ALITALIA ADOPTS PUBLIC FINANCING; Italian Airline Plans to Issue Debentures -- To Expand World Operations | True | By George Horne | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/scow-local-sues-4-key-companies-seeks-100000-damages-in-dispute.html | SCOW LOCAL SUES-4 KEY COMPANIES; Seeks $100,000 Damages in Dispute Over Contract That Is Questioned | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/junior-chamber-elects.html | Junior Chamber Elects | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/west-replies-at-geneva.html | West Replies at Geneva | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/outlook-is-bleak-in-li-rail-parley-binding-strike-deadline-for-1201.html | OUTLOOK IS BLEAK IN L.I. RAIL PARLEY; Binding Strike Deadline for 12:01 A.M. on July 10 Seen as Peace Hopes Fade FINAL EFFORT IS TODAY Mediation Board Expected to Announce Abandonment of Attempt for Accord | True | By A.h. Raskin | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/junk-mail-issue-is-lost-by-house.html | 'JUNK' MAIL ISSUE IS LOST BY HOUSE | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/old-july-cotton-falls-by-3-points-other-contracts-are-1-off-to-7-up.html | OLD JULY COTTON FALLS BY 3 POINTS; Other Contracts Are 1 Off to 7 Up -- Export Trade Maintains Strength | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/khrushchev-trip-in-august.html | Khrushchev Trip in August | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dam-on-rio-grande-is-backed.html | Dam on Rio Grande Is Backed | True | | 1988-01-22 | RE0000373171 | RE0000373171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/guthrie-to-begin-work-on-play.html | Guthrie To Begin Work on Play | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/peter-friedman-51-a-lawyer-jff-jersey.html | PETER FRIEDMAN, 51, A LAWYER.Jff JERSEY | True | Special to The New York Times. ' | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/james-river-yields-large-fish-just-as-it-did-for-settlers-in-1600s.html | James River Yields Large Fish, Just as It Did for Settlers in 1600's | True | By Michael Strauss | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/three-confirmed-for-us-agencies.html | THREE CONFIRMED FOR U.S. AGENCIES | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pilots-walkout-explained-air-safety-declared-only-issue-in-work.html | Pilots' Walkout Explained; Air Safety Declared Only Issue in Work Stoppage | True | JAMES M. LANDIS. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/adequate-reparation.html | 'Adequate Reparation' | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dana-corps-net-clubs-slightly-ninemonth-profit-put-at-273-a-share.html | DANA CORP.'S NET CLUBS SLIGHTLY; Nine-Month Profit Put at $2.73 a Share, Against $2.72 a Year Earlier | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/cyprus-talks-resume-formula-may-resolve-issue-of-british-bases.html | CYPRUS TALKS RESUME; Formula May Resolve Issue of British Bases' Future | True | Dispatch of The Time, London. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bomarc-fire-laid-to-helium-blast.html | BOMARC FIRE LAID TO HELIUM BLAST | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stroller-is-felled-by-dumbbell-dropping-8-floors-in-57th-st-detroit.html | Stroller Is Felled by Dumbbell Dropping 8 Floors in 57th St.; Detroit Man Hit After Celebrating 60th Birthday at Le Pavilion -- Weight Topples From Producer's Home | True | By Philip Benjamin | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/sugar-for-iced-drink.html | Sugar for Iced Drink | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/state-bar-leaders-hit-lawyers-bill.html | STATE BAR LEADERS HIT LAWYERS' BILL | True | Special to The New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/grains-soybeans-generally-climb-prices-up-as-rain-and-hail-batter.html | GRAINS, SOYBEANS GENERALLY CLIMB; Prices Up as Rain and Hail Batter Crops -- Taking of Profits Trims Gains | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/cardinals-get-2-unearned-runs-in-7th-to-set-back-pirates-31-misplay.html | Cardinals Get 2 Unearned Runs In 7th to Set Back Pirates, 3-1; Misplay by Great Paves Way for Rally -- Pittsburgh's Lead Cut 2 1/2 Games | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/tokyo-leftists-split-increases-as-election-battle-approaches.html | Tokyo Leftists' Split Increases As Election Battle Approaches | True | By Richard J.h. Johnston | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/deepsea-research-approved-in-senate.html | DEEP-SEA RESEARCH APPROVED IN SENATE | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/long-or-short-slim-or-full-trousers-must-fit-the-shape.html | Long or Short, Slim or Full, Trousers Must Fit the Shape | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/delegation-vote-for-stevenson.html | Delegation Vote for Stevenson | True | MAXWELL C. WHEAT Jr. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mooring-woes-eased-new-device-holds-boat-away-from-dock-relieving.html | Mooring Woes Eased; New Device Holds Boat Away From Dock, Relieving Wind and Wake Worries | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-24 | 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/agedcare-bill-voted-by-house-passage-380-to-23-fails-to-reflect.html | AGED-CARE BILL VOTED BY HOUSE; Passage, 380 to 23, Fails to Reflect Wide Opposition of Democratic Liberals | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373171 | RE0000373171 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/motor-trucker-elects-officer-and-director.html | Motor Trucker Elects Officer and Director | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/gurarie-in-nrma-post.html | Gur-Arie in N.R.M.A. Post | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/us-delegate-is-head-of-ilo-governing-unit.html | U.S. Delegate Is Head Of I.L.O. Governing Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/senate-backs-rio-grande-bill.html | Senate Backs Rio Grande Bill | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/3-candidates-2-sites-symington-loses-draw.html | 3 Candidates, 2 Sites: Symington Loses Draw | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/a-cool-snack-for-a-hot-day.html | A Cool Snack For a Hot Day | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ungar-denies-aim-was-to-use-jack-scorns-idea-he-tried-to-trap-the.html | UNGAR DENIES AIM WAS TO 'USE' JACK; Scorns Idea He Tried to Trap the Borough President -- Defendant May Testify Ungar Denies He 'Used' Jack In His 'Business Machinations' | True | By Russell Porter | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/korean-free-press-bill-gains.html | Korean Free Press Bill Gains | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/hospital-to-expand-kidde-construction-to-add-wings-to-muhlenbberg.html | HOSPITAL TO EXPAND; Kidde Construction to Add Wings to Muhlenbberg Unit | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/financiers-son-14-is-killed-hunting.html | FINANCIER'S SON, 14, IS KILLED HUNTING | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kelly-funeral-is-held-mass-offered-in-philadelphia-for-builder-and.html | KELLY FUNERAL IS HELD; Mass Offered in Philadelphia for Builder and Athlete | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/randolph-asserts-gap-widens-between-labor-and-the-negro.html | Randolph Asserts Gap Widens Between Labor and the Negro | True | By Farnsworth Fowlespecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bestknown-lightships-in-world-have-shone-beacons-since-1823.html | Best-Known Lightships in World Have Shone Beacons Since 1823 | True | By Joseph Garter | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/harris-charge-scored-lawmakers-accusation-of-pressure-termed-unfair.html | HARRIS CHARGE SCORED; Lawmaker's Accusation of Pressure Termed Unfair | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kennedy-salutes-negroes-sitins-hails-a-revival-of-american-spirit.html | KENNEDY SALUTES NEGROES SIT-INS; Hails a Revival of American Spirit -- Urges Equality in Varied Public Areas | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bankers-name-research-chief.html | Bankers Name Research Chief | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-clyde-knandel.html | MRS. CLYDE KNANDEL | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/reed-and-nagler-net-victors.html | Reed and Nagler Net Victors | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-dasey-is-victor-wins-25mile-road-race-as-watkins-glen-season.html | MRS. DASEY IS VICTOR; Wins 25-Mile Road Race as Watkins Glen Season Opens | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/celler-standing-by-his-demand-for-inquiry-into-port-authority-but.html | Celler Standing By His Demand For Inquiry Into Port Authority; But He Leaves the Door Open for Parley With Meyner and Rockefeller | True | By C.p. Trussellspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/union-drug-plan-hit-pharmaceutical-society-of-state-joins-opponents.html | UNION DRUG PLAN HIT; Pharmaceutical Society of State Joins Opponents | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/eisenhower-due-home-tomorrow-he-will-fly-from-honolulu-tonight.html | EISENHOWER DUE HOME TOMORROW; He Will Fly From Honolulu Tonight -- Honor Is Given by Hawaii University | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/brocades-fit-for-a-queen-are-on-view-at-silk-shop.html | Brocades Fit for a Queen Are on View at Silk Shop | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/churches-to-face-nations-changes-new-missions-aide-maps-strategy-to.html | CHURCHES TO FACE NATION'S CHANGES; New Missions Aide Maps Strategy to Find Solutions for Social Problems | True | By David Anderson | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/food-dish-for-cold-buffet-scalloped-potatoes-provide-a-hearty-touch.html | Food: Dish for Cold Buffet; Scalloped Potatoes Provide a Hearty Touch to a Casual Summertime Dinner | True | By Ruth P. Casa-Emellos | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/zoo-in-park-opposed.html | Zoo in Park Opposed | True | MATILDA BROWNELL | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/katy-lines-net-drops-may-income-3108-against-100252-in-59-period.html | KATY LINE'S NET DROPS; May Income $3,108, Against $100,252 in '59 Period | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/karen-hantze-gains-at-wimbledon-maria-bueno-enters-round-of-8-also.html | Karen Hantze Gains at Wimbledon; Maria Bueno Enters Round of 8 Also -- Rain Mars Tennis | True | By Fred Tupperspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/slum-owner-held-anew-served-with-5-warrants-as-he-ends-jail-term.html | SLUM OWNER HELD ANEW; Served With 5 Warrants as He Ends Jail Term | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/other-stops-for-plane.html | Other Stops for Plane | True | Special to The New Yrok Times. | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/world-record-set-in-us-title-track-obrien-wins-shotput-and-connolly.html | WORLD RECORD SET IN U.S TITLE TRACK; O'Brien Wins Shot-Put and Connolly Takes Hammer Throw in A.A.U. Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bank-increases-surplus.html | Bank Increases Surplus | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/hollandia-is-calm-despite-threat-dutch-build-defese-in-new-guinea.html | Hollandia Is Calm Despite Threat; Dutch Build Defese in New Guinea Area Sought by Jakarta | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/macys-denies-charge-disputes-ftcs-complaint-on-pressuring-suppliers.html | MACY'S DENIES CHARGE; Disputes F.T.C.'s Complaint on Pressuring Suppliers | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/golf-drive-fells-wire-touches-off-fire-etc.html | Golf Drive Fells Wire, Touches Off Fire, Etc. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/r-emmett-digney.html | R. EMMETT DIGNEY | True | Sp1/2dal to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/court-acts-on-xs-issues-order-to-realty-outfit-on-painting-of.html | COURT ACTS ON 'X'S; Issues Order to Realty Outfit on Painting of Windows | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/carole-wright-victor-carmen-lampe-also-wins-in-state-tennis.html | CAROLE WRIGHT VICTOR; Carmen Lampe Also Wins in State Tennis Semi-Finals | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ila-inquiry-hears-of-official-whose-rating-fell-but-pay-rose-aide.html | I.L.A. Inquiry Hears of Official Whose Rating Fell, but Pay Rose; Aide Who Earns More as Clerk Than in Vice-Presidency Is Ex-Convict -- 5-Day Hearings Are Ended | True | By John P. Callahan | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/beatnik-cafe-sues-in-hazard-closing.html | BEATNIK CAFE SUES IN 'HAZARD' CLOSING | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/johnson-backers-claim-502-votes-kennedy-strength-on-first-ballot-is.html | JOHNSON BACKERS CLAIM 502 VOTES; Kennedy Strength on First Ballot Is Put at 602 1/2 JOHNSON BACKERS CLAIM 502 VOTES | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/red-cuban-data-seized-in-panama-secret-police-assert-packet-flown.html | RED CUBAN DATA SEIZED IN PANAMA; Secret Police Assert Packet Flown to Envoy Contained Communist Propaganda RED CUBAN DATA SEIZED IN PANAMA | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/a-oneman-orchestra-is-invented-scientist-at-mit-granted-patent-for.html | A One-Man Orchestra Is Invented; Scientist at M.I.T. Granted Patent for Organ Electronic Scanners Would Fix 500 Sound Tracks VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/maedonalduffitch.html | MaeDonalduFitch | True | Special t9 The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/politics-in-africa-held-unpredictable.html | POLITICS IN AFRICA HELD UNPREDICTABLE | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/producers-push-warfilm-plans-levy-and-mindlin-will-begin-longest.html | PRODUCERS PUSH WAR-FILM PLANS; Levy and Mindlin Will Begin 'Longest Day' in March -- 'Terrace' to Open July 15 | True | By Howard Thompson | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/an-unnecessary-second-missile-gap.html | An Unnecessary Second Missile Gap | True | By C.l. Sulzberger | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/sanctions-urged-for-south-africa-conference-of-free-states-in-addis.html | SANCTIONS URGED FOR SOUTH AFRICA; Conference of Free States in Addis Ababa Also Asks End of Diplomatic Ties | True | By Jay Walzspecial To the New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/antominco-sale-to-lionel-slated-model-trains-maker-would-buy.html | ANTOM-INCO SALE TO LIONEL SLATED; Model Trains Maker Would Buy Holding Concern for Shares and Cash | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/transcript-of-secretary-herters-news-conference.html | Transcript of Secretary Herter's News Conference | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kenya-group-urges-landreform-plan.html | KENYA GROUP URGES LAND-REFORM PLAN | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/walter-p-read.html | WALTER P. REED | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/soviet-disbands-tank-division.html | Soviet Disbands Tank Division | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-ann-walton-wed-here-to-john-willis.html | Mrs. Ann Walton Wed Here to John Willis | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dr-uphaus-record-he-is-charged-with-refusing-to-abide-by-rules-of.html | Dr. Uphaus' Record; He Is Charged With Refusing to Abide by Rules of Law | True | LOUIS C. WYMAN,Attorney General, State of New Hampshire. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/harriet-woodworth-wed-to-air-officer.html | Harriet Woodworth Wed to Air Officer | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/house-shaped-like-an-a-takes-top-honors-with-builders-and-buyers.html | House Shaped Like an A Takes Top Honors With Builders and Buyers | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/to-protect-linen.html | To Protect Linen | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mexico-not-seeking-control-of-utility.html | MEXICO NOT SEEKING CONTROL OF UTILITY | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/capital-market-faces-busy-week-aggregate-of-260-million-in-new.html | CAPITAL MARKET FACES BUSY WEEK; Aggregate of 260 Million in New Offerings Headed by California Issue | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/agency-term-bill-is-passed-by-house.html | AGENCY TERM BILL IS PASSED BY HOUSE | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/influence-bid-cited-as-tv-inquiry-ends.html | INFLUENCE BID CITED AS TV INQUIRY ENDS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mikoyan-angers-oslo-he-attacks-us-and-un-at-state-fete-in-his-honor.html | MIKOYAN ANGERS OSLO; He Attacks U.S. and U.N. at State Fete in His Honor | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/all-safe-as-freighter-crashes-into-ship-at-mouth-of-harbor.html | All Safe as Freighter Crashes Into Ship at Mouth of Harbor; FREIGHTER SINKS LIGHTSHIP IN FOG | True | By Milton Bracker | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/commodities-steady-index-was-851-on-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index Was 85.1 on Thursday, Same as on Wednesday | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nathan-dorfman.html | NATHAN DORFMAN | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/house-ends-emergency-korea-proclamation-used-to-bypass-law-vinson.html | HOUSE ENDS EMERGENCY; Korea Proclamation Used to Bypass Law, Vinson Says | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/3-envoys-confirmed-senate-also-approves-7-for-rank-of-career.html | 3 ENVOYS CONFIRMED; Senate Also Approves 7 for Rank of Career Ambassador | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/chapel-to-dedicate-window.html | Chapel to Dedicate Window | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/royal-mcbee-corp-promotes-fortune-p-ryan-to-presidency-grandson-of.html | Royal McBee Corp. Promotes Fortune P. Ryan to Presidency; Grandson of the Founder Joined the Typewriter Manufacturer in '34 PRESIDENT NAMED FOR ROYAL M'BEE | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ohio-state-gets-us-loan.html | Ohio State Gets U.S. Loan | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/parent-scolded-on-poor-teaching-educator-urges-a-campaign-to.html | PARENT SCOLDED ON POOR TEACHING; Educator Urges a Campaign to 'Destroy Acceptance of Makeshift Licenses' | True | By Leonard Budersspecial To the New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/homebuilding-steady-annual-rate-in-may-put-at-1305000-starts.html | HOMEBUILDING STEADY; Annual Rate in May Put at 1,305,000 Starts | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/exmarine-general-outfaces-robber.html | EX-MARINE GENERAL OUTFACES ROBBER | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/teamster-official-sentenced.html | Teamster Official Sentenced | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/pairings-made-for-oarsmen.html | Pairings Made for Oarsmen | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mizell-sets-back-cubs-for-bucs-41-goes-route-and-bats-in-2-runs.html | MIZELL SETS BACK CUBS FOR BUCS, 4-1; Goes Route and Bats In 2 Runs -- Chicagoans Suffer Eighth Defeat in Row | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/german-tv-series-being-made-here-baecker-who-got-start-in-us-while.html | GERMAN TV SERIES BEING MADE HERE; Baecker, Who Got Start in U.S. While P.O.W., Filming Talks and Views of City | True | By Richard F. Shepard | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/walierdcli1-texasoilmmiw-past-imperial-potentate-of-shrina.html | WALIERD.CLI1, TEXASOILMMI.'W; Past Imperial Potentate of Shrina DiesuEx-Officer of Rotary International | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/sybil-wolfenshon-wins-golf-by-point.html | SYBIL WOLFENSHON WINS GOLF BY POINT | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/new-president-named-by-torm-lines-agency.html | New President Named By Torm Lines Agency | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bank-acquisition-set-jersey-city-and-union-city-institutions.html | BANK ACQUISITION SET; Jersey City and Union City Institutions Involved | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/phils-nip-cards-43-on-walters-single.html | PHILS NIP CARDS, 43, ON WALTERS SINGLE | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mr-lehman-needed-after-all.html | Mr. Lehman Needed After All | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/arthur-m-jewell.html | ARTHUR M. JEWELL | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kasavubu-named-chief-of-state-in-congo-as-power-fight-ends.html | Kasavubu Named Chief of State In Congo as Power Fight Ends; Compromise With Premier Lumumba's Bloc Unities 2 Disputing Parties | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/aid-to-antinazis-planned.html | Aid to Anti-Nazis Planned | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/druggist-accused-of-illegal-sales-barbiturate-death-leads-to.html | DRUGGIST ACCUSED OF ILLEGAL SALES; Barbiturate Death Leads to Charges of Failing to Ask Prescriptions | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/security-is-revised-on-arms-contracts.html | SECURITY IS REVISED ON ARMS CONTRACTS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/margaret-oliver-becomes-ibride-in-new-canaan-alumna-of-wheelock-is.html | Margaret Oliver Becomes iBride In New Canaan; Alumna of Wheelock Is Married to Ensign o William Hedeman | | Special to "The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-onassis-gets-alabama-divorce.html | MRS. ONASSIS GETS ALABAMA DIVORCE | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/changes-are-few-in-tin-agreement-new-world-pact-readied-for-signing.html | CHANGES ARE FEW IN TIN AGREEMENT; New World Pact Readied for Signing by Producing and Consuming Countries | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/balloon-sent-aloft-gondola-is-parachuted-over-virginia-but-is.html | BALLOON SENT ALOFT; Gondola Is Parachuted Over Virginia, but Is Punctured | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/10-vickers-jet-liners-bought-by-boac.html | 10 VICKERS JET LINERS BOUGHT BY B.O.A.C. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/miss-mary-sachs.html | MISS MARY SACHS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jakarta-combats-an-antired-unit-government-said-to-urge-it-to.html | JAKARTA COMBATS AN ANTI-RED UNIT; Government Said to Urge It to Disband -- Parliament to Be Sworn In Today | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jet-aircraft-makers-reported-losing-money-on-every-plane-losses.html | Jet Aircraft Makers Reported Losing Money on Every Plane; LOSSES REPORTED FOR JET MAKERS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/killed-in-bridge-crash-woman-dies-as-car-and-truck-collide-on.html | KILLED IN BRIDGE CRASH; Woman Dies as Car and Truck Collide on Manhattan Span | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cutting-state-taxes-governor-is-charged-with-having-underestimated.html | Cutting State Taxes; Governor Is Charged With Having Underestimated Revenue | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/diana-strawbridge-married-f-o-robert-h-crompton-3d.html | Diana Strawbridge Married f o Robert H. *Crompton 3d | | uuuuuuuuuuuuuuoouuuuuuuuuu 4 Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/tiros-on-vacation-pictures-are-deferred-until-satellite-renews.html | TIROS ON VACATION; Pictures Are Deferred Until Satellite Renews Batteries | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/actors-discussed-by-harold-stone-director-of-ernest-in-love-finds.html | ACTORS DISCUSSED BY HAROLD STONE; Director of 'Ernest in Love' Finds American Performers Swayed by The Method | True | By Louis Calta | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/10-to-20-years-for-cab-attack.html | 10 to 20 Years for Cab Attack | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jones-beats-clay-for-15th-in-row-harder-punching-and-strong-finish.html | JONES BEATS CLAY FOR 15TH IN ROW.; Harder Punching and Strong Finish Win Split Decision in St. Nicks Fight | True | By Deane McGowen | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/investors-reassured-on-ghanas-reliability.html | Investors Reassured On Ghana's Reliability | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/it-adjourns-without-a-decision-on-cuts.html | It Adjourns Without a Decision on Cuts | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/truman-urges-senate-to-cancel-house-cut-in-foreign-aid-funds.html | Truman Urges Senate to Cancel House Cut in Foreign Aid Funds | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/russell-w-bowes-of-todd-shipyards.html | RUSSELL W. BOWES OF TODD SHIPYARDS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/rev-hugh-w-dickinson.html | REV. HUGH W. DICKINSON | True | Special .to The New Yorfc Times. . j | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mary-jo-pear-is-bride.html | Mary Jo Peer Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/castro-assails-us-anew.html | Castro Assails U.S. Anew | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/roddis-plywood.html | RODDIS PLYWOOD | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/frondizi-pushes-trade-warns-de-gaulle-against-any-protectionist.html | FRONDIZI PUSHES TRADE; Warns de Gaulle Against Any 'Protectionist Methods' | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/centrals-board-recesses-talks-meeting-to-discuss-c-o-offer-to-b-o.html | CENTRAL'S BOARD RECESSES TALKS; Meeting to Discuss C. & O. Offer to B. & O. Fails to Bring Any Action NEXT SESSION TUESDAY Directors of C. & E.I. Vote to Permit President to Seek Role in Deal CENTRAL'S BOARD RECESSES TALKS | | By Robert E. Bedingfield | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/debate-in-france-in-algeria-rises-imminence-of-peace-talks-produces.html | DEBATE IN FRANCE IN ALGERIA RISES; Imminence of Peace Talks produces the First Crystallizing of Opinion | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/susan-scheller-engaged.html | Susan Scheller Engaged | True | Special to The New Yorfc Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/prices-of-grains-generally-wilt-wheat-and-rye-post-widest-dips.html | PRICES OF GRAINS GENERALLY WILT; Wheat and Rye Post Widest Dips -- Near-By Soybeans 3/4 c a Bushel Higher | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/marian-reinmund-is-wed.html | Marian Reinmund Is Wed | True | Special to'The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mexican-labor-bill-gains.html | Mexican Labor Bill Gains | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/49family-house-is-sold-in-bronx-property-at-735-bryant-ave-figures.html | 49-FAMILY HOUSE IS SOLD IN BRONX; Property at 735 Bryant Ave. Figures in Deal -- Parcal on Washington Ave. Taken | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mayor-of-moscow-hit-with-an-egg-in-canada.html | Mayor of Moscow Hit With an Egg in Canada | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/youth-has-a-brief-fling-at-winners-circle-hargrave-17-victor-on.html | Youth Has a Brief Fling at Winner's Circle; Hargrave, 17, Victor on Belmont Choice in Novel Race | True | By Joseph C. Nichols | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ghana-constitution-bill-voted.html | Ghana Constitution Bill Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-john-huntsman.html | MRS. JOHN HUNTSMAN | True | Special to The New York Times. . I | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/margaret-opens-school.html | Margaret Opens School. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/citys-auto-toll-down-1960-total-22-under-1959s-other-areas-note.html | CITY'S AUTO TOLL DOWN; 1960 Total 22% Under 1959's -- Other Areas Note Rise | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ship-directory-published.html | Ship Directory Published | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/vfw-auxiliary-elects.html | V.F.W. Auxiliary ELects | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/contract-bridge-balanced-deal-leads-both-sides-to-hesitate-on.html | Contract Bridge; Balanced Deal Leads Both Sides to Hesitate on Either Playing or Defending Hand | | By Albert H. Morehead | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/twisters-strike-northeast-areas-pennsylvania-and-upstate-new-york.html | TWISTERS STRIKE NORTHEAST AREAS; Pennsylvania and Upstate New York Are Hit — Storm Batters Schenectady TWISTERS STRIKE NORTHEAST AREAS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/reds-doctrinal-rift-issue-is-whether-khrushchev-will-be-recognized.html | Reds' Doctrinal Rift; Issue Is Whether Khrushchev Will Be Recognized as Ideological Authority | | By Harry Schwartz | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/susan-walden-wed-to-bradford-divine.html | Susan Walden Wed To Bradford Divine | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/us-obscenity-study-urged.html | U.S. Obscenity Study Urged | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cruise-ship-sold-by-german-line-new-british-company-pays-35-million.html | CRUISE SHIP SOLD "BY GERMAN LINE; New British Company Pays 3.5 Million for Vessel -- Plans More Capacity | | By Werner Bamberger | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/delay-on-new-haven-engine-failure-holds-up-27-trains-in-rush-hour.html | DELAY ON NEW HAVEN; Engine Failure Holds Up 27 Trains in Rush Hour | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jet-purchase-plan-of-twa-approved.html | JET PURCHASE PLAN OF T.W.A. APPROVED | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New YorK Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/store-buyer-sets-styles-of-furniture.html | Store Buyer Sets Styles Of Furniture | True | By Cynthia Kelloggspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/charles-curtis-66-general-40-aide.html | CHARLES CURTIS, 66, GENERAL, 40 AIDE | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ground-broken-in-bronx-for-third-municipal-garage.html | Ground Broken in Bronx for Third Municipal Garage | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/new-us-arms-bid-stresses-curbing-abomb-delivery-proposal-offered-to.html | NEW U.S. ARMS BID STRESSES CURBING A-BOMB DELIVERY; Proposal Offered to Allies for Study Holds to West's Step-by-Step Stand INSPECTORS INCLUDED Cautious Shift Is Designed to Counteract Appeal of Soviet Disarming Plan NEW U.S. ARMS BID STRESSES A-ARMS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/sahara-oil-cited-in-tanker-study-westons-report-discounts-effect-of.html | SAHARA OIL CITED IN TANKER STUDY; Weston's Report Discounts Effect of New Supply on Ship Economy | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/turks-promise-election.html | Turks Promise Election | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/holiday-closings-due-in-steel.html | Holiday Closings Due in Steel | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/indiana-g0p-for-nixon.html | Indiana G.O.P. for Nixon | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/koreas-anniversary.html | Korea's Anniversary | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/susan-a-ellis-married-to-derek-o-van-etten.html | Susan A. Ellis Married To Derek O. Van Etten | | Special to The flea York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/banks-to-merge-marine-midland-to-combine-auburn-syracuse-units.html | BANKS TO MERGE; Marine Midland to Combine Auburn, Syracuse Units | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/brokers-strengthen-safeguards-to-prevent-thefts-and-losses-brokers.html | Brokers Strengthen Safeguards To Prevent Thefts and Losses; BROKERS KEEPING THEIR GUARDS UP | | By Alexander R. Hammer | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/port-authority-officer-heads-municipal-forum.html | Port Authority Officer Heads Municipal Forum | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/evolution-protested-seventhday-adventists-told-its-teaching-is-not.html | EVOLUTION PROTESTED; Seventh-Day Adventists Told Its Teaching Is Not Factual | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nyac-honors-nunes-for-fencing-45-years.html | N.Y.A.C. Honors Nunes For Fencing 45 Years | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/office-buildings-are-95-filled-survey-of-us-and-canada-shows.html | OFFICE BUILDINGS ARE 95% FILLED; Survey of U.S. and Canada Shows Available Space Is Quickly Occupied | | By Thomas W. Ennisspecial To the York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/shipyard-offer-balked-union-at-camden-rejects-3year-spread-of-pay.html | SHIPYARD OFFER BALKED; Union at Camden Rejects 3-Year Spread of Pay Raise | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/a-thought-for-mr-khrushchev.html | A Thought for Mr. Khrushchev | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-landau-ties-at-81.html | Mrs. Landau Ties at 81 | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/wars-anniversary-is-marked-in-korea.html | WAR'S ANNIVERSARY IS MARKED IN KOREA | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/salute-to-premier-kishi.html | Salute to Premier Kishi | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/austria-returns-property.html | Austria Returns Property | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/plan-to-ease-law-on-tv-time-gains-resolution-applying-to-top.html | PLAN TO EASE LAW ON TV TIME GAINS; Resolution Applying to Top Candidates Is Cleared for Debate in Senate | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/talks-set-in-london.html | Talks Set in London | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/teamsters-closing-disputed-bank-fund.html | TEAMSTERS CLOSING DISPUTED BANK FUND | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-worthington-scrdnton-dies-was-a-gop-commiuueuoman.html | Mrs. Worthington Scrdnton Dies; Was a G.O.P. Commiuueuoman | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cruise-ship-aground.html | Cruise Ship Aground | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/un-vote-on-nazi-satisfies-frondizi-frondizi-accepts-un-vote-on-nazi.html | U.N. Vote on Nazi Satisfies Frondizi; FRONDIZI ACCEPTS U.N. VOTE ON NAZI | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/a-park-hope.html | A Park Hope | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ellis-breaks-record-shoots-a-65-at-braidburn-in-proamateur-event.html | ELLIS BREAKS RECORD; Shoots a 65 at Braidburn in Pro-Amateur Event | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/capital-airlines-to-pay-interest-on-two-issues.html | Capital Airlines to Pay Interest on Two Issues | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/buying-of-tigers-tops-senators-40.html | BUYING OF TIGERS TOPS SENATORS, 4-0 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/second-newport-folk-festival-combines-primitive-and-populor.html | Second Newport Folk Festival Combines Primitive and Populor | True | By Robebt Sheltonspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/olympic-sailing-postponed.html | Olympic Sailing Postponed | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/herter-says-khrushchev-interferes-in-us-election-criticizes.html | Herter Says Khrushchev Interferes in U.S. Election; HERTER CRITICIZES KHRUSHCHEV ROLE | True | By William J. Jordenspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/pennsy-talks-are-urged.html | Pennsy Talks Are Urged | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/lehman-accepts-delegates-post-asserts-freedom-prendergast-quits-his.html | LEHMAN ACCEPTS DELEGATE'S POST; ASSERTS FREEDOM; Prendergast Quits His Seat to Make Opening-Calls Meeting of Committee FORMER SENATOR FIRM Says His Convention Ballot Must Be His Own -- Gets Chairman's Assurance LEHMAN ACCEPTS POST AS DELEGATE | True | By Douglas Dales | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/thruway-land-sale-to-legallze-a-rental.html | Thruway Land Sale To Legallze a Rental | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mays-slams-two-home-runs-as-giants-turn-back-reds-53-antonelli.html | Mays Slams Two Home Runs As Giants Turn Back Reds, 5-3; Antonelli Saves Game in 9th for McCormick to Halt Club's Losing Streak | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/third-assassination-plot.html | Third Assassination Plot | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/fair-trial-urged-in-eichmann-case-rabbis-confident-rights-of-nazi.html | FAIR TRIAL URGED IN EICHMANN CASE; Rabbis Confident Rights of Nazi Will Be Protected -- New Yorker Re-elected | True | By George Dugarspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/y-gilbert-browne-banker-dead-director-of-national-city-trust.html | -y, Gilbert Browne, Banker, Dead; Director of National City Trust | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/archives/miss-rawls-cards-149-leads-7500-western-open-miss-faulk-next-at-152.html | MISS RAWLS CARDS 149; Leads $7,500 Western Open -- Miss Faulk Next at 152 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/payola-bill-put-off-house-to-act-monday-on-plan-to-curb.html | PAYOLA BILL PUT OFF; House to Act Monday on Plan to Curb Broadcasting | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/triple-play-needed-to-throw-out-carp.html | TRIPLE PLAY NEEDED TO THROW OUT CARP | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cabmen-strike-in-newark.html | Cabmen Strike in Newark | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kickback-ban-gains-house-passes-bill-amending-curb-on-contract.html | KICKBACK' BAN GAINS; House Passes Bill Amending Curb on Contract Abuses | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/raul-castro-to-visit-prague.html | Raul Castro to Visit Prague | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/wood-field-and-stream-sand-shark-society-of-chesapeake-bay-makes.html | Wood, Field and Stream; Sand Shark Society of Chesapeake Bay Makes Life Difficult for Fishermen | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/president-of-morrisonknudsen.html | President of Morrison-Knudsen | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/indians-cite-treaty-of-1794-project-would-flood-part-of-reservation.html | Indians Cite Treaty of 1794 -- Project Would Flood Part of Reservation | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/lirr-talks-off-strike-possible-labor-chief-says-walkout-could-be-on.html | L.I.R.R. TALKS OFF; STRIKE POSSIBLE; Labor Chief Says Walkout 'Could Be' on July 10 as Mediation Collapses | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/house-passes-labeling-bill.html | House Passes Labeling Bill | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/miss-whites-pair-scores-with-a-71-she-and-cestone-win-draw-with-mrs.html | MISS WHITE'S PAIR SCORES WITH A 71; She and Cestone Win Draw With Mrs. Cudone and Wallace in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/hal-roach-jr-fined-producer-guilty-in-deal-with-guterma-as-foreign.html | HAL ROACH JR. FINED; Producer Guilty in Deal With Guterma as Foreign Agent | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/south-african-does-hat-trick-after-7-noball-calls-in-cricket.html | South African Does Hat Trick After 7 No-Ball Calls in Cricket | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/highlander-set-back-folk-school-loses-plea-for-new-trial-appeal.html | HIGHLANDER SET BACK; Folk School Loses Plea for New Trial -- Appeal Slated | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/luxurious-kitchen-in-firehouse-stirs-greenwich-wrath.html | Luxurious Kitchen In Firehouse Stirs Greenwich Wrath | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dip-in-net-posted-by-general-mills-earnings-for-fiscal-year-146-a.html | DIP IN NET POSTED BY GENERAL MILLS; Earnings for Fiscal Year $1.46 a Share, Against $2.26 in '59 Period | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/churchondunes-opens-tomorrow-series-of-visiting-ministers-to.html | CHURCH-ON-DUNES OPENS TOMORROW; Series of Visiting Ministers to Officiate at Former L.I. Life-Saving Station | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/television-industries.html | TELEVISION INDUSTRIES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/market-churns-in-world-sugar-close-is-7-points-off-to-3-up-after.html | MARKET CHURNS IN WORLD SUGAR; Close Is 7 Points Off to 3 Up After Wide Swings -- Copper Slumps | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/court-voids-texas-gas-tax.html | Court Voids Texas Gas Tax | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dodgers-tally-two-in-tenth-and-score-over-braves-5-to-3.html | Dodgers Tally Two In Tenth and Score Over Braves, 5 to 3 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/capt-phannemiller-56-set-up-spars-coast-guards-training-plan-for.html | CAPT. PHANNEMILLER, 56; Set Up Spars, Coast Guard's Training Plan for Women | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/tokyo-enjoys-a-relative-calm-as-protests-by-leftists-dwindle.html | Tokyo Enjoys a Relative Calm As Protests by Leftists Dwindle | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mauritania-to-get-un-aid.html | Mauritania to Get U.N. Aid | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kennedys-remarks-on-south-weighed.html | KENNEDY'S REMARKS ON SOUTH WEIGHED | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/committee-named-to-study-dr-welch.html | COMMITTEE NAMED TO STUDY DR. WELCH | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nazi-party-chief-to-test-ban-here-rockwell-coming-to-city-on.html | NAZI PARTY CHIEF TO TEST BAN HERE; Rockwell Coming to City on Wednesday -- Seeks Civil Liberties Union Aid | True | By Murray Illson | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bar-holds-forum-on-world-court-state-unit-hears-us-aide-and-city.html | BAR HOLDS FORUM ON WORLD COURT; State Unit Hears U.S. Aide and City Lawyer, Debate Widening Jurisdiction | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cab-bars-allegheny-rejects-plea-to-join-hearing-on-air-service-to.html | C.A.B. BARS ALLEGHENY; Rejects Plea to Join Hearing on Air Service to New York | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/pacific-coast-co-is-selling-lands-union-lumber-co-to-acquire.html | PACIFIC COAST CO. IS SELLING LANDS; Union Lumber Co. to Acquire Sources of Timber for Some $14,000,000 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mulrain-in-new-post.html | Mulrain in New Post | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/caution-urged-on-pocketknife.html | Caution Urged On Pocketknife | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/leonard-k-ochmann.html | ! LEONARD K. OCHMANN | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/brewer-leads-in-golf-his-69-for-138-paces-kansas-city-proamateur.html | BREWER LEADS IN GOLF; His 69 for 138 Paces Kansas City Pro-Amateur Field | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/de-gaulle-lets-4-african-states-get-fall-freedom-before-pacts.html | De Gaulle Lets 4 African States Get Fall Freedom Before Pacts | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/soviet-offers-oil-at-cutrate-price-ceylon-would-be-supplied-at-10.html | SOVIET OFFERS OIL AT CUT-RATE PRICE; Ceylon Would Be Supplied At 10 to 20% Off for Rubber and Tea | True | Special to The Mew York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/un-to-consider-mali-bid.html | U.N. to Consider Mali Bid | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/lease-at-newburgh-center.html | Lease at Newburgh Center | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/british-rail-pay-raised.html | British Rail Pay Raised | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/stagecoach-wreck-injures-10-in-bronx-10-on-stagecoach-injured-in.html | Stagecoach Wreck Injures 10 in Bronx; 10 ON STAGECOACH INJURED IN BRONX | True | By Alfred E. Clark | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/watch-the-bicycles.html | Watch the Bicycles | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/scholarly-skipper-carleton-mitchell.html | Scholarly Skipper; Carleton Mitchell | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/auto-stars-seek-safer-conditions-2-le-mans-crashes-point-up-need.html | AUTO STARS SEEK SAFER CONDITIONS; 2 Le Mans Crashes Point Up Need for Additional Rules -- Lotus Called Flimsy | True | By Robert Daleyspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/paul-w-jenkins.html | PAUL W. JENKINS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/patterson-takes-title-to-ps-614-returns-to-old-school-with.html | PATTERSON TAKES TITLE TO P.S. 614; Returns to Old School With Championship Restored -- Pupils Lionize Him | True | By Robert M. Lipsyte | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cubas-sugar-quota.html | Cuba's Sugar Quota | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/rome-votes-somalia-act.html | Rome Votes Somalia Act | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/shift-in-plea-barred.html | Shift in Plea Barred | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/manor-enters-politics-gardiner-bay-shore-estate-now-campaign-center.html | MANOR ENTERS POLITICS; Gardiner Bay Shore Estate Now Campaign Center | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jackett-joining-railroad.html | Jackett Joining Railroad | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/elizabeth-miller-is-married-here-to-dix-campbell-escorted-by-father.html | Elizabeth Miller- Is Married Here To Dix Campbell; Escorted by Father at Wedding in Chapel of Church of All Souls | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bomb-injures-venezuela-president-venezuela-chief-injured-by-bomb.html | Bomb Injures Venezuela President; VENEZUELA CHIEF INJURED BY BOMB | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/miss-broderson-is-wed.html | Miss Broderson Is Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cluster-concept-for-li-praised-planners-back-open-space-for-whitney.html | CLUSTER CONCEPT FOR L.I. PRAISED; Planners Back Open Space for Whitney Estate With Attached Luxury Homes | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/faster-cleanup-of-track-litter-ordered-on-subways-by-mayor-heads-of.html | Faster Clean-Up of Track Litter Ordered on Subways by Mayor; Heads of Fire and Transit Departments Told to Work Out Joint Program -- Breakdowns Slow Two Lines | True | By Ralph Katz | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/tax-liens-revealed-us-details-claims-against-a-number-of.html | TAX LIENS REVEALED; U.S. Details Claims Against a Number of Entertainers | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/spagna-charges-he-is-vilified-calls-rock-salt-inquiry-unfair-spagna.html | Spagna Charges He Is 'Vilified'; Calls Rock Salt Inquiry Unfair; Spagna Charges He Is 'Vilified'; Calls Rock Salt Inquiry Unfair | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/seasoned-sailors-praised-by-rivals-finisterres-crew-gave-top-effort.html | SEASONED SAILORS PRAISED BY RIVALS; Finisterre's Crew Gave Top Effort Despite Squalls in Race to Bermuda | True | By John Rendelspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/meeting-the-hospital-crisis.html | Meeting the Hospital Crisis | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/johansson-gets-paid-for-first-title-fight.html | Johansson Gets Paid For First Title Fight | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/marring-city-monument.html | Marring City Monument | True | CHARLES NORMAN. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bengurion-not-chagrined.html | Ben-Gurion Not Chagrined | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nato-picks-stockwell-british-general-to-be-deputy-commander-in.html | NATO PICKS STOCKWELL; British General to Be Deputy Commander in Europe | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/peacocks-arrive-to-strut-at-un-4-birds-are-flown-in-from-geneva-2.html | PEACOCKS ARRIVE TO STRUT AT U.N.; 4 Birds Are Flown In From Geneva -- 2 Females to Be Caged -- Males to Roam | True | By Kathleen Teltschspecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/atlas-powder-chooses-oil-man-for-a-director.html | Atlas Powder Chooses Oil Man for a Director | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-spain-heads-librarians.html | Mrs. Spain Heads Librarians | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mother-dead-in-ditch-briton-found-in-california-after-ride-in-truck.html | MOTHER DEAD IN DITCH; Briton Found in California After Ride in Truck | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jp-day-lnc-promotes-officers.html | J.P. Day, Inc., Promotes Officers | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/some-abortions-traced-to-germ-microbe-also-suspected-as-agent-in.html | SOME ABORTIONS TRACED TO GERM; Microbe Also Suspected as Agent in Other Diseases -- Diagnosis Held Difficult | True | By John A. Osmundsen | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/2-avenues-to-go-one-way-july-17-part-of-lexington-to-become.html | 2 AVENUES TO GO ONE WAY JULY 17; Part of Lexington to Become Southbound and Part of Third Northbound | True | By Bernard Stengren | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/victim-of-falling-dumbbell-dies-maid-questioned-in-accident.html | Victim of Falling Dumbbell Dies; Maid Questioned in Accident | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/maureen-mccluskey-bows-with-wendy-walker-on-li.html | Maureen McCluskey Bows With Wendy Walker on L.I. | True | .... * Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/city-transit-lines-hosts-to-children.html | CITY TRANSIT LINES HOSTS TO CHILDREN | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/navy-salute-best-among-20-jumpers.html | NAVY SALUTE BEST AMONG 20 JUMPERS | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/slick-airways-inc.html | SLICK AIRWAYS, INC. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/physicist-is-selected-as-martin-co-officer.html | Physicist Is Selected As Martin Co. Officer | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/youm-smith-70-of-columbia-dies-law-school-dean-emeritus-served.html | YOUM SMITH, 70, OF COLUMBIA DIES; Law School Dean Emeritus Served ' University for 42 YearsuTaught Until '58 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/barbara-janney-maryland-bride-of-naval-officer-wed-to-lieut-william.html | Barbara Janney Maryland Bride Of Naval Officer; Wed to Lieut. William Trimble Jr., Son of Envoy to Cambodia | True | I SwciaUo The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/london-critics-hail-lunts-in-the-visit.html | LONDON CRITICS HAIL LUNTS IN 'THE VISIT' | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/malaya-to-mark-end-of-red-war-victory-over-communists-to-be.html | MALAYA TO MARK END OF RED WAR; Victory Over Communists to Be Memorialized on July 31 at Kuala Lumpur | True | Special to The New Yorks Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/39675-see-tribe-suffer-106-loss-yankees-snap-66-deadlock-with-four.html | 39,675 SEE TRIBE SUFFER 10-6 LOSS; Yankees Snap 6-6 Deadlock With Four in 7th -- James Triumphs in Relief | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/550-million-rise-in-taxes-shelved-conferees-reject-repeal-of.html | 550 MILLION RISE IN TAXES SHELVED; Conferees Reject Repeal of Dividend Credit and Curb on Expense Allowances | True | By Russell Bakerspecial To the New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nation-has-violent-history.html | Nation Has Violent History | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/army-defends-pact-calls-private-work-cheaper-than-at-government.html | ARMY DEFENDS PACT; Calls Private Work Cheaper Than at Government Plant | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/crawford-reaches-college-golf-final.html | CRAWFORD REACHES COLLEGE GOLF FINAL | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/stamford-residents-assail-school-plan-for-back-country.html | Stamford Residents Assail School Plan For 'Back Country' | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dominicans-clash-in-trujillo-capital.html | DOMINICANS CLASH IN TRUJILLO CAPITAL | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/modest-recovery-posted-in-london-low-prices-attract-bargain-hunters.html | MODEST RECOVERY POSTED IN LONDON; Low Prices Attract Bargain Hunters, but Gilt Edges Are Marked Lower | True | Special to The New York Times | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/red-skelton-sells-tract-to-tishman.html | RED SKELTON SELLS TRACT TO TISHMAN | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/youth-gets-life-for-killing.html | Youth Gets Life for Killing | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/federal-district-slates-financing-19800000-armory-board-issue-to-be.html | FEDERAL DISTRICT SLATES FINANCING; $19,800,000 Armory Board Issue to Be Offered for Sale on July 7 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nehru-backs-soviet-arms-plan-sees-attempt-to-satisfy-west-reaffirms.html | Nehru Backs Soviet Arms Plan; Sees Attempt to Satisfy West; Reaffirms India's Opposition to Military Alliances and Bases on Foreign Sail | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/italy-will-produce-2-missiles-for-nato.html | ITALY WILL PRODUCE 2 MISSILES FOR NATO | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/political-feud-is-called-reason-for-delay.html | Political Feud Is Called Reason for Delay | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/after-6-formals-elects-4.html | After 6 Formals Elects 4 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/transport-news-longshore-clinic-brooklyn-center-used-by-97069.html | TRANSPORT NEWS; LONGSHORE CLINIC; Brooklyn Center Used by 97,069 Patients in Year -- Cape Cod Flights Start | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/rifts-again-bar-finnish-coalition-new-move-is-defeated-for-combined.html | RIFTS AGAIN BAR FINNISH COALITION; New Move Is Defeated for Combined Rule to Speed Western Trade Link | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/health-bill-advances-cooperative-research-plan-passed-by-house.html | HEALTH BILL ADVANCES; Cooperative Research Plan Passed by House | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/white-sox-win-21.html | White Sox Win, 2-1 | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/students-ghost-enters-guilty-plea.html | STUDENT'S 'GHOST' ENTERS GUILTY PLEA | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/senate-passes-collegaid-bill.html | Senate Passes College-Aid Bill | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nasser-backs-soviet-calls-arms-and-testban-ideas-suitable-basis-for.html | NASSER BACKS SOVIET; Calls Arms and Test-Ban Ideas 'Suitable Basis' for Accord | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mayor-promises-to-help-builders-engineers-and-inspectors-to-be.html | MAYOR PROMISES TO HELP BUILDERS; Engineers and Inspectors to Be Added to Department of Buildings to Cut Delays SALARIES ARE RAISED Representatives of Industry Told City Will Try to Keep Post-War Boom Going | | By Charles G. Bennett | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/trend-is-lacking-in-stock-market-average-rises-042-point-as-volume.html | TREND IS LACKING IN STOCK MARKET; Average Rises 0.42 Point as Volume Declines to 3,219,330 Shares STEELS SHOW STRENGTH Specialized Electronics Up -- Beckman Climbs 3 and Lionel 2 1/8 TREND IS LACKING IN STOCK MARKET | | By Richard Rutter | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/frobisher-ltd.html | FROBISHER, LTD. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/pay-bill-meeting-set-barden-calls-special-session-on-wage-floor.html | PAY BILL MEETING SET; Barden Calls Special Session on Wage Floor Measure | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/planning-ahead.html | Planning Ahead | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/officer-of-ohio-edison-joins-the-directorate.html | Officer of Ohio Edison Joins the Directorate | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/new-loan-setup-for-students-due-state-banks-adopt-program-for-aid.html | NEW LOAN SET-UP FOR STUDENTS DUE; State Banks Adopt Program for Aid on College Costs | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/new-medical-director-is-appointed-by-itt.html | New Medical Director Is Appointed by I.T.T. | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dodgers-sign-coast-youth.html | Dodgers Sign Coast Youth | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/spencer-kellogg-companies-issue-earnings-figures.html | SPENCER KELLOGG; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ann-porter-lea-michael-erdmari-are-wedin-jersey-1959-debutante.html | Ann Porter Lea> Michael Erdmari Are Wedin Jersey; 1959 Debutante Bride of Architecture Student, Princeton Graduate | | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/new-offshore-limit-sought-by-3-states.html | NEW OFFSHORE LIMIT SOUGHT BY 3 STATES | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ship-line-asking-for-china-trade-president-concern-wants-to-carry.html | SHIP LINE ASKING FOR CHINA TRADE; President Concern Wants to Carry Cargo of Red Origin to Non-U.S. Ports | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/russel-p-mcallum-i.html | RUSSEL P. M'CALLUM I | True | Special to The New York Time*. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/classical-league-elects.html | Classical League Elects | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/exgi-held-in-west-indies.html | Ex-G.I. Held in West Indies | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/offer-to-tenants-made-in-village-lawyers-for-landlord-ask-eviction.html | OFFER TO TENANTS MADE IN 'VILLAGE'; Lawyers for Landlord Ask Eviction Compromise After He Walks Out at Hearing | | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/george-l-allin-lawyer-dies-headed-realty-board-in-3942-partner-in.html | George L. Allin, Lawyer, Dies; Headed Realty Board in '39-42; Partner in Firm Here Aided '28 leasing of Rockefeller Center SiteaiT Counsel | True | Special to The Heir York TtaM, | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dr-eisenhower-sets-southern-chile-visit.html | DR. EISENHOWER SETS SOUTHERN CHILE VISIT | True | | 1988-01-22 | RE0000373173 | RE0000373173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/blood-donations-set-red-cross-will-benefit-at-three-sessions-monday.html | BLOOD DONATIONS SET; Red Cross Will Benefit at Three Sessions Monday | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/gains-registered-for-municipals-taxexempts-dealers-raise-stocks.html | GAINS REGISTERED FOR MUNICIPALS; Tax-Exempts Dealers Raise Stocks -- Treasury List Under Reappraisal | True | By Paul Heffernan | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/fischer-gains-tie-after-23-moves-us-champion-draws-with-szabo-in.html | FISCHER GAINS TIE AFTER 23 MOVES; U.S. Champion Draws With Szabo in Buenos Aires -- Cuimard Tops Taimanov | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/briton-guilty-in-taxi-death.html | Briton Guilty in Taxi Death | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/michigan-oil-fetches-less.html | Michigan Oil Fetches Less | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/price-index-rises-to-another-high-food-leads-climb-increase-in-may.html | PRICE INDEX RISES TO ANOTHER HIGH; FOOD LEADS CLIMB; Increase in May Was 11th in 14 Months -- Analysts Confident of Stability PRICE INDEX RISES TO ANOTHER HIGH | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/response-to-fair-delights-britons-exhibitors-said-to-have-gained.html | RESPONSE TO FAIR DELIGHTS BRITONS; Exhibitors Said to Have Gained Much Business | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jewish-orthodox-unit-to-fete-rabbi-klavan.html | Jewish Orthodox Unit To Fete Rabbi Klavan | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/garden-club-head-elected.html | Garden Club Head Elected | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/regents-broaden-hiring-in-schools-new-ruling-permits-taking-experts.html | REGENTS BROADEN HIRING IN SCHOOLS; New Ruling Permits Taking Experts as Administrators in Non-Academic Posts ENGINEER IS QUALIFIED He Will Head Housing Unit as One of 3 to Be Named, Deputy Superintendents | True | By Gene Currivan | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/7yearold-timed-in-200-25-for-mile-steamin-demon-pays-670-25000-pace.html | 7-YEAR-OLD TIMED IN 2:00 2/5 FOR MILE; Steamin' Demon Pays $6.70 -- $25,000 Pace Added to Thursday Program | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/argentine-bid-awaited.html | Argentine Bid Awaited | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dr-james-hilary-ryan-marries-mary-r-bayes.html | Dr. James Hilary Ryan Marries Mary R. Bayes | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/-v-hanmeruhatfield.html | . V HanmeruHatfield | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/tar-boy-beaten-by-adios-butler-pacer-wins-match-race-by-neck-in-200.html | TAR BOY BEATEN BY ADIOS BUTLER; Pacer Wins Match Race by Neck in 2:00 3/5 for Record at Monticello Raceway | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/d-e-chaplin-weds-mrs-e-t-lourie.html | D. E. Chaplin Weds Mrs. E. T. Lourie | True | | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-burkes-team-best.html | Mrs. Burke's Team Best | True | Special to The New York Times. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-25 | 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/citys-ban-on-nazi-rally.html | City's Ban on Nazi Rally | True | WARREN MOSCOW, Assistant to the Mayor. | 1988-01-22 | RE0000373173 | RE0000373173 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/award-given-to-magnuson.html | Award Given to Magnuson | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/canopies-give-yearround-shade.html | Canopies Give Year-Round Shade | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/negro-is-county-chief-of-legion-for-1st-time.html | Negro Is County Chief Of Legion For 1st Time | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dawson-reaches-final-in-france-and-will-play-de-lamaze-american.html | DAWSON REACHES FINAL IN FRANCE; and Will Play De Lamaze American Wins 2 Matches for Amateur Golf Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/naacp-upholds-students-sitins-again-rejects-communism-resolution.html | N.A.A.C.P. UPHOLDS STUDENTS' SIT-INS; Again Rejects Communism -- Resolution Scoring Black Nationalism Is Tabled | True | By Farnsworth Fowlespecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/antoni-eska.html | ANTONI ESKA | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/for-mr-williams-brilliant.html | FOR MR. WILLIAMS; 'BRILLIANT' | True | HELEN D. BOREL. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/light-on-a-dark-continent-the-new-africa-by-ellen-and-attilio-gatti.html | Light on a Dark Continent; THE NEW AFRICA. By Ellen and Attilio Gatti. Illustrated. 213 pp. New York: Charles Scribner's Sons. $3.95. For Ages 12 to 18. | True | JOHN BARKHAM. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/guinea-orders-czech-plane.html | Guinea Orders Czech Plane | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/reser-voir-system-gaining-in-sudan-fao-aide-has-helped-set-up.html | RESER VOIR SYSTEM GAINING IN SUDAN; F.A.O. Aide Has Helped Set Up Network to Provide Safe Drinking Water | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-thomas-mclintock.html | DR. THOMAS M'CLINTOCK | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-john-t-bolljahn.html | DR. JOHN T. BOLLJAHN | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/12-at-harvard-retiring-professors-of-medical-school-also-to-quit.html | 12 AT HARVARD RETIRING; Professors of Medical School Also to Quit Hospital Posts | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/brenda-seery-married-to-dr-george-leighow.html | Brenda Seery Married To Dr. George Leighow | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/neofascism-protested-demonstrations-by-genoese-oppose-party-meeting.html | NEO-FASCISM PROTESTED; Demonstrations by Genoese Oppose Party Meeting | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/milton-maybaum-of-oil-firm-dead-vice-president-of-company-in-newark.html | MILTON MAYBAUM OF OIL FIRM DEAD; Vice President of Company in Newark for 31 Years -- Led Jersey Trade Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/society-names-woman.html | Society Names Woman | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/trust-area-visit-set-economic-mission-will-study-ruandaurundi.html | TRUST AREA VISIT SET; Economic Mission Will Study Ruanda-Urundi Conditions | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/envoys-begin-trip-with-victory-sign-algerian-clasps-his-hands.html | ENVOYS BEGIN TRIP WITH VICTORY SIGN; Algerian Clasps His Hands Overhead Like a Fighter Entering the Ring | True | By Thomas F. Bradyspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-other-magician.html | The Other Magician | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/no-message.html | NO MESSAGE | True | LYDIA KAMISHNIKOFF. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/final-sentence.html | FINAL SENTENCE | True | JAMES HOPKINS. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/500-tested-for-jobs-as-police-cadets.html | 500 TESTED FOR JOBS AS POLICE CADETS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/speed-demons.html | Speed Demons | True | By Frank Litsky | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-writers-private-credo-the-saviors-of-god-spiritual-exercises-by.html | A Writer's Private Credo; THE SAVIORS OF GOD: Spiritual Exercises. By Nikos Kazantzakis. Translated from the Greek, with an introduction by Kimon Friar. 143 pp. New York: Simon & Schuster. $4.50. Private Credo | True | By Edmund Fuller | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/swim-record-smashed-donna-graham-wins-again-in-aau-longdistance.html | SWIM RECORD SMASHED; Donna Graham Wins Again in A.A.U. Long-Distance Race | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mikoyan-is-rebuked-by-lange-in-norway-mikoyan-rebuked-by-lange-in.html | Mikoyan Is Rebuked By Lange in Norway; MIKOYAN REBUKED BY LANGE IN OSLO | True | By Werner Wiskarispecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/french-and-american-students-feel-inflexibility-killed-summit.html | French and American Students Feel Inflexibility Killed Summit | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/li-school-land-voted.html | L.I. School Land Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/youth-squad-enlarged.html | Youth Squad Enlarged | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/response-is-good-to-fall-showings.html | RESPONSE IS GOOD TO FALL SHOWINGS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-nation.html | THE NATION | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/records-the-listenable-baroque.html | RECORDS: THE LISTENABLE BAROQUE | True | By Allen Hughes | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/michael-leisure-is-fiance-of-elizabeth-m-carmichael.html | Michael Leisure Is Fiance Of Elizabeth M. Carmichael | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/livingstonulyons.html | LIvingstonuLyons | True | SpecUltoTbsKnrYorSTICM*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ribot-wins-applause-in-a-walk.html | Ribot Wins Applause in a Walk | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/utilities-heading-for-record-year-investorowned-companies-forecast.html | UTILITIES HEADING FOR RECORD YEAR; Investor-Owned Companies Forecast Gains Despite Industrial Slackening '60 GOALS MAY BE MET 7.2% Rise Seen in Output of Electricity -- Gas Expected to Exceed Predictions UTILITIES HEADING FOR RECORD YEAR | True | By Alfred R. Zipser | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/judith-wrichie-teacher-bride-inwestchester-married-in-scarsdale-to.html | Judith W.Richie, Teacher, Bride InWestchester; Married in Scarsdale to Nicholas Demerath 3d, Graduate of Harvard | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/high-winds-sweep-37mile-contest-gusts-reach-60-mph-ubique-scores.html | HIGH WINDS SWEEP 37-MILE CONTEST; Gusts Reach 60 M.P.H. -- Ubique Scores 99.4394 Accuracy Percentage | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/usc-eleven-lists-wisconsin.html | U.S.C. Eleven Lists Wisconsin | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/army-is-stirred-against-frondizi-while-president-is-abroad-plotters.html | ARMY IS STIRRED AGAINST FRONDIZI; While President Is Abroad Plotters Foment Sentiment for His Overthrow | True | By Juan de Onisspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rudolph-berls.html | RUDOLPH BERLS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-margaret-may-wedtoqkessel.html | Miss Margaret May WedtoQ.C.Kessel | True | Special to The New York Times! | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/quiz-star-scores-in-turf-handicap-manassas-is-2d-in-28875-grassland.html | QUIZ STAR SCORES IN TURF HANDICAP; Manassas Is 2d in $28,875 Grassland at Chicago -- Martini II Runs 3d | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/personality-pied-piper-of-mutual-funds-wiesenberger-sees-huge.html | Personality: 'Pied Piper" of Mutual Funds; Wiesenberger Sees Huge Growth for Investing Field | True | By Richard Rutter | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/british-hiker-in-pennsylvania.html | British Hiker in Pennsylvania | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gains-recorded-in-profit-sharing-revenue-service-notes-rise-in-plan.html | GAINS RECORDED IN PROFIT SHARING; Revenue Service Notes Rise in Plan Approvals in the First Quarter | True | By J.e. McMahon | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/f-illiam-s-reid-jbank-aide-weds-i-ala-m-hencken-4ride-attended-by-9.html | f illiam S. Reid, JBank Aide, Weds i Ala M. Hencken; 4ride Attended by 9 at Church Ceremony in jChestnut Hill, Mass. | True | , I { i Special to Tb1/2 N1/2w Tork Tlmei. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/islandhopping-in-miami-beachs-back-yard.html | ISLAND-HOPPING IN MIAMI BEACH'S BACK YARD | True | By E. John Long | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/automatic-settings-germanys-shutter-makers-perfect-new-camera.html | AUTOMATIC SETTINGS; Germany's Shutter Makers Perfect New Camera Mechanisms | True | By Jacob Deschin | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/scoreboard.html | SCOREBOARD | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/joyce-r-brinkley-wed-to-leonard-baldyga.html | Joyce R. Brinkley Wed To Leonard Baldyga | True | Special to TJie New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-morris-ant-internist-dead-specialist-in-metabolic-diseases.html | Dr. Morris Ant, Internist, Dead; Specialist in Metabolic Diseases | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/church-of-god-picks-aide.html | Church of God Picks Aide | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/insurers-pushing-alllines-plan-hartford-fire-co-is-latest-to.html | INSURERS PUSHING 'ALL-LINES PLAN; Hartford Fire Co. Is Latest to Convert to Offering of Various Policies | True | By James J. Nagle | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/boat-safety-week-is-slated-july-39-many-groups-lend-support-to.html | BOAT SAFETY WEEK IS SLATED JULY 3-9; Many Groups Lend Support to Promotion -- President Asks Courtesy Afloat | True | By Clarence E. Lovejoy | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/yasha-escaped-into-a-prison-the-magician-of-lublin-by-isaac.html | Yasha Escaped Into a Prison; THE MAGICIAN OF LUBLIN. By Isaac Bashevis Singer. Translated from the Yiddish by Elaine Gottueb and Joseph Singer. 246 pp. New York: The Noonday Press. Paper, $1.65; cloth, $3.50. | True | By Milton Hindus | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/muncey-triumphs-in-detroit-race-seattle-craft-is-easy-victor-in.html | MUNCEY TRIUMPHS IN DETROIT RACE; Seattle Craft Is Easy Victor in Event for Power Boats -- Hayward Second | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/diana-krug-fiancee-of-r-f-armstrong.html | Diana Krug Fiancee Of R. F. Armstrong | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/water-group-wants-members.html | Water Group Wants Members | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/william-missbach.html | WILLIAM MISSBACH | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/chicago-is-victor-over-boston-76-white-sox-rally-twice-to-tie-score.html | CHICAGO IS VICTOR OVER BOSTON, 7-6; White Sox Rally Twice to Tie Score, Then Win on Sturdivant's Bad Toss | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sally-e-betts-1957-debutante-wed-to-student-attended-by-seven-at.html | Sally E. Betts, 1957 Debutante, Wed to Student; Attended by Seven at Greenwich Marriage toJohnE.Geriilr. | True | I SpedsI to raeKewTorfc Times'. '-. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/richard-sallick-weds-miss-lucy-ellen-riley.html | Richard Sallick Weds Miss Lucy Ellen Riley | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-sahdra-postley-rawson-kelhanr-marry-on-coast-1956-debutante-wed.html | I Sahdra Postley, Rawson Kelhanr Marry on Coast; 1956 Debutante Wed to * a Marine Veteran in San Mateo Church | True | Spedal to The New Yorfc Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/eichmann-and-the-un-considerable-soulsearching-preceded-ambiguous.html | Eichmann and the U.N.; Considerable Soul-Searching Preceded Ambiguous 'Reparation' Resolution | True | By Thomas J. Hamilton | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-agreeable-couples-bring-home-bacon.html | 3 Agreeable Couples Bring Home Bacon | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/states-bar-association-weighs-mandatory-organization-plan.html | State's Bar Association Weighs Mandatory Organization Plan; 'Integrated Bar' Proposal Is Debated -- System Would Seek to Discipline and Promote the Legal Profession | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-stewart-attended-by-6-at-her-nuptials-exstudent-at-radcliffe.html | Miss Stewart Attended by 6 At Her Nuptials; Ex-Student at Radcliffe Wed in Locust Valley to Steven Walker | True | Special tb Ttia New York Tfmei. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stocks-in-tokyo-gyrate-wildly-market-reacts-strongly-to-political.html | STOCKS IN TOKYO GYRATE WILDLY; Market Reacts Strongly to Political Woes -- Outlook Hopeful for Long Run STOCKS IN TOKYO GYRATE WILDLY | True | By Elizabeth M. Fowler | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/personalized-diplomacy.html | 'Personalized Diplomacy' | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/libraries-to-show-amateurs-painting.html | LIBRARIES TO SHOW AMATEURS PAINTING | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/uk-labor-and-hbomb-emotionalism-colors-divisions-in-the-labor-party.html | U.K.: LABOR AND H-BOMB; Emotionalism Colors Divisions in the Labor Party Over the British Role in Nuclear Defense | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/brineabudd.html | BrineaBudd | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/valparaiso-is-rocked-by-new-earth-tremor.html | Valparaiso Is Rocked By New Earth Tremor | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/public-confession.html | PUBLIC CONFESSION | True | VIVIAN GRANT. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/suspect-is-seized-in-killing-of-four.html | SUSPECT IS SEIZED IN KILLING OF FOUR | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/news-of-the-world-of-stamps-centenary-special-hails-boys-clubs.html | NEWS OF THE WORLD OF STAMPS; Centenary Special Hails Boys' Clubs -- Dates Of A.S.D.A. Show | True | By Kent B. Stiles | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/comments-on-u-s-foreign-policy.html | COMMENTS ON U. S. FOREIGN POLICY | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/johnson-group-in-michigan.html | Johnson Group in Michigan | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tv-westerns-draw-fire-of-indians-delegates-from-tribes-resent.html | TV WESTERNS DRAW FIRE OF INDIANS; Delegates from Tribes Resent Distortion Of History | True | By Leonard Buder | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-pension-bill-gains-house-passes-a-revision-for-congressmen-and.html | U.S. PENSION BILL GAINS; House Passes a Revision for Congressmen and Others | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-will-construct-huge-solar-telescope-arizona-site-chosen-80inch.html | U.S. Will Construct Huge Solar Telescope; Arizona Site Chosen -- 80-Inch Mirror to Be Installed Detailed Pictures of Sun to Be Snapped With Instrument | True | By John W. Finneyspecial To The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pacifism-in-japan.html | PACIFISM IN JAPAN | True | (Mrs.) K. USUI. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/colleges-social-bias-bars-able-entrants-panel-says-colleges-scored.html | Colleges' Social Bias Bars Able Entrants, Panel Says; COLLEGES SCORED ON ENTRY SYSTEM | True | By Gene Currivan | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/brewer-captures-kansas-city-golf-scores-first-tournament-victory-as.html | BREWER CAPTURES KANSAS CITY GOLF; Scores First Tournament Victory as Pro With 210 -- Harney, Main Next | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/crash-kills-jersey-boy-five-others-injured-as-2-gars-are-forced-off.html | CRASH KILLS JERSEY BOY; Five Others Injured as 2 Gars Are Forced Off Road | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/scientists-from-10-nations-plan-european-spaceresearch-unit.html | Scientists From 10 Nations Plan European Space-Research Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/julia-mccoy-married-to-gordon-lovell-jr.html | Julia McCoy Married To Gordon Lovell Jr. | True | Sp*ct*l to VKe Kew Trafe Tiraa. I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/jieeiz-mowle-wed-to-philip-j-albert.html | Ji'eeiz. Mowle Wed To Philip J. Albert | True | Special to The New York Timei. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/soccer-to-resume-at-polo-grounds-yugloslav-austrian-teams-will.html | SOCCER TO RESUME AT POLO GROUNDS; Yugloslav, Austrian Teams Will Start Loop's Second Section of Play Saturday | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/camping-in-store-for-handicapped-2000-city-children-to-go-to.html | CAMPING IN STORE FOR HANDICAPPED; 2,000 City Children to Go to Special Institutions Supported by Fund | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tug-executive-chosen-by-shipping-committee.html | Tug Executive Chosen By Shipping Committee | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dark-mirror.html | DARK MIRROR | True | ROSEMARIE PERROTTA. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lightning-regatta-postponed.html | Lightning Regatta Postponed | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/n-british-labor-pmty-troubles-hb.html | n BRITISH LABOR PMTY TROUBLES HB | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/five-give-500000-to-lincoln-center.html | FIVE GIVE $500,000 TO LINCOLN CENTER | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lwingston-fryer-exgalieryawe-72.html | LWINGSTON FRYER, EX-GALIERYAWE, 72 | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/diane-schussler-wed-on-l-i-to-law-student.html | Diane Schussler Wed On L. I. to Law Student | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gates-holds-fast-against-changes-in-defense-funds-letter-irritates.html | GATES HOLDS FAST AGAINST CHANGES IN DEFENSE FUNDS; Letter Irritates Conferees Seeking to Compromise Budget Differences GATES HOLDS FAST ON DEFENSE FUNDS | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/who-is-guilty.html | WHO IS GUILTY? | True | B. KELLY. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/m-josephine-deans-becomes-affianced.html | M. Josephine Deans Becomes Affianced | True | Special to The New York TtoW. | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/two-serbian-priests-seized.html | Two Serbian Priests Seized | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/field-of-travel-bemelmans-authors-travel-guide-new-hotel-for-new.html | FIELD OF TRAVEL; Bemelmans Authors Travel Guide -- New Hotel for New York City | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elisabeth-flower-wed-to-air-officer.html | Elisabeth /. Flower Wed to Air Officer | True | uuuuuuuuuuuuuu I Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stockbroker-heading-rest-camp-for-blind.html | Stockbroker Heading Rest Camp for Blind | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/politics-and-prophets-political-conventions-in-past-have-sometimes.html | Politics and Prophets; Political Conventions in Past Have Sometimes Upset All Predictions | True | By Arthur Krock | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-mitfords-home-was-something-to-run-away-from-daughters-and.html | The Mitfords: Home Was Something to Run Away From; DAUGHTERS AND REBELS. The Autobiography of Jessica Mitford. Illustrated. 284 pp. Boston: Hough- ton Mifflin Company. $4. Mitfords | True | By Elizabeth Janeway | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/for-u-playwrights.html | FOR 'U' PLAYWRIGHTS | True | MARIAN PAULOS. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-kantor-earns-horse-show-award.html | MISS KANTOR EARNS HORSE SHOW AWARD | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/goodwill-industries-elects.html | Goodwill Industries Elects | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-algerian-aides-in-paris-for-talk-2-sides-meet-officially-for.html | 3 ALGERIAN AIDES IN PARIS FOR TALK; 2 Sides Meet Officially for First Time Since Revolt -- Secrecy Maintained 3 ALGERIAN AIDES IN PARIS FOR TALK | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/jacamuffin-is-first.html | Jac-A-Muffin Is First | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/states-worried-about-impact-of-small-carson-gas-revenue.html | States Worried About Impact Of Small Carson 'Gas' Revenue | True | By Robert Metz | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/success-in-doubt-for-refugee-year-us-contributions-lagging-while.html | SUCCESS IN DOUBT FOR REFUGEE YEAR; U.S. Contributions Lagging While Aid From Many Nations Tops Goal | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mostwanted-criminal-caught.html | Most-Wanted Criminal Caught | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nicholas-wolf-weds-patricia-minthorne.html | Nicholas Wolf Weds Patricia Minthorne | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/critics-of-government-say-police-powers-can-deal-with-sporadic.html | Critics of Government Say Police Powers Can Deal With Sporadic Incidents--Curbs Needed Until Month Ends | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/100-ships-idle-in-strike-unofficial-liverpool-stoppage-halts-two.html | 100 SHIPS IDLE IN STRIKE; Unofficial Liverpool Stoppage Halts Two Cunard Liners | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-phyllis-t-bodel-wed-to-a-physician.html | Dr. Phyllis T. Bodel Wed to a Physician | True | uuuuuu Special to The New York Timei. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lourdes-miracle-reported.html | Lourdes Miracle Reported | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nixons-hopes-rising-for-midwest-sweep.html | NIXON'S HOPES RISING FOR MIDWEST SWEEP | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/golden-trash-buckets-slated-for-5th-avenue.html | Golden Trash Buckets Slated for 5th Avenue | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | I Special to The New Tori Times. I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/betty-l-nye-married-to-albert-mco-gordon.html | Betty L. Nye Married To Albert McC. Gordon | True | Special to Tfca New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/newark-planning-fresh-start-on-a-garage-that-collapsed.html | Newark Planning Fresh Start On a Garage That Collapsed | True | By Milton Honigspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/little-reaction-in-algiers.html | Little Reaction In Algiers | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stanleyugischel.html | StanleyuGischel | True | Snecial to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/safer-docks-goal-of-new-us-office-agency-here-inspects-ships-and.html | SAFER DOCKS GOAL OF NEW U.S. OFFICE; Agency Here Inspects Ships and Promotes Education in Drive on Mishaps | True | By Werner Bamberger | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/wedding-is-held-for-sheila-ryan-warwick-neville-2-sisters-attend.html | Wedding Is Held For Sheila Ryan, Warwick Neville; 2 Sisters Attend Bride at St. Anthony's in Portsmouth, R. I. | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/keven-ryan-is-wed-to-ronald-sohigian.html | Keven Ryan Is Wed To Ronald Sohigian | True | Special to TSae New York Time*. i | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/charms-of-elba-being-rediscovered.html | CHARMS OF ELBA BEING REDISCOVERED | True | By Kay Horkan | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/deprived-youths-show-school-gain-project-to-salvage-culturally.html | DEPRIVED YOUTHS SHOW SCHOOL GAIN; Project to Salvage Culturally Underprivileged for College Hailed as Success Here | True | By Robert H. Terte | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/park-project.html | PARK PROJECT | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/local-galleries-set-summer-pace-arts-of-belgium-new-show-at.html | LOCAL GALLERIES SET SUMMER PACE; 'Arts of Belgium,' New Show at Parke-Bernet, Marks Otherwise Quiet Week | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-news-of-the-week-in-review-reckoning.html | THE NEWS OF THE WEEK IN REVIEW; Reckoning | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cartoonists-view-the-political-scene.html | CARTOONISTS VIEW THE POLITICAL SCENE | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/belgian-art-display-collection-will-be-shown-at-gallery-here.html | BELGIAN ART DISPLAY; Collection Will Be Shown at Gallery Here Wednesday | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mans-bmt-plunge-discloses-slaying-police-find-victims-wife-beaten.html | MAN'S BMT PLUNGE DISCLOSES SLAYING; Police Find Victim's Wife Beaten to Death as They Arrive to Notify Her | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pirates-give-big-bonus-17yearold-california-youth-signs-with.html | PIRATES GIVE BIG BONUS; 17-Year-Old California Youth Signs With Pittsburgh | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/father-of-3-slain-in-jersey-home-wife-says-sound-of-prowler.html | FATHER OF 3 SLAIN IN JERSEY HOME; Wife Says Sound of Prowler Awakened Them -- Motive for Killing a Mystery | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-york.html | NEW YORK | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/california-labrador-victor.html | California Labrador Victor | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dick-metz-eyes-world-links-title-pga-senior-king-leaving-today-for.html | Dick Metz Eyes World Links Title; P.G.A. Senior King Leaving Today for Match in Scotland Meanwhile, Back at His Ranch, Plans for a Course Are Afoot | True | By Lincoln A. Werden | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/criticisms-in-capsule.html | CRITICISMS IN CAPSULE | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stefanie-von-susich-engaged-to-marry.html | Stefanie von Susich Engaged to Marry | True | Special to The New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/four-records-set-and-two-are-tied-mays-howell-berkowitz-and-mcrae.html | FOUR RECORDS SET AND TWO ARE TIED; Mays, Howell, Berkowitz and McRae Excel in Track -- New York A.C. Second | True | By Deane McGowen | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/televisionradio-notes-competition-broadcast-of-fight-outpoints-emmy.html | TELEVISION-RADIO NOTES -- COMPETITION; Broadcast of Fight Outpoints Emmy Telecast Here-Other Items | True | By Val Adams | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/two-views.html | TWO VIEWS | True | Mrs. JAMES SHELLY. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/spaniards-at-the-guggenheim.html | SPANIARDS AT THE GUGGENHEIM | True | J.C. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lloyd-voices-caution.html | Lloyd Voices Caution | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pirates-14-hits-beat-cubs-7-to-6-chicago-loses-9th-in-row-nelson.html | PIRATES' 14 HITS BEAT CUBS, 7 TO 6; Chicago Loses 9th in Row -- Nelson Scores Deciding Run on Burgess' Fly PIRATES' 14 HITS BEAT CUBS, 7 TO 6 | True | By United Press International. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rams-eleven-retains-clarke.html | Rams' Eleven Retains Clarke | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/carolina-runoff-won-by-moderate-democrats-choose-sanford-over.html | CAROLINA RUN-OFF WON BY MODERATE; Democrats Choose Sanford Over Ardent Segregationist in Gubernatorial Race | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-noble-reaction.html | THE NOBLE REACTION | True | Marblehead, Mass. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-openings.html | THE OPENINGS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/buffalo-gets-ohio-state-star.html | Buffalo Gets Ohio State Star | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/playing-political-possum-isnt-easy-the-game-is-to-lie-low-while.html | Playing Political Possum Isn't Easy; The game is to lie low while waiting to be called for a Presidential nomination. However, of three thus 'drafted,' only one went to the White House. Playing | True | By Henry F. Graff | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/scout-to-go-to-arctic-will-serve-with-engineers-to-be-picked-aug30.html | SCOUT TO GO TO ARCTIC; Will Serve With Engineers -- To Be Picked Aug. 30 | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nancy-canning-bride-of-edward-shalhoub.html | Nancy Canning Bride Of Edward Shalhoub | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/soviet-synagogues-portrayed-on-film.html | SOVIET SYNAGOGUES PORTRAYED ON FILM | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/parents-premature-applauding-halts-queens-commencement.html | Parents' Premature Applauding Halts Queens Commencement | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/news-notes-classroom-and-campus-report-on-federal-funds-for-schools.html | NEWS NOTES: CLASSROOM AND CAMPUS; Report on Federal Funds for Schools; Censorship of School Books | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/who-picks-up-the-tab-at-gracie-mansion-visitors-and-kings-dine.html | Who Picks Up the Tab at Gracie Mansion?; Visitors and Kings Dine Royally, but Not Off Mayor | True | By Philip Benjamin | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/auto-racer-35-killed-dale-caldwell-is-crushed-in-indianapolis-track.html | AUTO RACER, 35, KILLED; Dale Caldwell Is Crushed, in Indianapolis Track Crash | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-i-alice-rosenberg-wed.html | I I Alice Rosenberg Wed | True | Special to Tbt New York Tims. I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/snow-man-injured-in-jump.html | Snow Man Injured in Jump | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/capital-outflow-appears-lagging-funds-from-the-traditional-sources.html | CAPITAL OUTFLOW APPEARS LAGGING; Funds From the Traditional Sources Declining -- U.S. Total in '59 Half '57s | True | By Kathleen McLaughlinspecial To The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/de-la-patrie-the-land-and-people-of-france-by-lillian-j-bragdon.html | De la Patrie; THE LAND AND PEOPLE OF FRANCE. By Lillian J. Bragdon. Illustrated. 125 pp. Philadelphia and New York: J.B. Lippincott Company. $2.95. FRENCH ROUNDABOUT. By Claire Huchet Bishop. 367 pp. New York: Dodd, Mead & Co. $4. For Ages 12 to 16. | True | NASH K. BURGER. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/five-parties-merge-to-form-kenya-union.html | FIVE PARTIES MERGE TO FORM KENYA UNION | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-finds-vacancy-rate-the-highest-in-9-years.html | U.S. Finds Vacancy Rate The Highest in 9 Years | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/trot-owners-set-down-tests-show-horse-given-caffeine-at-buffalo.html | TROT OWNERS SET DOWN; Tests Show Horse Given Caffeine at Buffalo | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stagecoach-victims-rest-after-crash.html | STAGECOACH VICTIMS REST AFTER CRASH | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/realty-men-make-survey-of-faults-poll-in-38-big-cities-finds-public.html | REALTY MEN MAKE SURVEY OF FAULTS; Poll in 38 Big Cities Finds Public Generally Lacks Confidence in Brokers PUBLICITY DRIVE URGED Stricter Laws Also Asked to Bar Unethical Agents From the Business REALTY MEN TAKE SURVEY ON FAULTS | True | By Edmond J. Bartnett | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-carol-s-frost-oranistiswed-to-a-clergyman-married-to-the-rev-a.html | I Carol S. Frost, Oranist,IsWed! To a Clergyman; Married to the Rev. A. Donald Wiesner in Englewood Church | True | SpecUl to Tha New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mary-wadsworth-chandler-married-bride-of-schuyler-jackson-in-st.html | Mary Wadsworth Chandler Married &; Bride of Schuyler Jackson in St. Thomas More's | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/guerrilla-leader-condemned.html | Guerrilla Leader Condemned | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/freddie-redds-connection-music-on-lp.html | FREDDIE REDD'S 'CONNECTION' MUSIC ON LP | True | By John S. Wilson | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/missile-mosaic.html | MISSILE MOSAIC | True | DAVID WESTON. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/life-was-a-boardwalk-to-nowhere-the-breakwater-by-george-man-del.html | Life Was a Boardwalk to Nowhere; THE BREAKWATER. By George Man- del. 400 pp. New York: Holt, Rine- hart & Winston. $4.95. Boardwalk | True | By David Dempsey | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/they-need-subsidy-too-world-fame-of-glyndebourne-productions-makes.html | THEY NEED SUBSIDY, TOO; World Fame of Glyndebourne Productions Makes Them Worthy of State Support, Founder Christie Says | True | By Howard Taubman | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/radium-painter-tested-at-nyu-mrs-l-exclock-worker-serving-at.html | RADIUM PAINTER TESTED AT N.Y.U.; Mrs. L., Ex-Clock Worker, Serving at Standard In Radioactivity Project | True | By Harold M. Schmeck Jr. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/village-to-get-novel-structure-indian-to-erect-apartment-house-with.html | 'VILLAGE' TO GET NOVEL STRUCTURE; Indian to Erect Apartment House With a Pool After Tearing Down Stable UNUSUAL BUILDING SET FOR 'VILLAGE' | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-world-of-music-katias-journey-to-bear-mountain-is-result-of.html | THE WORLD OF MUSIC; 'Katia's' Journey to Bear Mountain Is Result of 31-Year-Old Enthusiasm | True | By Ross Parmenter | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/judith-m-knaus-bride-of-lieut-thomas-kopp.html | Judith M. Knaus Bride Of Lieut. Thomas Kopp | True | : Special to The New York Tlmef. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/promoter-leaning-to-los-angeles-bout-fugazy-leaning-to-los-angeles.html | Promoter 'Leaning' To Los Angeles Bout; FUGAZY 'LEANING' TO LOS ANGELES | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/san-francisco.html | Sin Francisco | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/arthur-a-gunther.html | ARTHUR A. GUNTHER | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/medeas-murders.html | MEDEA'S MURDERS | True | Dr. M.H. LEVINE. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exchange-pupils-set-2-city-boys-and-2-hawaiian-girls-to-trade.html | EXCHANGE PUPILS SET; 2 City Boys and 2 Hawaiian Girls to Trade Visits | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/air-baggage-speeded-united-installs-an-automatic-checkin-at.html | AIR BAGGAGE SPEEDED; United Installs an Automatic Check-In at Idlewild | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/virginia-fishing-tourney-boom-chains-ardent-angler-to-desk-as.html | Virginia Fishing Tourney Boom Chains Ardent Angler to Desk as Director | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elizabeth-howland-blagden-is-bride-he-is-wed-to-peter-s-strawbridge.html | Elizabeth Howland Blagden Is Bride; She Is Wed to Peter S. Strawbridge in Tuxedo Park | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/public-will-see-murals-inmate-painted-in-jail.html | Public Will See Murals Inmate Painted in Jail | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/heads-crafts-museum-architect-named-director-of-contemporary.html | HEADS CRAFTS MUSEUM; Architect Named Director of Contemporary Institution | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ships-pilots-get-direct-election-union-breaks-with-tradition-of.html | SHIPS PILOTS GET DIRECT ELECTION; Union Breaks With Tradition of Giving Delegates Proxy on Voting | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/admiral-burke-in-belgium.html | Admiral Burke in Belgium | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-plaques-planned-knights-of-pythias-to-replace-markers-taken-by.html | NEW PLAQUES PLANNED; Knights of Pythias to Replace Markers Taken by Vandals | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pickets-manhandled.html | Pickets Manhandled | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gelding-triumphs-with-three-blues-spanish-mint-takes-crown-in.html | GELDING TRIUMPHS WITH THREE BLUES; Spanish Mint Takes Crown in Westport Horse Show -- Marianna Also Wins | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/galvanized-steel-sets-peak.html | Galvanized Steel Sets Peak | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/anne-l-pike-married.html | Anne L. Pike Married | True | I Special to The New York Tlaes. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/summing-up.html | Summing Up | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/all-around-the-town-the-childrens-book-of-lon-don-by-lg-bullock.html | All Around the Town; THE CHILDREN'S BOOK OF LON-DON. By L.G. Bullock. Illustrated. 89 pp. New York: Frederick Warne & Co. $2.50. For Ages 9 to 12. LONDON: From the Earliest Times to the Present Day. By John Hayes. Illustrated. 129 pp. New York: The Macmillan Company. $2.50. For Ages 10 to 14. | True | AILEEN PIPPETT. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/puerto-rican-backs-statehood-declaring-gains-outweigh-costs.html | Puerto Rican Backs Statehood, Declaring Gains Outweigh Costs | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/aid-plan-of-pastor-helps-un-program.html | AID PLAN OF PASTOR HELPS U.N. PROGRAM | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/evelyn-gamsu-betrothed-j.html | Evelyn Gamsu Betrothed j | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/executive-changes.html | Executive Changes | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/freedom-for-spaniards-urged.html | Freedom for Spaniards Urged | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-father-escorts-miss-oponnell-at-her-wedding-daughter-of-u-s-aide.html | I Father Escorts Miss O'Ponnell At Her Wedding; Daughter of U. S. Aide Bride in Bethesda of Robert Christensen | True | Special to The Hsw Tort Times. . | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-theme-is-hubris-homo-faber-by-max-frisch-trans-lated-by-michael.html | The Theme Is Hubris; HOMO FABER. By Max Frisch. Trans-lated by Michael Bullock from the German, "Homo Faber." 198 pp. New York: Abelard-Schuman. $3.95. | True | By George R. Clay | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pelting-of-buses-a-problem-here-waterfilled-balloons-eggs-and-rocks.html | PELTING OF BUSES A PROBLEM HERE; Water-Filled Balloons, Eggs and Rocks Often Thrown by 'Disorderly' Children | True | By Emma Harrison | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/progress-on-passports-travel-industry-pays-honor-to-head-of.html | PROGRESS ON PASSPORTS; Travel Industry Pays Honor to Head Of Reorganized U.S. Bureau PASSPORT PROGRESS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gretchen-hall-married-to-richard-p-tucker.html | Gretchen Hall Martied To Richard P. Tucker | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-role-we-play-in-a-time-of-change-and-conflict-america-and-the.html | The Role We Play in a Time of Change and Conflict; AMERICA AND THE WORLD OF OUR TIME: United States Diplo-macy in the Twentieth Century. By Jules Davids. 597 pp. New York: Random House. $7.50. The Role We Play | True | By Adolf A. Berle Jr. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/jane-wilmot-married-to-john-everett-field.html | Jane Wilmot Married To John Everett Field | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dentist-marries-nancy-h-kirk-at.gustinerne-dr-james-barrier-weds.html | Dentist Marries Nancy H. Kirk AtGastine,Me.; Dr. James Barrier Weds Smith Alumna, Whose Father Officiates | True | I Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/defender-scores-in-colorado-2-up-crawford-gets-4-birdies-on-last.html | DEFENDER SCORES IN COLORADO, 2 UP; Crawford Gets 4 Birdies on Last Nine After Six-Hole Deficit in Morning | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bridge-games-and-their-theories.html | BRIDGE: GAMES AND THEIR THEORIES | True | By Albert H. Morehead | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-beryl-g-slocum-feted-by-parents-at-tuxedo-park.html | Miss Beryl G. Slocum Feted By Parents at Tuxedo Park | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-policy-scores-in-cinema-handicap.html | NEW POLICY SCORES IN CINEMA HANDICAP | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/boston.html | Boston | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/helen-h-price-r-d-bauantine-marry-upstate-hood-alumna-wed-to.html | Helen H. Price, R. D. BaUantine Marry Upstate; Hood Alumna Wed to Washington and Lee Graduate in Elmira | True | Special to The New York TImei. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/germany-eichmann-case-no-tears-are-shed-for-the-nazi-leader-and-the.html | GERMANY: EICHMANN CASE; No Tears Are Shed for the Nazi Leader and There Is Support for Israel's Right to Try Him | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/summer-visitors-birds-can-be-attracted-to-garden-by-appetizing-bill.html | SUMMER VISITORS; Birds Can Be Attracted to Garden By Appetizing Bill of Fare | True | By Barbara B. Paine | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/motivation.html | MOTIVATION | True | EDITH K. HOOKS (Mrs. Arthur Hooks). | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/news-and-gossip-of-the-rialto-peter-lorre-to-star-in-play-by-edwin.html | NEWS AND GOSSIP OF THE RIALTO; Peter Lorre to Star In Play by Edwin Justus Mayer — Other Items | True | By Lewis Funke | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mcarthy-triumphs-in-sports-car-race.html | M'CARTHY TRIUMPHS IN SPORTS CAR RACE | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/to-the-lions.html | TO THE LIONS | True | ADRIEN REDDY. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/barker-advances-in-jersey-tennis-topseeded-player-defeats-raskind.html | BARKER ADVANCES IN JERSEY TENNIS; Top-Seeded Player Defeats Raskind, Gains Today's Final Against Cranis | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nagler-beats-reed-for-tennis-crown.html | NAGLER BEATS REED FOR TENNIS CROWN | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dutch-push-plan-on-papuan-voting-officials-are-eager-to-have-self.html | DUTCH PUSH PLAN ON PAPUAN VOTING; Officials Are Eager to Have Self-Government Started in West New Guinea | True | By Tellman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/turbulence-on-the-airways-while-stranded-by-wildcat-pilots-strike.html | TURBULENCE ON THE AIRWAYS; While Stranded by Wildcat Pilot's Strike, Passengers Learn of Domestic Fare Increases to Start Friday TURBULENCE ON THE AIRWAYS | True | By Paul J.c. Friedlander | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/taipei-club-honors-us-golfer.html | Taipei Club Honors U.S. Golfer | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/john-p-bent-jr-yale-1958-weds-janet-blackwell-aide-of-bank-and-1959.html | John P. Bent Jr., Yale 1958, Weds Janet Blackwell; Aide of Bank and 1959 Connecticut AHimna Married in Jersey | True | Special to Tha Ke* York ISau. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/peasants-in-cuba-show-discontent-doubts-about-land-reform-growing.html | PEASANTS IN CUBA SHOW DISCONTENT; Doubts About Land Reform Growing as 'Dead Season' Raises Unemployment | True | By Tad Szulcspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moses-denies-bilking-indians-calls-tuscarora-story-fiction.html | Moses Denies Bilking Indians; Calls Tuscarora Story 'Fiction' | True | By John L. Hess | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/british-to-build-more-hovercraft-many-commercial-uses-are-foreseen.html | BRITISH TO BUILD MORE HOVERCRAFT; Many Commercial Uses Are Foreseen for Vehicle That Rides on Cushion of Air | True | By Joseph Carter | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/undine-captures-regatta-by-point-hosts-from-new-york-ac-second.html | UNDINE CAPTURES REGATTA BY POINT; Hosts From New York A.C. Second — Lovelace Victor in Senior Single Sculls | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/corbel-carries-roof-truss.html | Corbel Carries Roof Truss | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/drum-is-structural-support.html | Drum Is Structural Support | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kentucky-quietly-faces-payment-of-sales-tax-it-killed-in-1936.html | Kentucky Quietly Faces Payment Of Sales Tax It Killed in 1936 | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/carrier-looted-of-30000-gems-window-smashed-at-dawn-as-policeman.html | Carrier Looted of $30,000 Gems; Window Smashed at Dawn as Policeman Calls His Precinct 2 CARTIER THIEVES GET $30,000 GEMS | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/somaliland-marks-independence-after-73-years-of-british-rule.html | Somaliland Marks Independence After 73 Years of British Rule | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-mormons-were-the-road-to-virginia-city-the-diary-of-james-knox.html | The Mormons Were; THE ROAD TO VIRGINIA CITY: The Diary of James Knox Poll Miller. Edited by Andrew F. Rolle. Illus- trated. 143 pp. Norman: University of Oklahoma Press. $3.75. Hostile | True | By David Lavender | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/city-teachers-said-to-back-bargaining.html | CITY TEACHERS SAID TO BACK BARGAINING | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/neighbor-to-the-south-the-land-and-people-of-ar-gentina-by-elvajean.html | Neighbor to the South; THE LAND AND PEOPLE OF AR- GENTINA. By Elvajean Hall. Illus- trated. 125 pp. Philadelphia and New York: J.B. Lippincott Com- pany. $2.95. For Ages 12 to 16. | True | FOSTER HAILEY. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/protest-for-rockwell-mayor-criticized-by-ada-unit-in-greenwich.html | PROTEST FOR ROCKWELL; Mayor Criticized by A.D.A. Unit in Greenwich Village | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/africans-draft-economic-unity-addis-ababa-parley-lays-plans-for.html | AFRICANS DRAFT ECONOMIC UNITY; Addis Ababa Parley Lays Plans for Self-Sufficiency and Foreign-Fund Curb | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-voice-of-yale.html | THE VOICE OF YALE | True | EDWARD T. NETTLETON. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-great-lover-as-he-saw-himself-casanovas-personality-is.html | THE GREAT LOVER AS HE SAW HIMSELF; Casanova's Personality Is Illuminated In-a Scholarly Edition of His Memoirs The Great Lover The Lover | True | By Marc Slonim | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/favored-berlo-captures-86250-oaks-at-belmont-berlo-triumphs-in.html | Favored Berlo Captures $86,250 Oaks at Belmont; BERLO TRIUMPHS IN $86,250 OAKS | True | By Joseph C. Nichols | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/onestreet-suburb-recalls-colorado-of-old.html | ONE-STREET SUBURB RECALLS COLORADO OF OLD | True | By Marshall Sprague | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/state-of-the-drama-debate-continued-is-our-theatre-too-full-of.html | State of the Drama: Debate Continued; Is our theatre too full of violence, gloom and corruption? Marya Mannes has said, 'Yes'; Tennessee Williams, 'NO.' Now the readers have their say. | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/trade-ties-world-markets-are-a-strong-factor.html | TRADE TIES; World Markets Are A Strong Factor | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/democrats-court-iowas-delegates-3-major-aspirants-working-hard-to.html | DEMOCRATS COURT IOWA'S DELEGATES; 3 Major Aspirants Working Hard to Get Commitments -- Edge Now Kennedy's DEMOCRATS COURT IOWA'S DELEGATES | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cynthia-tourtellot-bride-of-a-student.html | Cynthia Tourtellot Bride of a Student | True | Special to The New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exchange-group-in-ecuador.html | Exchange Group in Ecuador | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gifted-in-darien-to-study-in-camp.html | 'GIFTED' IN DARIEN TO STUDY IN CAMP | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/regis-b-paine-becomes-bride-ofthomasfarr-sarah-lawrence-and.html | Regis B. Paine Becomes Bride OfThomasFarr; Sarah Lawrence and Princeton Graduates j Married in Queens | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/2-newswomen-honored-headliner-awards-presented-by-journalism-group.html | 2 NEWSWOMEN HONORED; Headliner Awards Presented by Journalism Group | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pike-to-remove-weeds-authority-acts-on-protest-by-elizabeth.html | PIKE TO REMOVE WEEDS; Authority Acts on Protest by Elizabeth Officials | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mountebank.html | 'MOUNTEBANK' | True | BERNARD BAUM. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sonja-e-bernt-is-bride.html | Sonja E. Bernt Is Bride | True | Special to The New Yorfc Ttaef. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/diane-berns-is-wed-to-gerald-m-stein.html | Diane Berns Is Wed To Gerald M. Stein | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sprague-in-exchange-pact.html | Sprague in Exchange Pact | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.c. Furnas | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/typhoid-kills-30-in-vietnam.html | Typhoid Kills 30 in Vietnam | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-liberal-victory-in-quebec.html | A Liberal Victory in Quebec | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/economy-is-high-but-not-booming-fails-to-meet-expectations-us.html | ECONOMY IS HIGH BUT NOT BOOMING; Fails to Meet Expectations -- U.S. Experts Are Looking for Upturn This Year | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/charlandudaniels-.html | CharlanduDaniels ! | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lava-rock-facade-enhances-design-residence-in-montego-bay-built-as.html | LAVA ROCK FACADE ENHANCES DESIGN; Residence in Montego Bay Built as Two Separate Concrete Structures CARIBBEAN HOUSE HAS LAVA FACADE | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/burglars-observe-week.html | Burglars Observe 'Week' | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/protest-on-library-questioned.html | Protest on Library Questioned | True | FRANCES JEFFREYS DOHESTY, (Mrs. Edmond J. Doherty) | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/vatican-charges-curbs.html | Vatican Charges Curbs | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/homes-rise-in-nassau-twelve-models-will-serve-mediumpriced-colony.html | HOMES RISE IN NASSAU; Twelve Models Will Serve Medium-Priced Colony | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/johnson-kennedy-ask-governors-aid-rival-democrats-court-governors.html | Johnson, Kennedy Ask Governors' Aid; RIVAL DEMOCRATS COURT GOVERNORS | True | By Leo Eganspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/reds-demand-us-get-out-of-korea-un-command-rejects-bid-of-north.html | REDS DEMAND U.S. GET OUT OF KOREA; U.N. Command Rejects Bid of North Koreans on 10th Anniversary of War | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hawaiian-miscellany-diamond-head-by-peter-gilman-416-pp-new-york.html | Hawaiian Miscellany; DIAMOND HEAD. By Peter Gilman. 416 pp. New York: Coward-McCann. $4.95. | True | By James Kelly | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/little-rock-accepts-integration-in-schools-as-extremism-ebbs.html | Little Rock Accepts Integration In Schools as Extremism Ebbs | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/red-china-reaffirms-hard-line-on-us-in-marking-korean-war-tenth.html | Red China Reaffirms 'Hard' Line On U.S. in Marking Korean War; Tenth Anniversary of Start of Conflict Observed by Speeches and Editorials Regarded as Rebuff to Khrushchev | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ann-hodum-bride-of-alfred-driscoll.html | Ann Hodum Bride Of Alfred Driscoll | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fire-delays-new-haven-trains.html | Fire Delays New Haven Trains | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dental-work-given-to-cut-delinquency.html | DENTAL WORK GIVEN TO CUT DELINQUENCY | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tornado-front-pushed-to-sea-schenectady-damage-2-million.html | Tornado Front Pushed to Sea; Schenectady Damage 2 Million | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/susan-hibbect-married.html | Susan Hibbect Married | True | Special to The New York Ttaei. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/18-girls-presented-at-cotillion-in-rye.html | 18 Girls Presented At Cotillion in Rye | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stevenson-rally-set-mrs-roosevelt-to-speak-at-town-hall-meeting.html | STEVENSON RALLY SET; Mrs. Roosevelt to Speak at Town Hall Meeting | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-a-watson-dies-insurance-man-founder-of-hartford-agency-was-civic.html | A. A, WATSON DIES; . INSURANCE MAN; Founder of Hartford Agency Was Civic and Republican Leader in Connecticut | True | . .Special to The New York Times.. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ps-10-alumni-plan-last-visit-before-building-is-torn-down.html | P.S. 10 Alumni Plan Last Visit before Building Is Torn Down | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/post-at-colgate-is-filled.html | Post at Colgate Is Filled | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/its-more-than-a-game.html | It's More Than a Game | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/michigan-weighs-law-against-bias-proposed-regulation-aimed-at.html | MICHIGAN WEIGHS LAW AGAINST BIAS; Proposed Regulation Aimed at Realty Men -- Grosse Pointe Practices Cited | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-selfmade-nietzsche-loose-an-easthampton-the-selfstarting-wheel-by.html | A Self-Made Nietzsche Loose an Easthampton; THE SELF-STARTING WHEEL. By William Murray. 221 pp. New York: E.P. Dutton & Co. $3.75. | True | By Martin Levin | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mrs-oscar-k-davis.html | MRS. OSCAR K. DAVIS | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/voice-in-zionist-policies-offered-independent-backers-of-israel.html | Voice in Zionist Policies Offered Independent Backers of Israel; Reform of World Organization Planned to Broaden Its Base -- Delegates Are Invited to Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-orleans-terminal-ready-soon-liner-berlin-plans-alterations.html | New Orleans Terminal Ready Soon -- Liner Berlin Plans Alterations | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/russias-arms-plan-assumption-conclusion-was-reached-on-passage-in.html | Russia's Arms Plan; Assumption Conclusion Was Reached on Passage in Proposal Denied | True | LEO SZILARD, | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/27-kentucky-votes-likely-for-johnson.html | 27 KENTUCKY VOTES LIKELY FOR JOHNSON | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/long-island-regatta-put-off.html | Long Island Regatta Put Off | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/legion-foe-to-miss-li-graduation-boy-says-he-doesnt-want-to-mar-day.html | LEGION FOE TO MISS L.I. GRADUATION; Boy Says He Doesn't Want to Mar Day -- Veterans' Aide Attacks Opponents | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/holly-gales-bride-of-david-holbrook.html | Holly Gales Bride Of David Holbrook | True | Special to The New York Time*. | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/anne-k-goebel-attendedbyfour-greenwich-bride-she-is-wed-to-l-brace.html | Anne K. Goebel, AttendedbyFour, Greenwich Bride; She Is Wed to L. Brace Barkman u Both Are Middlebury Graduates | True | Spwtxsl to Ti NewTfotkTIffIML | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/page-leader-in-trials-he-paces-candidates-for-us-olympic-equestrian.html | PAGE LEADER IN TRIALS; He Paces Candidates for U.S. Olympic Equestrian Team | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mary-hand-is-married-here-to-edwin-bright.html | Mary Hand Is Married Here to Edwin Bright | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/soviet-downgrades-belyayeva-3d-time.html | SOVIET DOWNGRADES BELYAYEVA 3D TIME | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/uuuuuuuuuuu-miss-susan-vernon-will-marry-aug-28.html | uuuuuuuuuuu Miss Susan Vernon Will Marry Aug 28 | True | Special to The New York TtaM. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/illegal-hauling-stirs-carriers-rail-and-truck-officials-say-more.html | ILLEGAL HAULING STIRS CARRIERS; Rail and Truck Officials Say More Than Half of U.S. Tonnage Is Involved | True | By Bernard Stengren | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ann-lord-married-to-evan-houseman.html | Ann Lord Married To Evan Houseman | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/top-honors-to-casals-cellists-solo-playing-is-highlight-of-fourth.html | TOP HONORS TO CASALS; 'Cellist's Solo Playing Is Highlight Of Fourth Puerto Rican Festival | True | BY Carter Harman | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/symbols-of-a-slack-season-televisions-emmy-awards-indicate-that.html | SYMBOLS OF A SLACK SEASON; Television's Emmy Awards Indicate That Mediocrity Outweighed Quality- 'Omnibus' Returning | True | By Jack Gould | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/decrees-and-decrees.html | DECREES AND DECREES | True | PEGGY MCEVOY, | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/surplus-capacity-of-oil-represents-nagging-headache-excess-capacity.html | Surplus Capacity Of Oil Represents Nagging Headache; EXCESS CAPACITY OF OIL A HEADACHE | True | By J.h. Carmical | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/interclubs-sailing-canceled.html | Interclubs' Sailing Canceled | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/betty-l-adams-scarsdale-bride-ofbestallman-mt-holyoke-alumna.html | Betty L. Adams Scarsdale Bride OfB.E.Stallman; Mt. Holyoke Alumna, Cornell Architecture Graduate Married | True | Special to The New Tori Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/folk-school-to-appeal-highlander-to-seek-charter-in-tennessee-high.html | FOLK SCHOOL TO APPEAL; Highlander to Seek Charter in Tennessee High Court | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/alliance-pressed-in-southeast-asia-nonpolitical-regional-unit-is.html | ALLIANCE PRESSED IN SOUTHEAST ASIA; 'Nonpolitical' Regional Unit Is Promoted by Philippines, Malaya and Thailand | True | By Bernard Kalbspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/seats-for-all-north-virginia-stores-ease-curbs-on-negro-patrons.html | SEATS FOR ALL; North Virginia Stores Ease Curbs on Negro Patrons | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tiffanys-looting-in-1958-recalled-as-at-cartiers-burglars-struck-in.html | TIFFANYS LOOTING IN 1958 RECALLED; As at Cartier's, Burglars Struck in Morning While Policeman Was Gone | True | By McCandlish Phillips | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-aid-to-pakistan.html | ON AID TO PAKISTAN | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/spangleruriggs.html | SpangleruRiggs | True | Special to Tfte K1/w TorK Tlmej. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-economy-at-midyear-is-analyzed-as-market-seems-near-turning.html | The Economy at Midyear Is Analyzed as Market Seems Near Turning Point; ECONOMIC REVIEW OF WEEK AND YEAR | True | By John G. Forrest | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bolt-kills-2-golfers-dozen-others-are-injured-on-course-in-georgia.html | BOLT KILLS 2 GOLFERS; Dozen Others Are Injured on Course in Georgia | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rydia-d-woods-is-bride-in-south-of-johns-peale-their-fathers.html | -rydia D. Woods is Bride in South Of JohnS. Peale; Their Fathers Perform ; Ceremony at Church in Lynchburg, Va. | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/quesada-supported-by-transport-union.html | QUESADA SUPPORTED BY TRANSPORT UNION | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-free-playwright.html | THE FREE PLAYWRIGHT | True | SAMUEL UNDERHILL. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/science-notes.html | SCIENCE NOTES | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cuba-shift-in-us-policy-administration-drops-its-patient-attitude.html | CUBA: SHIFT IN U.S. POLICY; Administration Drops Its 'Patient' Attitude With Request for Power to Cut Quota on Sugar | True | By E.w. Kenworthyspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rabbis-alerted-to-money-evils-educator-warns-on-letting-getting-and.html | RABBIS ALERTED TO MONEY EVILS; Educator Warns on Letting 'Getting and Giving' Take Lead in Communities | True | By George Duganspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mrs-daniel-steen.html | MRS. DANIEL STEEN | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/builder-to-test-playground-law-levies-of-money-on-land-for-town.html | BUILDER TO TEST PLAYGROUND LAW; Levies of Money on Land for Town Recreation Sites Called Illegal STATE ALLOWS SYSTEM Local Officials Say Practice Is Necessary to Meet Problem of Growth BUILDER TO TEST PLAYGROUND LAW | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sarah-seiler-married-.html | Sarah Seiler Married \ | True | Sptdal to The Kew York Times, i | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/christiana-besc-wed-to-robert-macdonald.html | Christiana Besc^ Wed To Robert MacDonald | True | .:. Special to The New York TImef, | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pollution-curbs-asked-walton-league-calls-on-us-to-expand-its.html | POLLUTION CURBS ASKED; Walton League Calls on U.S. to Expand Its Research | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tax-fight-raging-in-new-rochelle-schools-seek-a-3-levy-on-utility.html | TAX FIGHT RAGING IN NEW ROCHELLE; Schools Seek a 3% Levy on Utility Bills -- Hearing Is Set for Wednesday | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/income-from-oranges-in-florida-to-decline.html | Income From Oranges In Florida to Decline | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/history-called-the-tune-fausto-and-anna-by-carlo-cas-sola.html | History Called the Tune; FAUSTO AND ANNA. By Carlo Cas- sola. Translated by Isabel Quigly from the Italian, "Fausto e Anna." 318 pp. New York: Pantheon Books. $4.50. | True | By Helene Cantarella | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mansions-reviving-newports-glory.html | MANSIONS REVIVING NEWPORT'S GLORY | True | By Merrill Folsom | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-foundland-bids-for-improved-roads.html | NEW FOUNDLAND BIDS FOR IMPROVED ROADS | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fireworks-slated-on-hudson-river.html | FIREWORKS SLATED ON HUDSON RIVER | True | | | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/prendergast-cities-poll-showing-new-york-swing-to-kennedy-due.html | Prendergast Cities Poll Showing New York Swing to Kennedy Due | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/medical-schools-take-handicapped-knowing-doctor-is-not-a-track-star.html | Medical Schools Take Handicapped, Knowing Doctor Is Not a Track Star | True | By Howard A. Rusk, M.d. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/snead-shoots-67-americans-421-total-heads-south-africa-by-three.html | SNEAD SHOOTS 67; Americans' 421 Total Heads South Africa by Three Strokes U.S. RETAINS LEAD IN GOLF AT DUBLIN | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/natalie-howard-married.html | Natalie Howard Married | True | > Spadtl to The New York Ttaet | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/evelyn-f-zwahl-married.html | Evelyn F. Zwahl Married | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/textron-forms-unit-propulsion-test-division-to-serve-industries.html | TEXTRON FORMS UNIT; Propulsion Test Division to Serve Industries | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/senators-report-scores-handling-of-u2-incident-14-in-foreign.html | SENATOR'S REPORT SCORES HANDLING OF U-2 INCIDENT; 14 in Foreign Relations Unit Blame Administration on Almost Every Major Point SUMMIT BLOCK CHARGED Decision to Make Flight Is Assailed--4 Republicans Back Panel's Finding SENATORS SCORE HANDLING OF U-2 | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cast-is-enlarged-in-rail-drama.html | Cast Is Enlarged in Rail Drama | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/leps-clips-canadian-record.html | Leps Clips Canadian Record | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/warlock-gains-prize-picked-as-best-in-doberman-show-at-hempstead.html | WARLOCK GAINS PRIZE; Picked as Best in Doberman Show at Hempstead | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/harsh-medicine.html | HARSH MEDICINE | True | PENI C. GOLDEN. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/outlook-improving-for-european-coal.html | OUTLOOK IMPROVING FOR EUROPEAN COAL | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/vice-is-a-monster.html | 'VICE IS A MONSTER' | True | RICHARD R. GLADISH. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exciting-experiences-variety-of-new-films-provide-fun-and-thrills.html | EXCITING EXPERIENCES; Variety of New Films Provide Fun and Thrills for Peregrinators EXCITING MOVIES | True | By Bosley Crowther | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/africa-the-search-for-unity-proposals-for-a-strong-union-run-into.html | AFRICA: THE SEARCH FOR UNITY; Proposals for a Strong Union Run Into National Rivalries and Fears of a New 'Imperialism' | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mexicans-define-and-defend-aims-ruling-party-heads-reply-to-critics.html | MEXICANS DEFINE AND DEFEND AIMS; Ruling Party Heads Reply to Critics -- Call Policy 'Moderately' Leftist | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sports-news.html | Sports News | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/submarine-center-picketed.html | Submarine Center Picketed | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gas-cartridge-devised-for-jet-landing-gear.html | Gas Cartridge Devised For Jet Landing Gear | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/raytheon-co-joins-in-italian-venture.html | RAYTHEON CO. JOINS IN ITALIAN VENTURE | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/peck-and-quinn-injured.html | Peck and Quinn Injured | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/manhattan-first-in-service-trades-repairing-amusement-and-others.html | MANHATTAN FIRST IN SERVICE TRADES; Repairing, Amusement and Others Continue to Rise Despite Suburbs' Growth | True | By Will Lissner | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/big-skies-and-happy-kelly-blue-by-william-weber-johnson-foreword-by.html | Big Skies and Happy; KELLY BLUE. By William Weber Johnson. Foreword by Tom Lea. 263 pp. New York: Doubleday & Co. $3.95. People | True | By Angie Debo | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-europe-accords-balked-by-france-paris-resists-on-6country-rule-of.html | 3 EUROPE ACCORDS BALKED BY FRANCE; Paris Resists on 6-Country Rule of Common Market's Administrative Issues | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hias-womens-head-elected.html | Hias Women's Head Elected | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/whitewater-picnic-site-for-nations-capital.html | WHITE-WATER PICNIC SITE FOR NATION'S CAPITAL | True | By Nona Brown | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moscow-parades-demobilized-unit-western-newsmen-taken-to-watch.html | MOSCOW PARADES DEMOBILIZED UNIT; Western Newsmen Taken to Watch Ceremony as Tank Division Is Disbanded | True | By Seymour Toppingspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/traffic-charge-to-be-studied.html | Traffic Charge to Be Studied | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/irwin-is-renominated-fairfield-democrats-name-incumbent-congressman.html | IRWIN IS RENOMINATED; Fairfield Democrats Name Incumbent Congressman | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/opinion-from-a-pro.html | OPINION FROM A PRO | True | KATIE LOUCHHEIM.Vice Chairman and Director, Women's Activities. Democratic National Committee. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-clansmen-gather-10000-meet-by-river-ness-pipe-bands-compete.html | THE CLANSMEN GATHER; 10,000 Meet by River Ness -- Pipe Bands Compete | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/alien-contracts-studied-on-coast-some-job-agencies-accused-over.html | ALIEN CONTRACTS STUDIED ON COAST; Some Job Agencies Accused Over Bringing of Girls to U.S. as Servants | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/schwartz-gains-at-net-defeats-marques-62-63-in-eastern-clay-court.html | SCHWARTZ GAINS AT NET; Defeats Marques, 6-2, 6-3, in Eastern Clay Court Event | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/young-defeats-rogers-2-and-1-for-jersey-title.html | Young Defeats Rogers, 2 and 1, for Jersey Title | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stock-ownership-by-families-rises-survey-finds-14-mostly-in.html | STOCK OWNERSHIP BY FAMILIES RISES; Survey Finds 14%, Mostly in Upper-Income Bracket, Hold Common Shares | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-l1-hotel-opened-240room-island-inn-situated-next-to-roosevelt.html | NEW L.I. HOTEL OPENED; 240-Room Island Inn Situated Next to Roosevelt Raceway | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-skyscrapers-are-designed-to-ease-pedestrian-movement-traffic-is.html | New Skyscrapers Are Designed To Ease Pedestrian Movement; TRAFFIC IS EASED BY NEW BUILDINGS | True | | 1988-01-22 | | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ussoldier-guilty-in-korea.html | U.S.Soldier Guilty in Korea | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/attuning-the-young-to-music.html | Attuning the Young To Music | True | By Martin Tolchin | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rubbish-fire-halts-ind-at-chambers-st.html | RUBBISH FIRE HALTS IND AT CHAMBERS ST. | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-gangrene.html | 'The Gangrene' | True | A. CHANDERLI. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-human-condition.html | THE HUMAN CONDITION | True | MARY FERRO. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-the-praises-of-mulching.html | ON THE PRAISES OF MULCHING | True | By James L. Caldwell | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-diane-t-diebold-married-to-frank-gavel.html | Miss Diane T. Diebold Married to Frank Gavel | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/to-know-todays-world-one-must-know-all-its-parts-neither-war-nor.html | To Know Today's World One Must Know All Its Parts; NEITHER WAR NOR PEACE. The Struggle for Power in the Postwar World. By Hugh Seton-Watson. 504 pp. New York Frederick A. Praeger. $7.50. | True | By Walter Z. Laqueur | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/model-city.html | 'Model' City | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cards-beat-phils-10.html | Cards Beat Phils, 1-0 | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/one-senators-manifesto-the-conscience-of-a-conserv-ative-by-barry.html | One Senator's Manifesto; THE CONSCIENCE OF A CONSERV- ATIVE, By Barry Goldwater. 123 pp. Shepherdsville, Ky.: Victor Pub-lishing Co. $3. | True | By R.I. Duffus | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/shipyard-pact-voted-quincy-draftsmen-accept-bethlehem-settlement.html | SHIPYARD PACT VOTED; Quincy Draftsmen Accept Bethlehem Settlement | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/distillers-to-aid-study-of-drinking-give-500000-over-5-years-for.html | DISTILLERS TO AID STUDY OF DRINKING; Give $500,000 Over 5 Years for Research Into Causes and Cures of Alcoholism | True | By Foster Hailey | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cynthia-will-is-bride-of-james-edwin-white.html | Cynthia Will Is Bride of James Edwin White | True | Swctal to Tht New Tort Timw I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moscows-traveling-salesmen.html | Moscow's Traveling Salesmen | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/shifts-are-made-by-universal-oil-david-harris-leads-concern-through.html | SHIFTS ARE MADE BY UNIVERSAL OIL; David Harris Leads Concern Through First Year as a Public Company | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/james-h-graham-an-exdean-dead-headed-engineering-college-at.html | JAMES H. GRAHAM, AN EX-DEAN, DEAD; Headed Engineering College at Kentucky 12 Years -- Served in Both Wars | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tells-bucharest-rally-red-bloc-still-seeks-easing-of-tension-urges.html | Tells Bucharest Rally Red Bloc Still Seeks Easing of Tension -- Urges Vigilance Against Imperialists | True | By Paul UnderwoodSpecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/alice-de-lorenzo-wed.html | Alice De Lorenzo Wed | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-merchant-fleet-declines-by-four-vessels-during-may.html | U.S. Merchant Fleet Declines By Four Vessels During May | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/shirley-shepherd-is-bride.html | .Shirley Shepherd Is Bride | True | Special to The New York Time*. I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/40000000-airport-near-rome-set-for-completion-in-late-july-big.html | $40,000,000 Airport Near Rome Set for Completion in Late July; Big Installation to Be Ready Before Influx for Olympics -- To Replace Ciampino | True | By George Homespecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-world.html | THE WORLD | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/orioles-vanquish-athletics-by-112-16hit-barrage-beats-daley.html | ORIOLES VANQUISH ATHLETICS BY 11-2; 16-Hit Barrage Beats Daley -- Triandos Gets Homer, 2 Doubles and Single ORIOLES VANQUISH ATHLETICS BY 11-2 | True | By United Press International. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/garden-to-visit-choate-estate-features-a-formal-landscape.html | GARDEN TO VISIT; Choate Estate Features A Formal Landscape | True | By Joan Lee Faust | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/crestwood-to-get-60house-colony-splitlevel-model-comes-with-patio-6.html | CRESTWOOD TO GET 60-HOUSE COLONY; Split-Level Model Comes With Patio, 6 or 7 Rooms -- Other Plans Described | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/quinns-score-in-tennis-defeat-eastons-and-boyntons-in-fatherson.html | QUINNS SCORE IN TENNIS; Defeat Eastons and Boyntons in Father-Son Tournament | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elizabeth-woodbury-bride-of-c-e-rowe-jr.html | Elizabeth Woodbury Bride of C. E. Rowe Jr. | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/left-sectarians-warned.html | 'Left Sectarians' Warned | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/time-out-for-rhubarb.html | Time Out for Rhubarb | True | By Craig Claiborne | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-wendy-truebner-bride-of-anthony-hoy-t-in-stamford.html | Miss Wendy Truebner Bride Of Anthony Hoy t in Stamford | True | -- -i _..- u , 4 Special to Ths New York Tims. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/adventists-to-recruit-youths-as-converts-and-missionaries.html | Adventists to Recruit Youths As Converts and Missionaries | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-pruning-program-plants-need-trimming-to-remain-in-bounds.html | A PRUNING PROGRAM; Plants Need Trimming To Remain in Bounds | True | By Victor H. Ries | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/advertising-campaigns-born-of-adversity-canco-had-problem-in.html | Advertising: Campaigns Born of Adversity; Canco Had Problem in Pushing Sale of Milk Containers California Oil Solved Poser of a Change in Brand Name | True | By Robert Alden | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/union-harvest-california-labor-moves-to-sign-up-farm-workers.html | UNION HARVEST; California Labor Moves to Sign Up Farm Workers | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-school-trains-atomic-managers-scientists-of-many-lands-enroll-at.html | U.S. SCHOOL TRAINS ATOMIC MANAGERS; Scientists of Many Lands Enroll at New Institute of Argonne Laboratory | True | By Donald Jansonspecial To The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/panic.html | Panic | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/factors-fixing-prices.html | Factors Fixing Prices | True | FRANKLYN WALTMAN. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/who-plans.html | WHO PLANS? | True | SANDERS A. KAHN, President, Sanders A. Kahn Associates, Inc. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/115-wage-bill-asked-republican-offers-plan-as-substitute-in-house.html | $1.15 WAGE BILL ASKED; Republican Offers Plan as Substitute in House | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/betsy-rawls-lead-cut-to-one-stroke.html | BETSY RAWLS' LEAD CUT TO ONE STROKE | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-the-frontier-of-life-western-story-the-recollections-of-charity.html | On the Frontier of Life; WESTERN STORY: The Recollections of Charity O'Kieffe, 1884-98. With an introduction by A.B. Guthrie Jr. Vol. II, The Pioneer Heritage Series. 224 pp. Lincoln: The University of Nebraska Press. $4.50. | True | By Hal Borland | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ruth-carling-wed-on-l-i.html | Ruth Carling Wed on L. I. | True | Sp1/2dd to l*t Kew Tori Times. ! | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/grand-tours-by-bus-in-the-midsouth.html | GRAND TOURS BY BUS IN THE MIDSOUTH | True | By Mitchell Goodman | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/top-award-won-by-ginandtronic-mrs-batchelders-springer-spaniel.html | TOP AWARD WON BY GIN-AND-TONIC; Mrs. Batchelder's Springer Spaniel Chosen Best in Ridgefield Specialty | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/caro-johnson-wed.html | Caro! Johnson Wed | True | SgœUl to -a* Htw Tot* Ttaet | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/house-votes-to-ban-some-color-agents.html | HOUSE VOTES TO BAN SOME COLOR AGENTS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/president-heading-home-to-report-on-pacific-trip-eisenhower-ready.html | President Heading Home To Report on Pacific Trip; Eisenhower Ready to Take Confident Line in Television Speech Tomorrow -- Criticism of Travels Discounted PRESIDENT RATES TRIP SUCCESSFUL | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/not-in-the-line-of-duty-the-inspector-by-jan-de-hartog-312-pp-new.html | Not in the Line of Duty; THE INSPECTOR. By Jan de Hartog. 312 pp. New York: Atheneum $4. The Line Of Duty | True | By Anthony Boucher | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/frogmen-search-brazilian-bay-for-46-of-51-lost-in-plane-crash-all-a.html | Frogmen Search Brazilian Bay For 46 of 51 Lost in Plane Crash; All Are Presumed Dead in Tragedy at Rio -- American Utility Aide a Victim | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/steppingstone-to-threenation-visit.html | STEPPINGSTONE TO THREE-NATION VISIT | True | By Peter Ratazzi | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/power-of-catharsis.html | POWER OF CATHARSIS | True | WALTER J. BILDER. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hat-institute-elects-head.html | Hat Institute Elects Head | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/father-held-in-babys-death.html | Father Held in Baby's Death | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mrs-s-beach-cooke.html | MRS. S. BEACH COOKE | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mary-barnes-married-to-george-humphreys.html | Mary Barnes Married To George Humphreys | True | Special to The Nep York limes. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/double-duty-for-a-noble-bridge.html | Double Duty For a Noble Bridge | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/wool-bill-passed-measure-ends-import-duty-on-material-for-carpets.html | WOOL BILL PASSED; Measure Ends Import Duty on Material for Carpets | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/copey.html | Copey | True | PHILIP PARKER. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tillyjo-beatty-bride-of-navy-lieutenant.html | Tilly-Jo Beatty Bride Of Navy Lieutenant | True | Special to The New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/proxmire-accused-fcc-head-says-speech-was-aimed-to-influence.html | PROXMIRE ACCUSED; F.C.C. Head Says Speech Was Aimed to Influence Decision | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/in-a-happier-day.html | IN A HAPPIER DAY | True | I.H. LEVENSON. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/state-hibernians-elect.html | State Hibernians Elect | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/uuuuuuuuuuuuuu-i-annette-stoldt-is-bride.html | uuuuuuuuuuuuuu I Annette Stoldt Is Bride | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-road-to-la-where-flying-fishes-play.html | THE ROAD TO L.A., WHERE FLYING FISHES PLAY | True | By Samuel Dutton Lynch | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mosaic-floor-inchsquare-tiles-are-mounted-in-rubber.html | MOSAIC FLOOR; Inch-Square Tiles Are Mounted in Rubber | True | By Bernard Gladstone | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/oakland-signs-bravo-a-back.html | Oakland Signs Bravo, a Back | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/small-nodeposit-bottle-for-beer-sparks-drive-to-supplant-cans.html | Small No-Deposit Bottle for Beer Sparks Drive to Supplant Cans | True | By John J. Abele | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/delay-expected-in-bank-mergers-slow-start-predicted-for-the-trek-to.html | DELAY EXPECTED IN BANK MERGERS; Slow Start Predicted for the Trek to the Suburbs by Big City Giants Trek to Suburbs by City Banks Is Expected to Start Slowly | True | By Albert L. Kraus | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/leslie-t-adkins-bride-in-bangor-ofrelcanaday-alumna-of-wheaton-and.html | Leslie T. Adkins Bride in Bangor OfR-EL.Canaday; Alumna of Wheaton and Teaching Assistant at M.I.T. Married | True | SwdaltoTheNewYotkTlms. I | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/helen-s-vaughn-is-future-bride-of-law-student-graduate-of-skidmore.html | Helen S. Vaughn Is Future Bride Of Law Student; Graduate of Skidmore Engaged to Russell W. Meyer Jr. of Harvard | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elizabeth-shanley-wed.html | Elizabeth Shanley Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/italy-seeks-world-court-test-on-tyrol-urges-austria-to-agree-to.html | Italy Seeks World Court Test on Tyrol; Urges Austria to Agree to Submit Case Opposition to U.N. Debate of Dispute Hinted | True | By Paul Hofmannspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/baby-sitter-answers-ad-and-finds-her-mother.html | Baby-Sitter Answers Ad -- And Finds Her Mother | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/art-collectors-reported-on-rise-gallery-cites-second-best-year.html | Art Collectors Reported on Rise; Gallery Cites Second Best Year | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/castro-renews-seizure-threat-says-he-will-confiscate-us-holdings-in.html | CASTRO RENEWS SEIZURE THREAT; Says He Will Confiscate U.S. Holdings in Cuba at Rate of Sugar Quota Cuts | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fearonuadams-j.html | FearonuAdams j | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/washington-policy-hard-problems-in-our-relations-with-allies-and.html | WASHINGTON POLICY: Hard Problems in Our Relations With Allies and Neutrals Reviewed | True | By William J. Jordenspecial To the New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/many-patterns-set-by-augstein-apparel-and-management-innovations.html | MANY PATTERNS SET BY AUGSTEIN; Apparel and Management Innovations Noted -- 70th Birthday Is Marked | True | By William M. Freeman | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cancer-research-sloankettering-reports-advances-in-understanding.html | CANCER RESEARCH; Sloan-Kettering Reports Advances in Understanding Malignancy | True | By William L. Laurence | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/no-connection.html | NO CONNECTION | True | ALAN PALLERS. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/david-to-courbet-the-louvre-inaugurates-superb-new-rooms.html | DAVID TO COURBET; The Louvre Inaugurates Superb New Rooms | True | By John Canaday | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fireworks-for-barnum.html | FIREWORKS FOR BARNUM | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/at-80-the-miracle-of-helen-keller-despite-her-inability-to-see-or.html | At 80 -- The Miracle of Helen Keller; Despite her inability to see or hear, few others in our time have communicated with their fellows so fully and so effectively. | True | By R.I. Duffus | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/needed-a-new-credo-for-foreign-aid-more-and-more-americans-question.html | Needed: A New Credo for Foreign Aid; More and more Americans question the worth of our economic aid in terms of results for others and ourselves. It is time, says Lilienthal, that we re-examine our basic motives. Needed: A New Credo for Foreign Aid | True | By David E. Lilienthal | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-preachers-regret.html | The Preacher's Regret | True | By Arthur Daley | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/proxmire-is-supported-wisconsin-democrats-back-him-for-vice.html | PROXMIRE IS SUPPORTED; Wisconsin Democrats Back Him for Vice President | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-ocean-yachts-draw-penalties-alert-scylla-and-duchess-assessed-for.html | 3 OCEAN YACHTS DRAW PENALTIES; Alert, Scylla and Duchess Assessed for Improper Finish at Bermuda | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-affair.html | 'The Affair' | True | NEIL T. CHAPMAN. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rio-and-prague-in-pact-czechs-to-build-tractor-plant-under-5year.html | RIO AND PRAGUE IN PACT; Czechs to Build Tractor Plant Under 5-Year Trade Treaty | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/baby-born-on-the-thruway.html | Baby Born on the Thruway | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/excerpts-from-senate-report-on-u2-and-2-senators-dissent.html | Excerpts From Senate Report on U-2 and 2 Senators' Dissent | True | Special to THE NEW YORK TIMES. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nature-and-antiquity-in-northern-italy.html | NATURE AND ANTIQUITY IN NORTHERN ITALY | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elbow-room-in-italy-verona-affords-the-summer-tourist-vantage-point.html | ELBOW ROOM IN ITALY; Verona Affords the Summer Tourist Vantage Point for Sight-SeeingELBOW ROOM FOR TOURISTS IN NORTHERN ITALY | True | By Eileen Burke | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/by-way-of-report-new-features-on-dassin-slate-other-items.html | BY WAY OF REPORT; New Features On Dassin Slate -- Other Items | True | By A.h. Weiler | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/our-bases-targets-of-khrushchev.html | Our Bases -- Targets of Khrushchev | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/apartment-seekers-are-offered-check-list-to-determine-quality-guide.html | Apartment Seekers Are Offered Check List to Determine Quality; GUIDE IS OFFERED FOR APARTMENTS | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MARYA MANNES. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/featured-events-of-the-week.html | FEATURED EVENTS OF THE WEEK | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/indonesia-installs-parliament-of-283.html | INDONESIA INSTALLS PARLIAMENT OF 283 | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/malagasy-republic-ready.html | Malagasy Republic Ready | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/coast-doctor-will-get-a-presidential-award.html | Coast Doctor Will Get A Presidential Award | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kathleen-garrity-wed.html | Kathleen Garrity Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/selfcriticism-educators-in-various-regions-tell-of-the-need-for-new.html | SELF-CRITICISM; Educators in Various Regions Tell Of the Need for New Departures | True | BY Fred M. Hechinger | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/war-fears-earlier-scars-leave-deep-impressions.html | WAR FEARS; Earlier Scars Leave Deep Impressions | True | By Robert TrumbullSpecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/heads-nuclear-medicine-unit.html | Heads Nuclear Medicine Unit | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/double-talk.html | Double Talk | True | ROBIN ROMERO. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/knitting-arts-show-slated.html | Knitting Arts Show Slated | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/strike-talks-bog-down-report-of-progress-denied-in-nantucket.html | STRIKE TALKS BOG DOWN; Report of Progress Denied in Nantucket Steamship Dispute | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/falconette-is-best-in-dachshund-show.html | FALCONETTE IS BEST IN DACHSHUND SHOW | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lawful-and-light-ragbag-of-legal-quotations-compiled-by-m-frances-m.html | Lawful And Light; RAGBAG OF LEGAL QUOTATIONS. Compiled by M. Frances McNamara. 334 pp. Albany, N.Y.: Matthew Bender & Co. $7.50. | True | By Lewis Nichols | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/virginia-purdy-is-wed-to-aidan-h-f-harland.html | Virginia Purdy Is Wed To Aidan H. F. Harland | True | I Special to The New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/godfreys-craft-beats-alfa-aries-3-internationals-are-only-yachts-to.html | GODFREY'S CRAFT BEATS ALFA, ARIES; 3 Internationals Are Only Yachts to Complete a Race in Regatta on Sound | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-disk-jockey-a-worldwide-hit-voice-broadcaster-ends-a-visit-to.html | U.S. DISK JOCKEY A WORLD-WIDE HIT; 'Voice' Broadcaster Ends a Visit to Some of His 30 Million Fans Abroad | True | By Dana Adams SchmidtSpecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/musical-idea-man-abc-producer-takes-problems-in-stride.html | MUSICAL IDEA MAN; A.B.C. Producer Takes Problems in Stride | True | By John P. Shanley | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/joanluntabajo-teacher-is-bride-of-law-student-married-in-scarsdale.html | JoanLuntAbajo, Teacher Is Bride Of Law Student; Married in Scarsdale to Edward Stecklerjr., Princeton Alumnus | True | 1 Special f o The New York Time, | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/marine-veterans-elect-capital-convention-names-association-officers.html | MARINE VETERANS ELECT; Capital Convention Names Association Officers | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kennedy-bandwagon-welloiled-its-efficiency-amazes-old-pros-as-it.html | KENNEDY BANDWAGON WELL-OILED; Its Efficiency Amazes Old 'Pros' As It Rolls Ahead Swiftly | True | By W.h. LawrenceSpecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/un-held-only-hope-for-world-accord.html | U.N. HELD ONLY HOPE FOR WORLD ACCORD | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rail-subsidies-new-jersey-tries-to-avert-commuter-line-crisis.html | RAIL SUBSIDIES; New Jersey Tries to Avert Commuter Line Crisis | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/powell-may-back-johnson-in-race-hails-texan-as-most-able-hits.html | POWELL MAY BACK JOHNSON IN RACE; Hails Texan as 'Most Able' -- Hits Kennedy on Rights at Rally in Harlem | True | By Geoffrey Pond | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/betty-maxon-is-bride.html | Betty Maxon Is Bride | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/injured-president-of-venezuela-says-trujillo-helped-plotters.html | Injured President of Venezuela Says Trujillo Helped Plotters | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/independance-comes-to-the-congo-this-has-been-the-chant-of-all.html | 'In-de-pen-DANCE!' Comes to the Congo; This has been the chant of all Congolese. But their emergence as a free nation Thursday may be the sternest test yet of Africa's ability to rule herself. 'In-de-pen-DANCE!' Comes to the Congo | True | By Homer Bigart | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-merchants-view-a-study-of-how-retailers-will-try-to-win-their.html | The Merchant's View; A Study of How Retailers Will Try To Win Their Share of Rising Sales | True | By Herbert Koshetz | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rubythroat.html | Ruby-Throat | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/voyeurism-at-830.html | 'VOYEURISM AT 8:30' | True | FRANK ALBERTS. | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/january-pair-gains-tie-jay-hebert-duo-shares-lead-in-15000.html | JANUARY PAIR GAINS TIE; Jay Hebert Duo Shares Lead in $15,000 Pro-Amateur | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/delays-by-soviet-reduce-us-student-exchanges-delays-by-soviet-curb.html | Delays by Soviet Reduce U.S. Student Exchanges; DELAYS BY SOVIET CURB EXCHANGES | True | By Fred M. Hechinger | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gingering-up-england-was-a-lifetime-job-nancy-astor-an-informal.html | Gingering Up England Was a Lifetime Job; NANCY ASTOR: An Informal Biog- raphy. By Maurice Collis. Illustrated. 235 pp. New York: E.P. Dutton & Co. $5. | True | By Iola Haverstick | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hollywood-specter-european-competition-worries-industry.html | HOLLYWOOD SPECTER; European Competition Worries Industry | True | By Bill Becker | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/village-parade-held-4000-watch-2000-marchers-100000-did-last-year.html | 'VILLAGE' PARADE HELD; 4,000 Watch 2,000 Marchers -- 100,000 Did Last Year | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fire-for-bees-takes-garage.html | Fire for Bees Takes Garage | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/japans-majority-demonstration-declared-aimed-at-kishi-regime-not.html | Japan's Majority; Demonstration Declared Aimed at Kishi Regime, Not United States | True | YUZURU COSHIKA. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/72-of-us-population-has-health-insurance.html | 72% of U.S. Population Has Health Insurance | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ornament-called-fret.html | Ornament Called 'Fret' | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/air-force-forms-new-missile-unit-civilian-agency-to-manage-develop.html | AIR FORCE FORMS NEW MISSILE UNIT; Civilian Agency to Manage, Develop and Do Research for All Space Programs AIR FORCE FORMS NEW MISSILE UNIT | True | By Gladwin Hillspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/housing-bias-high-in-san-francisco-real-estate-brokers-concede.html | HOUSING BIAS HIGH IN SAN FRANCISCO; Real Estate Brokers Concede Negroes Find it Difficult to Purchase or Rent | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/carole-wright-wins-beats-carman-lampe-75-63-for-state-net-laurels.html | CAROLE WRIGHT WINS; Beats Carmen Lampe, 7-5, 6-3, for State Net Laurels | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/coffee-exporters-are-aided-by-brazil.html | COFFEE EXPORTERS ARE AIDED BY BRAZIL | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fatricia-a-carson-is-bride-of-soldier-.html | fatricia 'A. Carson % Is Bride of Soldier & | True | uuuuuuuuu tit Special to TBe New Tori Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/no-sails-sighted.html | No Sails Sighted | True | Special to The New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/-_-gary-bailey-wed-in-brooklyn-to-dietrich-von-koschembahr.html | : ..._Gary Bailey "Wed in Brooklyn To Dietrich von Koschembahr | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/along-camera-row-new-singlelens-reflex-takes-127-film-other-items.html | ALONG CAMERA ROW; New Single-Lens Reflex Takes 127 Film -- Other Items on Market | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/medal-award-53-years-late.html | Medal Award 53 Years Late | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/improving-cultural-exchange.html | IMPROVING CULTURAL EXCHANGE | True | BY Blanche Thebom | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moscow-policy-khrushchev-sets-coexistence-course-despite-earlier.html | MOSCOW POLICY; Khrushchev Sets Coexistence Course Despite Earlier Communist Dogma | True | By Harry Schwartz | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exconvict-helps-expose-pier-crime-informer-for-dock-agency.html | EX-CONVICT HELPS EXPOSE PIER CRIME; Informer for Dock Agency Penetrated I.L.A. Office and Set Up Phone Taps | True | By John P. Callahan | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/grant-surface-reach-final.html | Grant, Surface Reach Final | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/focus-on-amour-in-a-stately-home-british-the-grass-is-greener-gives.html | FOCUS ON AMOUR IN A STATELY HOME; British 'The Grass Is Greener' Gives Cast Rich Comic Roles | True | By Stephen Watts | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/captains-club-offers-stock.html | Captains Club Offers Stock | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/harriette-moseley-is-wed-to-dentist.html | Harriette Moseley Is Wed to Dentist | True | SDKlal to The "New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/princeton-sets-up-new-fellowship.html | Princeton Sets Up New Fellowship | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lost-battleground.html | LOST BATTLEGROUND | True | LORETTA ENGLE. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/indian-museum-to-close.html | Indian Museum to Close | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/alice-hodenpyl-sherman-peale-are-wed-here-graduates-of-colorado.html | Alice Hodenpyl, Sherman Peale Are Wed Here; Graduates of Colorado Married in the Central Presbyterian Church | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/favorite-second-2-34-lengths-back-john-william-beaten-as-irish.html | FAVORITE SECOND, 2 3/4 LENGTHS BACK; John William Beaten as Irish Lancer Runs Mile and a Sixteenth in 1:44 3/5 | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cyprus-talks-sped-briton-and-greek-and-turkish-leaders-agree-on-one.html | CYPRUS TALKS SPED; Briton and Greek and Turkish Leaders Agree on One Issue | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-growing-hunger.html | A GROWING HUNGER | True | MARGARET S. BURKE. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-mintosh-to-retire-columbia-professor-to-serve-as-consultant-to.html | DR. M'INTOSH TO RETIRE; Columbia Professor to Serve as Consultant to Hospital | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bethany-deaconess-to-expand.html | Bethany Deaconess to Expand | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/area-studies.html | AREA STUDIES | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/americans-score-mkay-buchholz-and-miss-hard-among-tennis-victors.html | AMERICANS SCORE; M'Kay, Buchholz and Miss Hard Among Tennis Victors M'KAY, BUCHHOLZ VICTORS IN TENNIS | True | By Fred Tupperspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/in-the-mailbox.html | In the Mailbox | True | PAUL LANGERBERGER. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/flemish-art-shown-in-brussels-exhibit.html | FLEMISH ART SHOWN IN BRUSSELS EXHIBIT | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nicholas-m-fillo.html | NICHOLAS M. FILLO | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-construction-codes-city-ponders-revision-as-builders-and.html | On Construction Codes; City Ponders Revision as Builders And Architects Debate What Is Needed CITY EYES CHANGE IN BUILDING CODE | True | By Walter H. Stern | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/south-africans-trail-in-cricket-visitors-need-176-runs-to-avert.html | SOUTH AFRICANS TRAIL IN CRICKET; Visitors Need 176 Runs to Avert Innings Defeat by England in Test Match | True | | 1988-01-22 | RE0000373176 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/key-foreign-lands-on-roads-to-boom-as-trading-spurts-key-lands.html | Key Foreign Lands On Roads to Boom As Trading Spurts; KEY LANDS ABROAD IN TRADING SPURT | True | By Brendan M. Jones | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/intercontinent-soccer-slated.html | Intercontinent Soccer Slated | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/susanne-stewart-wed.html | Susanne Stewart Wed | True | Soecial to The New York Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/last-ocean-racer-arrives.html | Last Ocean Racer Arrives | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/barbara-elliott-bay-state-bride-of-law-student-x-married-in.html | Barbara Elliott Bay State Bride Of Law Student; X . Married in Wellesley to John Denison Niles of U. of California | True | I Special to Tile He* ?oifc Time*. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dune-dwelling.html | Dune Dwelling | True | By Cynthia Kellogg | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/chessman-figure-held-man-mentioned-as-red-light-bandit-seized-in.html | CHESSMAN FIGURE HELD; Man Mentioned as 'Red Light Bandit' Seized in Texas | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miranda-knocks-out-hurst.html | Miranda Knocks Out Hurst | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bowles-will-seek-second-house-term.html | BOWLES WILL SEEK SECOND HOUSE TERM | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/camera-notes-scholasticansco-prize-pictures-on-display.html | CAMERA NOTES; Scholastic-Ansco Prize Pictures on Display | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hyman-machat.html | HYMAN MACHAT | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/john-g-fletcher.html | JOHN G. FLETCHER | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/crossroads-africa.html | Crossroads Africa | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/glad-1540-wins-delaware-sprint-principia-takes-secondashlar-sets.html | GLAD, $15.40, WINS DELAWARE SPRINT; Principia Takes Second--Ashlar Sets Track Mark for Mile in Handicap | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/european-fusion-topic-parliament-to-study-merging-of-3-executive.html | EUROPEAN FUSION TOPIC; Parliament to Study Merging of 3 Executive Agencies | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exjustice-hanson-honored.html | Ex-Justice Hanson Honored | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/oedipus-loan.html | OEDIPUS LOAN | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/aau-trackmen-set-more-marks-mile-discus-and-hop-step-and-jump.html | A.A.U. TRACKMEN SET MORE MARKS; Mile, Discus and Hop, Step and Jump Records Fall -- 400 Standard Tied A.A.U. TRACKMEN SET MORE MARKS | True | By Joseph M. Sheehanspecial To the New York Times | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ny-hanseatic-mark-investment-company-here-celebrates-fortieth-year.html | N.Y. HANSEATIC MARK; Investment Company Here Celebrates Fortieth Year | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/west-seeks-unity-on-arms-proposal-diplomats-drafting-new-bid-to.html | WEST SEEKS UNITY ON ARMS PROPOSAL; Diplomats Drafting New Bid to Soviet in Geneva Based on U.S. Suggestions | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/business-index-recedes-in-week.html | Business Index Recedes in Week | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/split-on-training-teachers-eases-liberal-arts-and-education-blocs.html | SPLIT ON TRAINING TEACHERS EASES; Liberal Arts and Education Blocs Are Building New Accord, Parley Is Told | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/from-ancient-baths-a-model-for-penn-station-the-mute-stones-speak.html | From Ancient Baths, a Model for Penn Station; THE MUTE STONES SPEAK: The Story of Archaeology in Italy. By Paul MacKendrick. Illustrated. 369 pp. New York: St. Martin's Press. $7.50. | True | By C.a. Robinson Jr. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/soviet-is-reported-cautious-in-mideast.html | SOVIET IS REPORTED CAUTIOUS IN MIDEAST | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/17-injured-in-fight-after-congo-vote.html | 17 INJURED IN FIGHT AFTER CONGO VOTE | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/huge-dwelling-unit-set-for-park-south-citys-tallest-apartment-house.html | Huge Dwelling Unit Set for Park South; City's Tallest Apartment House Will Be Built Off Central Park 35-Story Apartment House Planned | True | By Glenn Fowler | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/london-letter.html | LONDON LETTER | True | By W.a. Darlington | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/brown-enhances-kennedys-hopes-senators-backers-acclaim-governors.html | BROWN ENHANCES KENNEDY'S HOPES; Senator's Backers Acclaim Governor's Friendly Word as Strong Hint of Help | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/polo-scheduled-today-meadow-brook-to-entertain-greenwich-in-league.html | POLO SCHEDULED TODAY; Meadow Brook to Entertain Greenwich in League Fray | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-rabbis-acclaim-exclusion-of-nazi-madich-and-zahavy-praise.html | 3 RABBIS ACCLAIM EXCLUSION OF NAZI; Mark, Nadich and Zahavy Praise Mayor's Refusal of Permit to Rockwell | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/freight-forwarder-asks-coordination.html | FREIGHT FORWARDER ASKS COORDINATION | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/195960-season-in-retrospect-195960-season-in-retrospect.html | 1959-60 SEASON IN RETROSPECT; 1959-60 SEASON IN RETROSPECT ..-...............i | True | By Louis Calta | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/indian-moviemaker-who-flees-escape.html | Indian Moviemaker Who Flees Escape | True | By Paul Grimes | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/frank-w-bennett.html | FRANK W. BENNETT | True | | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/smoking-tobacco-curling-upward-industry-notes-steady-rise-in-sales.html | SMOKING TOBACCO CURLING UPWARD; Industry Notes Steady Rise in Sales, Reflecting the New Blends, Packaging | True | By Alexander R. Hammer | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/braves-set-back-dodgers-4-to-2-effective-relief-pitching-by-piche.html | BRAVES SET BACK DODGERS, 4 TO 2; Effective Relief Pitching by Piche and Spahn Saves Triumph for Buhl BRAVES SET BACK DODGERS, 4 TO 2 | True | By United Press International. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ftc-files-complaints-accuses-cement-companies-of-hampering-trade.html | F.T.C. FILES COMPLAINTS; Accuses Cement Companies of Hampering trade | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/treasure-chest.html | Treasure Chest | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/humphrey-and-lodge-for-vice-presidency.html | Humphrey and Lodge for Vice Presidency? | True | By James Reston | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dance-chicago-a-report-on-activities-of-the-season-just-closed-in.html | DANCE: CHICAGO; A Report on Activities of the Season Just Closed in Midwest Metropolis | True | By Ann Barzel | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/clare-newman-1956-debutante-becomes-bride-sweet-briar-alumna-is-wed.html | Clare Newman, 1956 Debutante, Becomes Bride; Sweet Briar Alumna Is Wed in Short Hills to Robert E. Blanchard | True | Sni1/2c(1 to The Hetr Torfc Timw | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/car-kills-li-boy-15-driver-loses-control-of-auto-while-backing-up.html | CAR KILLS L.I. BOY, 15; Driver Loses Control of Auto While Backing Up in Village | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/union-here-aids-2-kenya-students-laundry-workers-finance-brother-so.html | UNION HERE AIDS 2 KENYA STUDENTS; Laundry Workers Finance Brother? So They Can Us1/2 Scholarships | True | By A.h. Raskin | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-eisenhower-trip-off-presidents-brother-unlikely-to-go-to-peru.html | DR. EISENHOWER TRIP OFF; President's Brother Unlikely to Go to Peru and Chile | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/myrna-lou-dolan-is-wed.html | Myrna Lou Dolan Is Wed | True | . SB1/2CUJ t9J5wSewJrt ttwu..^: | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/book-gift-to-cornell-samuel-richardsons-novels-are-donated-to.html | BOOK GIFT TO CORNELL; Samuel Richardson's Novels Are Donated to Library | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/giants-3-in-third-defeat-reds-52-odell-pitches-effectively-his.html | GIANTS 3 IN THIRD DEFEAT REDS, 5-2; O'Dell Pitches Effectively -- His Single Sets Stage for Decisive Inning | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/czechs-display-uranium-center-allow-american-to-visit-town-of.html | CZECHS DISPLAY URANIUM CENTER; Allow American to Visit Town of Jachymov, Former Spa With Radium Springs | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/phone-association-elects.html | Phone Association Elects | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/jo-ann-potter-bucknell-1960-bride-in-capital-daughter-of-canal-zone.html | Jo Ann Potter, Bucknell 1960, Bride in Capital; Daughter of Canal Zone Governor Married to George Baker Hipp | True | Srecial to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/baptists-meet-in-brazil.html | Baptists Meet in Brazil | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-behlmar-scores-she-and-miss-netter-advance-to-jersey-tennis.html | MISS BEHLMAR SCORES; She and Miss Netter Advance to Jersey Tennis Final | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rockefeller-hits-nixons-viewpoint-on-economic-issue-governor.html | ROCKEFELLER HITS NIXON'S VIEWPOINT ON ECONOMIC ISSUE; Governor Declares Rate of U.S. Growth Is Matter of Overriding Concern URGES FAITH IN SYSTEM Plea Renewed for Private Investment and Changes in the Tax Structure ROCKEFELLER HITS NIXON VIEWPOINT | True | By Douglas Dales | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/judge-killed-in-crash-wallace-of-oklahoma-is-dead-after-headon.html | JUDGE KILLED IN CRASH; Wallace of Oklahoma Is Dead After Head-on Collision | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/del-camerons-son-wins-3.html | Del Cameron's Son Wins 3 | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tormented-officer-in-a-dirty-war-here-is-a-closeup-of-captain-de-v.html | Tormented Officer in a 'Dirty War'; Here is a close-up of Captain de V., a French officer torn between his soldier's conscience and practical demands in the fighting in Algeria Officer in a 'Dirty War' | True | By Henry Tanner | 1988-01-22 | RE0000373175 | RE0000373175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lamas-from-tibet-find-refuge-at-old-british-fortress-in-india-buxa.html | Lamas From Tibet Find Refuge At Old British Fortress in India; Buxa Duar Outpost Becomes Monastery After Serving as Haven for Refugees | True | By Paul Grimesspecial To The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/khrushchev-on-lenin.html | KHRUSHCHEV ON LENIN | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-aide-uses-3d-pilots-seat.html | U.S. Aide Uses 3d Pilot's Seat | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/enjoyable-tempest-second-production-in-connecticut-theatre.html | ENJOYABLE 'TEMPEST'; Second Production In Connecticut Theatre | True | By Brooks Atkinson | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/atom-power-reactor-in-new-england-readied-for-operation.html | ATOM POWER; Reactor in New England Readied for Operation | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/crash-kills-4-us-officers.html | Crash Kills 4 U.S. Officers | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/power-connects-kuenn-also-hits-home-run-to-help-tribe-defeat.html | POWER CONNECTS; Kuenn Also Hits Home Run to Help Tribe Defeat Bombers STIGMAN, INDIANS, DOWNS YANKS, 4-1 | True | By Louis Effratspecial To The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/candid-terrythomas.html | CANDID TERRY-THOMAS | True | By Howard Thompson | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/john-j-omalley-exmagistrate-66.html | JOHN J. O'MALLEY, EX-MAGISTRATE, 66 | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/defying-reality.html | DEFYING REALITY | True | MADISON A. FEIN. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/social-activities-in-southampton-gain-momentum-horse-show-today-to.html | Social Activities In Southampton Gain Momentum; Horse Show Today to Aid Parrish Museum -- Other Events Listed | True | Special to The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bermuda-ho-yacht-takes-funny-bounces-reporter-sails-with-cadets-in.html | Bermuda, Ho! Yacht Takes Funny Bounces; Reporter Sails With Cadets in Zephyrs, Swells and Gale Head-Stay Snapped on Minots Light During Storm Yacht Race to Bermuda Slow but Never Dull KINGS POINT MEN SAIL. TYPICAL TRIP Reporter Also Aboard Yacht Minots Light in Zephyrs, Swells and a Gale | True | By John Sibleyspecial To The New York Times. | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/reports-on-general-business-conditions-throughout-us-new-york.html | Reports on General Business Conditions Throughout U.S.; New York | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-lease-on-life-obtained-by-bm-owners-of-bonds-maturing-july-1-an.html | NEW LEASE ON LIFE OBTAINED BY B.&M.; Owners of Bonds Maturing July 1 and I.C.C. Agree to a 5-Year Extension BUT FIXED CHARGES RISE An Analysis of Prospective Earnings Shows Plan Has a Dim Outlook NEW LEASE ON LIFE OBTAINED BY B.&M. | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-26 | 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/trailer-has-ny-distributor.html | Trailer Has N.Y. Distributor | True | | 1988-01-22 | RE0000373175 | RE0000373175 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/disney-film-bows-in-berlin.html | Disney Film Bows in Berlin | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hipkinses-lose-final.html | Hipkinses Lose Final | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/john-lament-marries-jessica-felice-feldman.html | John Lament Marries Jessica Felice Feldman | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/homers-decide-each-game.html | Homers Decide Each Game | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/smathers-backs-no-one-but-he-sees-ticket-led-by-johnson-as-the.html | SMATHERS BACKS NO ONE; But He Sees Ticket Led by Johnson as the Strongest | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/15-safe-as-bus-burns.html | 15 Safe as Bus Burns | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/contract-awards-in-building-down-decline-of-6-from-59-rate-noted-in.html | CONTRACT AWARDS IN BUILDING DOWN; Decline of 6% From '59 Rate Noted in Nation -- Fall-Off in Housing Main Cause | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/yanks-to-play-dodgers-tonight-last-game-here-was-perfect.html | Yanks to Play Dodgers Tonight; Last Game Here Was Perfect | True | By Howard M. Tuckner | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/naacp-warns-two-conventions-wilkins-bids-parties-adopt-specific.html | N.A.A.C.P. WARNS TWO CONVENTIONS; Wilkins Bids Parties Adopt Specific Civil Rights Planks in Platforms | True | By Farnsworth Fowlespecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/technology-degrees-given.html | Technology Degrees Given | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/iran-college-study-set.html | Iran College Study Set | True | Special to The New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/moscow-weekly-is-talk-of-town-new-magazine-quotes-from-western.html | MOSCOW WEEKLY IS TALK OF TOWN; New Magazine Quotes From Western Sources to Back Soviet Point of View | True | By Max Frankelspecial To the New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hospital-wing-is-begun.html | Hospital Wing Is Begun | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Sp1/2lil to The New Yotk Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reactor-for-south-africa.html | Reactor for South Africa | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/130-costumes-by-balmain-set-for-visit.html | 130 Costumes By Balmain Set for Visit | True | By Gill Goldsmithspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/baltimore-sinks-athletics-9-to-2-gentile-bats-in-7-runs-with-two.html | BALTIMORE SINKS ATHLETICS, 9 TO 2; Gentile Bats in 7 Runs With Two Homers as Estrada Pitches a 2-Hitter | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/olvera-tops-riessen-60-97.html | Olvera Tops Riessen, 6-0, 9-7 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ulysses-a-ricc1-72-a-sculptor-here.html | ULYSSES A. RICC1, 72, ; A SCULPTOR HERE | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/savings-bankers-elect.html | Savings Bankers Elect | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/college-at-325-a-year-envisioned-by-furcolo.html | College at $325 a Year Envisioned by Furcolo | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/drahn-to-coach-coe-eleven.html | Drahn to Coach Coe Eleven | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/40-amateurs-join-hootenanny-as-newport-folk-festival-ends.html | 40 Amateurs Join Hootenanny As Newport Folk Festival Ends | True | By Robert Sheltonspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/judgeship-moves-expected-by-dodd-senator-links-delay-on-2.html | JUDGESHIP MOVES EXPECTED BY DODD; Senator Links Delay on 2 Connecticut Posts to Bill Pending in Congress | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/foreign-students-at-peak-in-us-report-puts-total-at-48486.html | Foreign Students at Peak in U.S.; Report Puts Total at 48,486 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/transport-news-a-visit-to-russia-maritime-union-officials-will.html | TRANSPORT NEWS; A VISIT TO RUSSIA; Maritime Union Officials Will Leave Here Tonight for Tour Lasting 2 Weeks | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/air-force-names-scientist.html | Air Force Names Scientist | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/subway-fire-prevention.html | Subway Fire Prevention | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/experimental-explosions.html | Experimental Explosions | True | JOHN FISCHER. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/arms-dump-blast-shakes-havana-two-killed-200-reported-hurt-castro.html | ARMS DUMP BLAST SHAKES HAVANA; Two Killed, 200 Reported Hurt -- Castro Aide Hints at Sabotage Charges ARMS DUMP BLAST SHAKES HAVANA | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/senators-top-tigers-42-74-on-relief-hurling-of-lee-moore-bertoias.html | Senators Top Tigers, 4-2, 7-4, On Relief Hurling of Lee, Moore; Bertoia's Bat Helps Victors -- Ramos and Gardner Hart in First Game | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/joan-marsh-married-on-li.html | [ Joan Marsh Married on L.I. | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/34-rebels-slain-in-vietnam.html | 34 Rebels Slain in Vietnam | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/quakes-go-on-in-south-chile.html | Quakes Go On in South Chile | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/investing-company-elects.html | Investing Company Elects | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/organist-becomes-a-minister-here-preaches-first-sermon-at-east-side.html | ORGANIST BECOMES A MINISTER HERE; Preaches First Sermon at East Side Church -- To Join Cathedral Staff | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dr-r-m-krause-weds-dr-marianne-schuelein.html | Dr. R. M. Krause Weds Dr. Marianne Schuelein | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/queens-cleric-to-move.html | Queens Cleric to Move | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reeve-scffieut-retired-banker-evice-president-at-chase.html | REEVE SCffiEUt RETIRED BANKER; Ex-Vice President at Chase DiesuLead-Lease Head of Supplies to Soviet | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/common-market-may-ease-policy-compromises-are-unveiled-in-blocs.html | COMMON MARKET MAY EASE POLICY; Compromises Are Unveiled in Bloc's Protectionist Plan for Agriculture U.S. VIEWS HAVE IMPACT Quantitative Bids Might Be Dropped on Grains, but Variable Fees Remain | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/uhlmann-upsets-gligoric-in-chess-loss-drops-yugoslav-to-tie-with.html | UHLMANN UPSETS GLIGORIC IN CHESS; Loss Drops Yugoslav to Tie With Pachman and Szabo in Argentine Tourney | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/new-interim-director-named-by-girl-scouts.html | New Interim Director Named by Girl Scouts | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/norwegian-ship-here-new-freighter-tijuca-in-far-east-service-for.html | NORWEGIAN SHIP HERE; New Freighter Tijuca in Far East Service for Barber | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/wage-escalator-clause-losing-impact-as-more-unions-drop-it.html | Wage Escalator Clause Losing Impact as More Unions Drop It | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/helen-kellers-birthday.html | Helen Keller's Birthday | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/truman-suggests-un-police-force-at-charter-fete-15th-anniversary-of.html | TRUMAN SUGGESTS U.N. POLICE FORCE AT CHARTER FETE; 15th Anniversary of Start of World Body Marked in San Francisco TRUMAN SUGGESTS U.N. POLICE FORCE | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/balearic-crash-kills-4-2-us-and-2-west-german-fliers-lost-in.html | BALEARIC CRASH KILLS 4; 2 U.S. and 2 West German Fliers Lost in Trainers | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ortega-fight-postponed.html | Ortega Fight Postponed | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/skouras-gets-shipping-post.html | Skouras Gets Shipping Post | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/aboutface-on-lehman-prendergast-and-de-sapio-underrated-his.html | About-Face on Lehman; Prendergast and De Sapio Underrated His Strength, So They Had to Eat Crow | True | By Douglas Dales | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/french-survey-begun-wilton-aides-may-introduce-course-in-lower.html | FRENCH SURVEY BEGUN; Wilton Aides May Introduce Course in Lower Grades | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/wiswell-wins-23-matches.html | Wiswell Wins 23 Matches | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/murray-breese.html | MURRAY BREESE | True | Special to The New York Time* | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/utah-singers-win-evans-quartet-takes-prize-of-barber-shop-society.html | UTAH SINGERS WIN; Evans Quartet Takes Prize of Barber Shop Society | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/rockefeller-bars-pledge-to-nixon-lays-stand-to-uncommitted-status.html | ROCKEFELLER BARS PLEDGE TO NIXON; Lays Stand to Uncommitted Status of State Delegation -- Other Governors Sign Rockefeller Bars Nixon Pledge, Cites Uncommitted Delegation | True | By Leo Eganspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/trieste-dives-7140-ft-bathyscaphe-starts-2d-series-of-deepsea.html | TRIESTE DIVES 7,140 FT.; Bathyscaphe Starts 2d Series of Deep-Sea Explorations | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/us-aims-to-test-soviet-intentions-on-atomban-pact-plans-new.html | U.S. AIMS TO TEST SOVIET INTENTIONS ON ATOM-BAN PACT; Plans New Proposals to Find if Russia Would Sign Treaty With Eisenhower Regime TALKS' FUTURE WEIGHED Some Aides Fear Prolonged Parley Provides a Military Advantage for Moscow U.S. PLANS TO TEST SOVIET INTENTIONS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/drmlmaurin-becomes-fiance-ofmisssimpson-professor-of-french-at-bryn.html | Dr.M.L.Maurin Becomes Fiance OfMissSimpson; Professor of French at Bryn Mawr to Marry an Ex-Student There | | Special to The Ne,w York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ge-will-build-2-french-missiles.html | G.E. Will Build 2 French Missiles | | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/pratt-institute-elects-trustee.html | Pratt Institute Elects Trustee | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hall-of-fame-game-today.html | Hall of Fame Game Today | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/goethe-house-to-move-in-fall.html | Goethe House to Move in Fall | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bengurion-flying-to-israel.html | Ben-Gurion Flying to Israel | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/gen-torashiro-kawabe-is-dead-japanese-army-deputy-in-war.html | Gen. Torashiro Kawabe Is Dead; Japanese Army Deputy in War | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/philadelphia-bank-elects.html | Philadelphia Bank Elects | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/regional-body-to-meet-metropolitan-council-will-weigh-official.html | REGIONAL BODY TO MEET; Metropolitan Council Will Weigh Official Status | | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/1700-lakes-seamen-get-pact.html | 1,700 Lakes Seamen Get Pact | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/nea-defended-on-racial-policy-top-officials-call-separate-groups-in.html | N.E.A. DEFENDED ON RACIAL POLICY; Top Officials Call Separate Groups in Southern States a 'Necessity of Law' | | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/east-africa-marks-two-new-nations.html | EAST AFRICA MARKS TWO NEW NATIONS | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/transafrican-air-service-due-4nation-agreement-clears-way.html | Trans-African Air Service Due; 4-Nation Agreement Clears Way | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/brooklyn-baby-dies-in-fall.html | Brooklyn Baby Dies in Fall | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reds-vanquish-giants-with-12hit-assault-104-purkey-scores-7th.html | Reds Vanquish Giants With 12-Hit Assault, 10-4; Purkey Scores 7th Triumph and Drives Home 2 Runs Sanford Is First of Four San Francisco Hurlers | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/food-best-of-borscht-jewel-box-of-restaurant-borrows-decor-from.html | Food: Best of Borscht; Jewel Box of Restaurant Borrows Decor From Ermitage Palace in St. Petersburg | True | By Craig Claiborne | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ideal-day-lures-crowds-to-parks-overall-total-is-believed-to-be.html | IDEAL DAY LURES CROWDS TO PARKS; Over-all Total Is Believed to Be Record for City -- 1,100,000 at Coney MANY ROADS CONGESTED Freedomland Draws 50,000 -- 3 Youngsters Rescued at Pelham Bay Park | True | By Greg MacGregor | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-lumia-triumphs-takes-horsemanship-trophy-at-sleepy-hollow-show.html | MISS LUMIA TRIUMPHS; Takes Horsemanship Trophy at Sleepy Hollow Show | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/advertising-billboard-with-a-winking-eye.html | Advertising Billboard With a Winking Eye | True | By Robert Alden | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bernard-l-rullman.html | . BERNARD L. RULLMAN | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/joan-e-greenberg-married-in-newark.html | Joan E. Greenberg Married in Newark | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/to-aid-south-africa.html | To Aid South Africa | True | REIN HOLD NIEBUHR, A. PHILIP RANDOLPH, WALTER REUTHER. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/multiple-use.html | Multiple Use' | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sb-penick-fills-posts.html | S.B. Penick Fills Posts | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/city-police-report-repeats-data-on-59.html | CITY POLICE REPORT REPEATS DATA ON '59 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/summer-opera-opens-salmaggis-entertain-golden-anniversary-couples.html | SUMMER OPERA OPENS; Salmaggis Entertain Golden Anniversary Couples at Fete | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/william-f-strang.html | WILLIAM F. STRANG | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reuben-tally-71-tishman-official-i-_____.html | REUBEN TALLY, 71, TISHMAN OFFICIAL i _____ | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/porterurevitch.html | PorteruRevitch | True | Special to The New Yorlc Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/italians-advance-airport-program-nation-is-past-midpoint-of.html | ITALIANS ADVANCE AIRPORT PROGRAM; Nation Is Past Midpoint of $320,000,000 Project to improve Plane Handling | True | By George Hornespecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/pollution-agency-asks-checkup-on-furnaces.html | Pollution Agency Asks Check-up on Furnaces | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/jail-break-is-halted-4-of-250-prisoners-and-guard-injured-in.html | JAIL BREAK IS HALTED; 4 of 250 Prisoners and Guard Injured in Montreal | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/timothy-sullivan-retired-surgeon-74.html | TIMOTHY SULLIVAN, RETIRED SURGEON, 74 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/philharmonic-set-for-german-date-ford-paying-for-quick-trip-to.html | PHILHARMONIC SET FOR GERMAN DATE; Ford Paying for Quick Trip to Festival in Berlin PHILHARMONIC SET FOR GERMAN DATE | True | By Ross Parmenter | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/new-ad-manager-for-the-times.html | New Ad Manager for The Times | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/rosewall-defeats-cooper.html | Rosewall Defeats Cooper | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/boston-lawyer-named.html | Boston Lawyer Named | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/red-jacket-is-victor-at-seaside-show-on-staten-island.html | Red Jacket Is Victor at Seaside Show on Staten Island | True | By Walter B. Fletcher | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mayor-available-de-sapio-asserts-says-support-of-kennedy-hasnt.html | MAYOR AVAILABLE, DE SAPIO ASSERTS; Says Support of Kennedy Hasn't Killed Chances for Vice-Presidency | True | By Clayton Knowles | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/japanese-actors-star-in-western-sequence-in-cry-for-happy-with.html | JAPANESE ACTORS STAR IN WESTERN; Sequence in 'Cry for Happy,' With Oriental Cowboys and Indians Filmed in Kyoto | True | By Bill Beckerspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-ruth-e-sherry-bride-of-a-lawyer.html | Miss Ruth E. Sherry Bride of a Lawyer | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mme-soong-for-coexistence.html | Mme. Soong for Coexistence | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/jane-gottlieb-i-becomes-bride-five-attend-her-eemtholyoke-student.html | Jane Gottlieb i ^Becomes Bride; Five Attend Her; Ex-Mt.Holyoke Student Wed at the Plaza to - William Ragals Jr. | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/planes-join-battle-to-check-fire-near-los-angeles.html | Planes Join Battle to Check Fire Near Los Angeles | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/few-see-soviet-show-exhibition-in-oslo-opens-to-sparse-attendance.html | FEW SEE SOVIET SHOW; Exhibition in Oslo Opens to Sparse Attendance | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/a-keen-eye-for-weaker.html | A Keen Eye for Weaker | True | Walter Orr Roberts | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/tommy-corcoran91-exbaseball-player.html | TOMMY CORCORAN,91, EX-BASEBALL PLAYER | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/guard-wife-in-slaying-jersey-police-await-tests-of-gun-in-husbands.html | GUARD WIFE IN SLAYING; Jersey Police Await Tests of Gun in Husband's Death | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/de-lamaze-beats-dawson-3-and-2-takes-7th-straight-french-amateur.html | DE LAMAZE BEATS DAWSON, 3 AND 2; Takes 7th Straight French Amateur Golf Crown With an Eagle on 34th Hole | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/algeria-peace-talk-continues-in-secret.html | ALGERIA PEACE TALK CONTINUES IN SECRET | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mrs-h-earl-travis.html | MRS. H. EARL TRAVIS | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/congress-closing-up-to-rules-unit-house-action-is-awaited-on.html | CONGRESS CLOSING UP TO RULES UNIT; House Action Is Awaited on Minimum Wage, Aid for Schools and Housing | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/student-iqs-rise-in-california-tests-iqs-of-students-increase-in.html | Student I.Q.'s Rise In California Tests; I.Q.'S OF STUDENTS INCREASE IN TEST | True | By Fred M. Hechinger | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/citizens-union-asks-hearing-and-skepticism-on-park-cafe.html | Citizens Union Asks Hearing And 'Skepticism' on Park Cafe | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/terminals-bracing-for-summer-rush-of-young-campers.html | Terminals Bracing For Summer Rush Of Young Campers | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sirikits-poise-as-a-queen-and-a-mother-is-praised.html | Sirikit's Poise as a Queen And a Mother Is Praised | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/crustier-casserole.html | Crustier Casserole | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/boys-state-formings-record-1012-school-youths-enroll-for-legion.html | BOYS STATE' FORMINGS; Record 1,012 School Youths Enroll for Legion Program | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ketcham-scores-in-babylon-sail.html | KETCHAM SCORES IN BABYLON SAIL | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/henrik-shipstead-is-dead-at-79-exgop-isolationist-in-senate.html | Henrik Shipstead Is Dead at 79; Ex-G.O.P. Isolationist in Senate; Minnesotan, FirSt Farmer- Labor Man in Body, Served 4 TermsuFought U. N. | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mutual-funds-comparing-performances-links-of-investment-companies.html | Mutual Funds: Comparing Performances; Links of Investment Companies, Stocks Held Confusing | True | By J0hn J. Abele | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/rh-macy-profit-climbs-sharply-earnings-in-year-to-april-30-equal-to.html | R.H. MACY PROFIT CLIMBS SHARPLY; Earnings in Year to April 30 Equal to $4.19 a Common Share, Against $3.55 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/three-buyers-fashion-a-success-certified-service-in-10-years-has.html | Three Buyers Fashion A Success; Certified Service, in 10 Years, Has Made Rapid Gains Certified Buying Service Began Ten Years A go With a New Idea | True | By William M. Freeman | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/president-returns-home-calls-tour-pretty-good-eisenhower-home.html | President Returns Home; Calls Tour 'Pretty Good'; EISENHOWER HOME; REPORTS TONIGHT | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/okin-reports-changed-says-his-democratic-club-has-adopted-new.html | OKIN REPORTS CHANGED; Says His Democratic Club Has Adopted New Constitution | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/frondizi-talks-ended-argentine-president-finishes-3day-visit-to.html | FRONDIZI TALKS ENDED; Argentine President Finishes 3-Day Visit to Belgium | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/1year-maturities-are-73670485747.html | 1-YEAR MATURITIES ARE $73,670,485,747 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/schwartz-gains-on-clay-courts-gottiieb-scores-twice-and-also.html | SCHWARTZ GAINS ON CLAY COURTS; Gottiieb Scores Twice and Also Reaches Eastern Tennis 4th Round | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/student-days-on-pier-some-are-arriving-and-others-sailing-on-liner.html | STUDENT DAYS ON PIER; Some Are Arriving and Others Sailing on Liner Aurelia | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/el-diario-picketed-friends-and-foes-of-castro-march-at-different.html | EL DIARIO PICKETED; Friends and Foes of Castro March at Different Times | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/father-escorts-sarah-m-szold-at-her-wedding-58-smith-alumna-and.html | Father Escorts Sarah M. Szold At Her Wedding.' 58 Smith Alumna and Emanuel Boasberg 3d Marry in Brooklyn | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/eleanor-simon-is-married.html | Eleanor Simon Is Married | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/fumbling-on-wheat.html | Fumbling on Wheat | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/team-of-eight-city-players-named-for-match-against-los-angeles-in.html | Team of Eight City Players Named for Match Against Los Angeles in August | True | By Albert H. Morehead | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/forcible-abduction-standard-set-by-united-states-for-itself-and-for.html | Forcible Abduction'; Standard Set by United States for Itself and for Israel Contrasted | True | HERBERT MONTE LEVY, MARSHALL MACDUFFIE. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bronx-youth-wounded-shot-in-legs-after-3-others-warn-dont-hang.html | BRONX YOUTH WOUNDED; Shot in Legs After 3 Others Warn: 'Don't Hang Around' | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sears-leases-in-connecticut.html | Sears Leases in Connecticut | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/youth-job-panel-named.html | Youth Job Panel Named | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/richard-ravitch-weds-miss-diana-r-silvers.html | Richard Ravitch Weds Miss Diana R. Silvers | True | Special to' The New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/the-report-from-bis-a-study-of-document-finds-basis-to-support.html | The Report From B.I.S.; A Study of Document Finds Basis To Support Curbs on Credit in U.S. REPORT OF B.I.S. PROVOKES PRAISE | True | By Edward H. Collins | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/prince-eugene.html | PRINCE EUGENE | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/kennedy-assails-nixon-farm-plan-sees-proposals-as-question-marks.html | KENNEDY ASSAILS NIXON FARM PLAN; Sees Proposals as 'Question Marks' -- Seeks to Link the Vice President to Benson | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/jrev-leroy-perry-dead-retired-minister-was-leader-of-wampanoag.html | JREV. LEROY PERRY DEAD; Retired Minister Was Leader of Wampanoag Indians | True | Special to The New York Time. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-esther-joachim-wed.html | Miss Esther Joachim Wed | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/gates-cites-need-of-super-carrier-he-terms-ship-necessary-during-a.html | GATES CITES NEED OF SUPER CARRIER; He Terms Ship Necessary During a Limited Conflict -- Funds Cut by House GATES AGAIN ASKS FOR HUGE CARRIER | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/quemoy-calm-enters-7th-day.html | Quemoy Calm Enters 7th Day | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/laura-erdman-married.html | Laura Erdman Married | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/national-sugar-elects.html | National Sugar Elects | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/retirement-adviser-to-retire-at-nyu.html | RETIREMENT ADVISER TO RETIRE AT N.Y.U. | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/envoy-says-japan-needs-ties-to-us.html | ENVOY SAYS JAPAN NEEDS TIES TO U.S. | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/powell-wants-parade-in-honor-of-patterson.html | Powell Wants Parade in Honor of Patterson | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/is-new-york-polite-to-tourists-they-say-yes-no-and-maybe-small.html | Is New York Polite to Tourists? They Say Yes, No and Maybe; SMALL CONTACTS MOLD REACTIONS Visitors Report a 'Coldness' Here -- Service in Stores Stirs Many Complaints | True | By McCandlish Phillips | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/li-slaying-suspect-booked.html | L.I. Slaying Suspect Booked | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/enid-fingerman-is-bride.html | Enid Fingerman Is Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/van-donck-takes-prize-by-2-shots-belgian-golfers-279-beats-snead-in.html | VAN DONCK TAKES PRIZE BY 2 SHOTS; Belgian Golfer's 279 Beats Snead in Individual Race -- U.S. First by 8 Strokes | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/johnson-alleged-to-have-used-post-to-stop-kennedy-williams-says-he.html | JOHNSON ALLEGED TO HAVE USED POST TO STOP KENNEDY; Williams Says He Was Told Endorsement of Bostonian Might Block Aged Bill STORY CALLED UNTRUE Senate Leader Terms Report 'Political Nonsense' -- Daniel Backs Denial JOHNSON ALLEGED TO HAVE USED JOB | True | By W.h. Lawrencespecial To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/municipal-colleges-expect-610-rise-in-summer-rolls.html | Municipal Colleges Expect 6-10% Rise In Summer Rolls | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hong-kong-refugees-aided-by-lutherans.html | HONG KONG REFUGEES AIDED BY LUTHERANS | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/text-of-trumans-speech-on-15th-anniversary-of-the-un.html | Text of Truman's Speech on 15th Anniversary of the U.N. | True | Special To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/guthrie-version-of-pinafore-due-gilbert-and-sullivan-work-to-be.html | GUTHRIE VERSION OF 'PINAFORE' DUE; Gilbert and Sullivan Work to Be Given at Phoenix as a Contemporary Musical | True | By Arthur Gelb | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/toronto-wing-4city-tennis.html | Toronto Wing 4-City Tennis | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/argentine-university-to-accept-aid-from-us-despite-protest.html | Argentine University to Accept Aid From U.S. Despite Protest | True | By Juan de Onisspecial To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ellea-ann-stubenvoll-wed-i.html | Ellea Ann Stubenvoll Wed I | True | Special To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/as-one-way-to-heaven-english-archdeacon-observes-us-perfection-of.html | AS ONE WAY TO HEAVEN; English Archdeacon Observes U.S. Perfection of 'Technique' | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/south-korea-voting-scheduled-july-29.html | SOUTH KOREA VOTING SCHEDULED JULY 29 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/rights-are-offered-8255000-issue-of-miles-laboratories-marketed.html | RIGHTS ARE OFFERED; $8,255,000 Issue of Miles Laboratories Marketed | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/loyalty-pledge-opposed-its-requirement-for-graduation-held.html | Loyalty Pledge Opposed; Its Requirement for Graduation Held Educationally Unsound | True | FRANK E. KARELSEN, Chairman, Executive Committee, Public Education Association. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dr-charles-freeman.html | DR. CHARLES FREEMAN | True | Special To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/estate-of-3200-acres-for-sale-at-1750000.html | Estate of 3,200 Acres For Sale at $1,750,000 | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/1107-koreans-repatriated.html | 1,107 Koreans Repatriated | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/grain-futures-dip-to-seasons-low-july-soybeans-only-plus-factor.html | GRAIN FUTURES DIP TO SEASON'S LOW; July Soybeans Only Plus Factor -- Storm Report Affects the Market | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/lobbyless-pacifists.html | Lobbyless Pacifists | True | FRANKLIN P. PETERSON. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/si-medical-dispute-faces-state-inquiry.html | S.I. MEDICAL DISPUTE FACES STATE INQUIRY | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dutch-stocks-strong.html | DUTCH STOCKS STRONG | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/lake-shore-forms-unit.html | Lake Shore Forms Unit | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dede-shipway-wins-final.html | Dede Shipway Wins Final | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/piersall-benched-for-new-outbursts-despite-brilliant-fielding.html | Piersall Benched for New Outbursts Despite Brilliant Fielding | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sandra-dejur-married-to-alien-irwin-berkley.html | Sandra Dejur Married To Alien Irwin Berkley | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/machine-tool-orders-fell-in-may-orders-declined-for-tools-in-may.html | Machine Tool Orders Fell in May; ORDERS DECLINED FOR TOOLS IN MAY | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hussein-scores-nasser-king-called-traitor-warns-uar-chief-of-dark.html | HUSSEIN SCORES NASSER; King, Called 'Traitor,' Warns U.A.R. Chief of 'Dark Fate' | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/oday-gains-berth-on-olympic-squad-in-55meter-class.html | O'Day Gains Berth On Olympic Squad In 5.5-Meter Class | True | Special To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/126-play-in-rating-tourney.html | 126 Play in Rating Tourney | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/inspiring-church-offered-as-ideal-vision-of-theodore-parker-cited.html | INSPIRING CHURCH OFFERED AS IDEAL; Vision of Theodore Parker Cited to Join Unitarians With Universalists | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/astaire-planning-third-tv-program-musical-show-due-on-nbc-in-fall.html | ASTAIRE PLANNING THIRD TV PROGRAM; Musical Show Due on N.B.C. in Fall -- Gleason to Star on Two C.B.S. Specials | True | By Val Adams | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/detective-called-a-suicide.html | Detective Called a Suicide | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/pole-sets-record-for-steeplechase.html | POLE SETS RECORD FOR STEEPLECHASE | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reds-gathering-in-rumania-ends-khrushchev-and-european-allies-favor.html | REDS GATHERING IN RUMANIA ENDS; Khrushchev and European Allies Favor Modernizing Communist Doctrine | True | By Paul Underwoodspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/music-viennese-night-stadium-concert-refreshingly-different-eva.html | Music: 'Viennese Night'; Stadium Concert Refreshingly Different -- Eva Likova and Kurt Baum Sing | True | ALLEN HUGHES. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/silk-dyers-vacation-set.html | Silk Dyers' Vacation Set | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/argentina-seeking-bids-on-big-gas-line.html | ARGENTINA SEEKING BIDS ON BIG GAS LINE | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/helicopter-rescues-climber.html | Helicopter Rescues Climber | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/who-should-be-educated.html | Who Should Be Educated? | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/raul-castro-curbed-lack-of-visas-keeps-cubans-from-brussels.html | RAUL CASTRO CURBED; Lack of Visas Keeps Cubans From Brussels Sight-Seeing | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/icc-staff-cites-new-haven-waste-testimony-at-hearing-today-to.html | I.C.C. STAFF CITES NEW HAVEN WASTE; Testimony at Hearing Today to Charge 'Extravagance' I.C.C. STAFF CITES NEW HAVEN WASTE | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/us-plans-center-to-study-weather-allots-funds-to-university-group.html | U.S. PLANS CENTER TO STUDY WEATHER; Allots Funds to University Group to Help Organize Small Research Unit | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/communist-chinas-novel-imperial-plan.html | Communist China's Novel Imperial Plan? | True | By C.l. Sulzberger | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/wiretap-bill-opposed-civil-liberties-union-calls-it-serious.html | WIRETAP BILL OPPOSED; Civil Liberties Union Calls It Serious Invasion of Privacy | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/guatemala-paper-mill-first-plant-of-its-type-in-central-america.html | GUATEMALA PAPER MILL; First Plant of Its Type in Central America Opens | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-netter-wins-in-jersey-tennis-downs-miss-behlmar-75-64-in-final.html | MISS NETTER WINS IN JERSEY TENNIS; Downs Miss Behlmar, 7-5, 6-4, in Final -- Quinns Capture Third Title | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/scott-whitcher.html | SCOTT WHITCHER | True | : Special to The Mew Yoefc Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/saudi-airline-hostesses-must-have-chaperones.html | Saudi Airline Hostesses Must Have Chaperones | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/only-four-finish-in-yacht-regatta-victoria-three-catamarans.html | ONLY FOUR FINISH IN YACHT REGATTA; Victoria, Three Catamarans Complete Race -- 56 Left Becalmed in Mid-Channel | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mr-k-shows-his-spite.html | Mr. K. Shows His Spite | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/frommerugoldman.html | FrommeruGoldman | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/eye-glamour-keyed-to-the-light-touch.html | Eye Glamour Keyed To the Light Touch | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bonns-socialists-ask-role-in-policy-brandts-moves-resisted-by.html | BONN'S SOCIALISTS ASK ROLE IN POLICY; Brandt's Moves Resisted by Adenauer -- Debate Looks to '61 Election | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/12000-baptists-meet-in-rio.html | 12,000 Baptists Meet in Rio | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hospital-store-robbed.html | Hospital Store Robbed | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dorothy-li-is-married-to-e-a-rosenthal-3d.html | Dorothy Li Is Married To E. A. Rosenthal 3d | True | Special to The New York Time*. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/susan-blattner-greenwich-bride-of-yale-alumnus-1956-debutante-is.html | Susan B.Lattner Greenwich Bride Of Yale Alumnus; 1956 Debutante Is Wed to R. R. Hollenbeck Jr., j Bride of Bank Here ! | True | Special to The New York Tlnies. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bar-group-fights-court-delay-here-18man-action-committee-named-by.html | BAR GROUP FIGHTS COURT DELAY HERE; 18-Man Action Committee Named by State Unit -- Target Is 4 Boroughs | True | By Warren Weaver Jr.special To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/percy-ve-ivory-83-painted-old-west.html | PERCY V.E. IVORY, 83, PAINTED OLD WEST | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/narcoticsuse-hit-in-nursing-homes-abuses-in-handling-cited-by-li.html | NARCOTICS-USE HIT IN NURSING HOMES; Abuses in Handling, Cited by L.I. Legislator -- Hearing Is Urged | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/i-dorothy-acker-man-wed-to-a-c-marks.html | I Dorothy Acker man Wed to A. C. Marks | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/el-al-orders-two-707-jets.html | El Al Orders Two 707 Jets | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/joyce-ziske-takes-playoff-on-links.html | JOYCE ZISKE TAKES PLAY-OFF ON LINKS | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/exrevenue-man-unfolds-saga-of-how-a-tax-evader-is-caught-exrevenue.html | Ex-Revenue Man Unfolds Saga Of How a Tax Evader Is Caught; Ex-Revenue Man Unfolds Saga Of How a Tax Evader Is Caught | True | By Robert Metz | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-sharon-solomon-louis-moskowitz-wed.html | Miss Sharon Solomon, Louis Moskowitz Wed | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ronans-yacht-leads-scores-4069-in-first-round-of-finn-olympic.html | RONAN'S YACHT LEADS; Scores 4,069 in First Round of Finn Olympic Trials | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/2-small-planes-collide-killing-four-ohio-men.html | 2 Small Planes Collide, Killing Four Ohio Men | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/coddling-denied-by-youth-board-2-executives-say-agency-tolerates-no.html | CODDLING DENIED BY YOUTH BOARD; 2 Executives Say Agency Tolerates No Illegal Acts by Teen-Age Gangs NEW PROGRAMS NOTED City Unit Will Extend Its Work to Areas in Harlem, Jamaica and Brooklyn | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sears-fall-prices-dip-from-springs.html | SEARS FALL PRICES DIP FROM SPRING'S | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/grand-prix-is-taken-by-aly-khans-colt.html | GRAND PRIX IS TAKEN BY ALY KHAN'S COLT | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/howard-hits-two-in-6to3-victory-dodger-drives-in-4-runs-phils-beat.html | HOWARD HITS TWO IN 6-TO-3 VICTORY; Dodger Drives In 4 Runs -- Phils Beat Cards in 12th, 3-2, Before 4-3 Defeat | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/woman-flier-crashes-crosswind-causes-plane-to-hit-pole-near-montauk.html | WOMAN FLIER CRASHES; Cross-Wind Causes Plane to Hit Pole Near Montauk | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/aiken-team-scores-in-eastern-polo-96.html | AIKEN TEAM SCORES IN EASTERN POLO, 9-6 | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/trading-declines-in-swiss-stocks-tone-generally-irregular-last-week.html | TRADING DECLINES IN SWISS STOCKS; Tone Generally Irregular Last Week -- king of Profits a Factor | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/cotton-futures-mixed-in-week-mills-and-the-trade-help-sustain.html | COTTON FUTURES MIXED IN WEEK; Mills and the Trade Help Sustain Prices -- Higher Supports Expected | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/jonathan-jones-engineer-78-dies-exaide-of-bethlehem-steel-led-work.html | JONATHAN JONES, ENGINEER ,78, DIES; Ex-Aide of Bethlehem Steel Led Work on Golden Gate _ and Washington Bridges | True | Special to The New York Timef. I | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/white-sox-whip-red-sox-217-after-4to3-triumph-in-opener-minoso-hits.html | White Sox Whip Red Sox, 21-7, After 4-to-3 Triumph in Opener; Minoso Hits Hard in Finale, Marked by 11-Run 4th -- Pierce, Wynn Victors | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/joyaholtzman-is-married-here-to-ira-m-adler-father-escorts-her-at.html | Joy A.Holtzman Is Married Here To Ira M. Adler; Father Escorts Her at Wedding to Ex-Officer in Army Engineers | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/tv-panel-scores-sex-exploitation-3-religious-leaders-note-moral.html | TV PANEL SCORES SEX EXPLOITATION; 3 Religious Leaders Note Moral Peril of Suggestive Media in New York | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/atletico-takes-soccer-cup.html | Atletico Takes Soccer Cup | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/france-is-planning-credit-relaxation-france-planning-to-relax.html | France Is Planning Credit Relaxation; FRANCE PLANNING TO RELAX CREDIT | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/caracas-seizes-100-in-hunt-for-bomber.html | CARACAS SEIZES 100 IN HUNT FOR BOMBER | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/loss-of-joy-in-faith-presbyterian-preacher-decries-funeral-customs.html | LOSS OF JOY IN FAITH; Presbyterian Preacher Decries Funeral Customs | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/khrushchev-trip-splits-austrians-chancellor-urges-friendly.html | KHRUSHCHEV TRIP SPLITS AUSTRIANS; Chancellor Urges 'Friendly' Reception -- Bishops and Editors Ask Coolness | True | By M.s. Handlerspecial to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/victors-ferrari-25-miles-in-front-belgian-drivers-average-109-mph.html | VICTORS FERRARI 25 MILES IN FRONT; Belgian Drivers Average 109 M.P.H. for 2,619 Miles at LeMans | True | By Robert Daleyspecial To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/music-is-found-geography-aid.html | Music Is Found Geography Aid | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/fulduzlmmerman-i.html | FulduzImmerman i | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/igor-barretts-have-child.html | Igor Barretts Have Child | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/seasonal-factors-to-cut-steel-flow-july-4-holiday-vacations-to-slow.html | SEASONAL FACTORS TO CUT STEEL FLOW; July 4 Holiday, Vacations to Slow Output Further -- Exports Buoy Mills | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/stevenson-drive-aided-100-party-heads-pledged-to-3d-candidacy-aide.html | STEVENSON DRIVE AIDED; 100 Party Heads Pledged to 3d Candidacy, Aide Says | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/2-states-to-be-republic-of-congo.html | 2 States to Be 'Republic of Congo' | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/stocks-in-london-take-a-hard-fall-rise-in-bank-rate-brings-reaction.html | STOCKS IN LONDON TAKE A HARD FALL; Rise in Bank Rate Brings Reaction -- Industrials End Week Down 9.4 MARKET IS SURPRISED Government Move Expected, but Not This Soon -- Bond Index Declines | True | By Seth S. Kingspecial To The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/shapirouross.html | ShapirouRoss | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-todd-70-aide-of-state-retiring-deputy-commerce-chief-a-former.html | MISS TODD, 70, AIDE OF STATE, RETIRING; Deputy Commerce Chief, a Former G.O.P. Official, Is Hailed by Commissioner | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/red-ceylon-parties-said-to-study-unity.html | RED CEYLON PARTIES SAID TO STUDY UNITY | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/telephone-issue-planned.html | Telephone Issue Planned | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hoad-sets-back-anderson.html | Hoad Sets Back Anderson | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/state-amvets-elect.html | State Amvets Elect | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/7-firemen-injured-as-roof-collapses-in-east-side-blaze.html | 7 Firemen Injured As Roof Collapses In East Side Blaze | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/brazil-unit-formed-by-lamb-industries.html | BRAZIL UNIT FORMED BY LAMB INDUSTRIES | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ayub-doubts-us-can-act-swiftly-pakistani-chief-says-clumsy.html | AYUB DOUBTS U.S. CAN ACT SWIFTLY; Pakistani Chief Says Clumsy Government System Could Delay Reply to an Attack AYUB DOUBTS U.S. CAN ACT SWIFTLY | True | By Paul Grimesspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/catholics-are-advised-to-pity-political-assailants-of-faith.html | Catholics Are Advised to Pity Political Assailants of Faith | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/2d-seaway-grounding-freighter-in-mud-at-massena-cruise-ship-still.html | 2D SEAWAY GROUNDING; Freighter in Mud at Massena -- Cruise Ship Still Fast | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/union-drug-plan-hit-as-misguided-pharmacists-urge-sponsors-of.html | UNION DRUG PLAN HIT AS MISGUIDED; Pharmacists Urge Sponsors of Chain-Store Idea to Buy a Factory Instead | True | By A.h. Raskin | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/chicago-sweeps-pair-76-and-75-freeman-and-morehead-win-for-cubs.html | CHICAGO SWEEPS PAIR, 7-6 AND 7-5; Freeman and Morehead Win for Cubs -- Pirate League Lead Cut to 3 Games | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/stanford-shapiro-weds-joanne-gordon-abrams.html | Stanford Shapiro Weds Joanne Gordon Abrams | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/jtidith-greenbaum-wed.html | Jtidith Greenbaum Wed | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/doreen-f-bloom-bride-of-burt-lee-friedman.html | Doreen F. Bloom Bride Of Burt Lee Friedman | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/parole-group-expands-changes-name-to-council-on-crime-and.html | PAROLE GROUP EXPANDS; Changes Name to Council on Crime and Delinquency | True | Special to The New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/a-smidgen-of-nostalgia.html | A Smidgen of Nostalgia | True | By Arthur Daley | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hagerty-thanks-taipei-official.html | Hagerty Thanks Taipei Official | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/snowman-and-pedro-capture-jumper-crowns-in-connecticut.html | Snowman and Pedro Capture Jumper Crowns in Connecticut | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/more-care-for-aging-adding-323000-beds-urged-in-private-nursing.html | MORE CARE FOR AGING; Adding 323,000 Beds Urged in Private Nursing Homes | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/temple-in-queens-honored.html | Temple in Queens Honored | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/zephyrus-is-victor.html | Zephyrus Is Victor | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/princeton-cites-mcmillan.html | Princeton Cites McMillan | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sukarno-shows-he-is-still-boss-his-handpicked-parliament-is.html | SUKARNO SHOWS HE IS STILL BOSS; His Hand-Picked Parliament Is Installed in Indonesia Without an Incident | True | By Bernard Kalbspecial To the New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/random-notes-in-washington-diplomatic-decoration-delayed-envoy-to.html | Random Notes in Washington: Diplomatic Decoration Delayed; Envoy to Soviet Tells of Long Wait for Painters -- 'Teddy' Roosevelt on Uphill Ride | True | Special to The New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/queens-air-officer-killed.html | Queens Air Officer Killed | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/barker-beats-cranis.html | Barker Beats Cranis | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/former-haiti-envoy-acquitted-in-killing.html | FORMER HAITI ENVOY ACQUITTED IN KILLING | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/cab-drivers-to-give-10c-tips-when-city-tax-expires-friday-mast-tell.html | Cab Drivers to Give 10c 'Tips' When City Tax Expires Friday; Mast Tell Riders of Refund Until Meters Are Reset to 25c First One-Fifth Mile | True | By Bernard Stengren | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/frank-d-smith.html | FRANK D. SMITH | True | Special to The New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/detectives-in-crash-hurt-in-collision-with-bus-on-way-to-aid.html | DETECTIVES IN CRASH; Hurt in Collision With Bus on Way to Aid Patrolman | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bonsal-offers-us-aid.html | Bonsal Offers U.S. Aid | True | | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/severe-drought-plagues-mexico-shortage-of-drinking-water-adds.html | SEVERE DROUGHT PLAGUES MEXICO; Shortage of Drinking Water Adds Health Problems -- Heavy Crop Loss Seen | True | By Paul P. Kennedyspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/surveying-opinion-on-park.html | Surveying Opinion on Park | True | JEROME M. SEIDMAN. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/economists-split-over-us-outlook-chamber-conference-hears-forecasts.html | ECONOMISTS SPLIT OVER U.S. OUTLOOK; Chamber Conference Hears Forecasts for Recession and Moderate Gains | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/texas-floods-take-lives-of-4-and-drive-many-from-homes-torrential.html | Texas Floods Take Lives of 4 And Drive Many From Homes; Torrential Rains Poor More Than 2 Feet of Water on Coastal Area | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/cashier-of-grace-bank-also-a-vice-president.html | Cashier of Grace Bank Also a Vice President | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-nichthauser-bride-of-physician.html | Miss Nichthauser ; Bride of Physician | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ursula-steiner-wed-to-a-lawyer-here.html | Ursula Steiner Wed To a Lawyer Here | True | Special to The New YortTImes. o | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/smaller-707-jets-due-next-month-new-faster-model-will-be-used-on.html | SMALLER 707 JETS DUE NEXT MONTH; New, Faster Model Will Be Used on Shorter Routes Inside the Country | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/uuuuuuuuuuuuuu-t-joyce-i-steg-is-bride-of-bernard-kosowsky.html | uuuuuuuuuuuuuu. T Joyce I. Steg Is Bride '* Of Bernard Kosowsky | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/children-bore-holes-in-east-side-mound-of-citys-salt.html | Children Bore Holes in East Side Mound of City's Salt | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/16-li-dogs-stage-obedience-drill-team-struts-and-maneuvers-to-music.html | 16 L.I. DOGS STAGE OBEDIENCE DRILL; Team Struts and Maneuvers to Music at Match Show | True | By Roy R. Silverspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/railroads-charge-state-tax-inequity.html | RAILROADS CHARGE STATE TAX INEQUITY | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/clerks-call-strike-at-pan-american.html | CLERKS CALL STRIKE AT PAN AMERICAN | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/100-hail-father-duffy-veterans-and-women-gather-at-grave-of-war.html | 100 HAIL FATHER DUFFY; Veterans and Women Gather at Grave of War Chaplain | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/george-glenz-93-dies-head-of-american-savings-and-loan-had-been.html | GEORGE GLENZ, 93, DIES; Head of American Savings and Loan Had Been Butcher | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/uscuban-crisis-on-oil-foreseen-castro-seizure-of-refineries.html | U.S.-CUBAN CRISIS ON OIL FORESEEN; Castro Seizure of Refineries Expected -- Sharp Cut in Sugar Quota Predicted | True | By E.w. Kenworthyspecial To the New York Times | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hotel-couple-buy-665-fifth-avenue-jensen-building-due-to-be.html | HOTEL COUPLE BUY 665 FIFTH AVENUE; Jensen Building Due to Be Modernized - 7 Units at 9th and 23d Assembled | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ballet-hailed-in-italy-american-theatre-company-lauded-at-spoleto.html | BALLET HAILED IN ITALY; American Theatre Company Lauded at Spoleto Fete | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sun-oil-sells-tanker.html | Sun Oil Sells Tanker | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mrs-louis-j-starace.html | MRS. LOUIS J. STARACE | True | Special to The New York TImei. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/south-africa-on-alert-protests-fail-to-take-place-as-police-add.html | SOUTH AFRICA ON ALERT; Protests Fail to Take Place as Police Add Patrols | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/gop-chides-foe-notes-many-key-democrats-are-wealthy-men.html | G.O.P. CHIDES FOE; Notes Many Key Democrats Are Wealthy Men | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bombers-bow-76-after-62-victory-11-inning-defeat-on-marls-error.html | BOMBERS BOW, 7-6, AFTER 6-2 VICTORY; 11-Inning Defeat on Marls' Error Drops Yankees 6 Points Behind Orioles | True | By Louis Effratspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/nixon-kennedy-back-disarming-vary-on-emphasis-but-both-agree-us.html | NIXON, KENNEDY BACK DISARMING; Vary on Emphasis, but Both Agree U.S. Should Keep Power During Talks | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/coast-cannery-strike-ends.html | Coast Cannery Strike Ends | True | Special to The New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-27 | 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/nortons-2-victories-stand-out-in-recordbreaking-aau-meet-ira-davis.html | Norton's 2 Victories Stand Out In Record-Breaking A.A.U. Meet; Ira Davis and Oerter Smash Marks -- Grelle, Coleman and Otis Davis Win | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373174 | RE0000373174 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/justice-more-promptly.html | Justice More Promptly | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/italian-officials-surprised.html | Italian Officials Surprised | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/baldwin-principal-feted.html | Baldwin Principal Feted | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/benefit-golf-slated-palmer-snead-and-casper-to-play-in-huntington.html | BENEFIT GOLF SLATED; Palmer, Snead and Casper to Play in Huntington Tourney | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/2-arkansas-negroes-fight-school-ruling.html | 2 ARKANSAS NEGROES FIGHT SCHOOL RULING | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/finch-retrial-opens-miss-tregoff-plans-to-press-plea-to-disqualify.html | FINCH RETRIAL OPENS; Miss Tregoff Plans to Press Plea to Disqualify Judge | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/civil-rights-sequel-1500-bill-is-passed.html | Civil Rights Sequel; $1,500 Bill Is Passed | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/wrecking-starts-at-grand-central-office-building-being-razed-for.html | WRECKING STARTS AT GRAND CENTRAL; Office Building Being Razed for Skyscraper -- Baggage Installation Advanced | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/philharmonic-set-for-2-tv-concerts-orchestra-will-be-seen-on-cbs.html | PHILHARMONIC SET FOR 2 TV CONCERTS; Orchestra Will Be Seen on C.B.S, Next Season -- Two Newsmen Quit Network | True | By Val Adams | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mrs-maude-craig-married.html | Mrs. Maude Craig Married | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/bargaining-halted-in-lockheed-strike.html | BARGAINING HALTED IN LOCKHEED STRIKE | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/berkshire-farm-to-gain-nov-29-at-theatre-fete-benefit-at-unsinkable.html | Berkshire Farm To Gain Nov. 29 At Theatre Fete; Benefit at 'Unsinkable Molly Brown' to Aid Treatment of Boys | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/lightship-crew-tells-of-crash-coast-guard-inquiry-is-told.html | LIGHTSHIP CREW TELLS OF CRASH; Coast Guard Inquiry Is Told Watertight Doors Were Not Kept Closed | True | By Werner Bamberger | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/boatbuilding-aide-named.html | Boatbuilding Aide Named | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/pier-aides-study-crime-testimony-1132page-hearing-record-to-be.html | PIER AIDES STUDY CRIME TESTIMONY; 1,132-Page Hearing Record to Be Sifted Before Any Final Recommendation | True | By John P. Callahan | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/amf-awarded-81567000-titan-missile-contract.html | A.M.F. Awarded $81,567,000 Titan Missile Contract | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/miss-wharton-fiancee-of-alvin-e-duryea-jr.html | Miss Wharton Fiancee of Alvin E. Duryea Jr. | True | special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/sunny-tropical-cottons-here-from-50th-state.html | Sunny Tropical Cottons Here From 50th State | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/chapel-hill-starts-school-integration.html | CHAPEL HILL STARTS SCHOOL INTEGRATION | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/lirr-earnings-take-sharp-rise-gain-for-may-trims-deficit-of-first-5.html | L.I.R.R. EARNINGS TAKE SHARP RISE; Gain for May Trims Deficit of First 5 Months Below Level of a Year Ago | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/us-girl-asks-to-play-in-soviet-union-tennis.html | U.S. Girl Asks to Play In Soviet Union Tennis | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/to-stop-shedding.html | To Stop Shedding | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/court-upholds-fpc-on-gas-sale-rulings.html | COURT UPHOLDS FPC ON GAS SALE RULINGS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/guild-head-scores-merging-of-papers.html | GUILD HEAD SCORES MERGING OF PAPERS | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/moscow-berates-opinion-molders-propagandists-told-anew-to-improve.html | MOSCOW BERATES OPINION MOLDERS; Propagandists Told Anew to Improve Indoctrination of .the Soviet People | True | By Max Frankelspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/count-merit-z-esterhazyls-dead-world-war-i-hungarian-premier.html | Count Merit z Esterhazy Is Dead; World War I Hungarian Premier | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/2-accused-of-rape-alabama-white-brothers-held-in-attack-on-negro.html | 2 ACCUSED OF RAPE; Alabama White Brothers Held in Attack on Negro Girl | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/airline-sued-for-crash.html | Airline Sued for Crash | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/house-approves-tax-bill-as-it-rushes-to-adjourn-votes-to-extend.html | House Approves Tax Bill As It Rushes to Adjourn; Votes to Extend Four Billion in Excise and Corporate-Income Levies -- Action by Senate Due Today HOUSE APPROVES A TAX MEASURE | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/suspect-shunted-in-assault-case-judge-decries-shuttling-of-retarded.html | SUSPECT SHUNTED IN ASSAULT CASE; Judge Decries Shuttling of Retarded Defendant From Hospital to Court | True | By Jack Roth | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/grosvenor-ball-lists-debutantes-to-be-presented-fourteen-girls-to.html | Grosvenor Ball Lists Debutantes To Be Presented; Fourteen Girls to Bow Nov. 26 at Plaza Fete Aiding Settlement | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/canadians-dismayed.html | Canadians Dismayed | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reds-to-go-to-un-suddenly-walk-out-of-geneva-conference-charge.html | REDS TO GO TO U.N.; Suddenly Walk Out of Geneva Conference -- Charge Spying FIVE RED NATIONS ACCUSE THE WEST Threat Also Voiced at Talks on Atom Test Ban -- Eaton Assails the Walkout | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/raul-castro-in-prague.html | Raul Castro in Prague | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/democrats-named-2-put-on-national-committee-from-north-carolina.html | DEMOCRATS NAMED; 2 Put on National Committee From North Carolina | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/us-quickens-pace-of-roads-program.html | U.S. QUICKENS PACE OF ROADS PROGRAM | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/8000-in-september-draft.html | 8,000 in September Draft | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/4-employes-burned-in-jersey-explosion.html | 4 EMPLOYES BURNED IN JERSEY EXPLOSION | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/wjmacqueenpope-theatre-publicist.html | WJ.MACQUEEN-POPE, THEATRE PUBLICIST | True | Spestal to The New York Timw.' A | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/australia-promises-action.html | Australia Promises Action | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/elizabeth-walker-is-future-bride-of-yale-alumnus-daughter-of-jersey.html | Elizabeth Walker Is Future Bride Of Yale Alumnus; Daughter of Jersey Bell Phone Aide Fiancee of Harry Valentine 3d | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/netherlands-moving-rapidly-to-push-selfgovernment-other-areas-back.html | Netherlands Moving Rapidly to Push Self-Government; Other Areas Back Idea but Will Proceed Slower | True | By Tillman Durdinspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/no-olympic-siestas-games-to-make-change-in-casual-way-of-life-for.html | No Olympic Siestas; Games to Make Change in Casual Way of Life for Rome's Residents | True | By Robert Daleyspecial to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/finance-concern-enters-new-field-beneficial-to-buy-47-of-western.html | FINANCE CONCERN ENTERS NEW FIELD; Beneficial to Buy 47% of Western Auto Supply From Gamble-Skogmo Group | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/president-reaffirms-aims-of-present-foreign-policy-president-backs.html | President Reaffirms Aims Of Present Foreign Policy; PRESIDENT BACKS FOREIGN POLICIES | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/senate-votes-fund-bill-over-billion-is-provided-for-military.html | SENATE VOTES FUND BILL; Over Billion Is Provided for Military Construction | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/schriever-adviser-named.html | Schriever Adviser Named | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/france-again-eases-quot-as-on-imports.html | FRANCE AGAIN EASES QUOT AS ON IMPORTS | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cuba-assails-sugar-bill.html | Cuba Assails Sugar Bill | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/junior-league-plans-westchester-dance.html | Junior League Plans Westchester Dance | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cubs-top-indians-with-2hitter-50-drott-pitches-first-7-innings-and.html | CUBS TOP INDIANS WITH 2-HITTER, 5-0; Drott Pitches First 7 Innings and Allows No Safeties -- Santo Also Stars | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/stuart-mclean.html | STUART M'CLEAN | True | Special to The New York Times, | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/bank-merger-effected-baltimore-national-is-now-largest-in-maryland.html | BANK MERGER EFFECTED; Baltimore National Is Now Largest in Maryland | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/algeria-fighting-continues.html | Algeria Fighting Continues | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/teachers-testify-on-voting-barrier.html | TEACHERS TESTIFY ON VOTING BARRIER | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/archie-jacobson.html | ARCHIE JACOBSON | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/raytheon-wins-5-contracts.html | Raytheon Wins 5 Contracts | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/art-busy-paris-season-nearly-300-galleries-are-competing-for.html | Art: Busy Paris Season; Nearly 300 Galleries Are Competing for Attention -- Americans Gain Favor | True | By Dore Ashton | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/illy-takes-mile-in-rousing-finish-arcaro-rides-cee-zee-to-victory.html | ILLY TAKES MILE IN ROUSING FINISH; Arcaro Rides Cee Zee to Victory -- Weatherwise First at 6 Furlongs | True | By Frank M. Blunk | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/-hugh-dash.html | ! HUGH DASH | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/briton-attacked-in-moscow-note-geneva-delegate-is-target-of.html | BRITON ATTACKED IN MOSCOW NOTE; Geneva Delegate Is Target of Accusations -- London Decries Soviet Walkout | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cape-may-to-vote-on-change.html | Cape May to Vote on Change | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/12-red-countries-reaffirm-unity-chinese-join-in-supporting-soviet.html | 12 RED COUNTRIES REAFFIRM UNITY; Chinese Join in Supporting Soviet Coexistence Line RED CHINA JOINS SOVIET IN PLEDGE Communique Also Supports '57 Moscow Declaration on Possibility of Coexistence | True | By Theodore Shabad | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/felt-says-trees-can-make-a-city-declares-that-open-spaces-now-are.html | FELT SAYS TREES CAN MAKE A CITY; Declares That Open Spaces Now Are Considered as Valuable Commodity BUILDING PLANS CITED Landscape Architects Hear people Must Have Places for Quiet Contemplation | True | By David Anderson | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/blowup-at-geneva.html | Blowup at Geneva | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ungar-says-he-got-no-interest-on-loan-ungar-says-he-got-no-loan.html | Ungar Says He Got No Interest on Loan; UNGAR SAYS HE GOT NO LOAN INTEREST | True | By Russell Porter | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/high-court-sets-mineral-tax-rule-bars-depletion-allowances-for.html | HIGH COURT SETS MINERAL TAX RULE; Bars Depletion Allowances for Mining Companies on Finished Products GOVERNMENT IS VICTOR Restricting Benefits to Raw Materials Seen Saving 600 Million for U.S. HIGH COURT SETS MINERAL TAX RULE | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tubman-visits-nigeria.html | Tubman Visits Nigeria | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/montana-backing-goes-to-kennedy-delegation-uninstructed-but-he.html | MONTANA BACKING GOES TO KENNEDY; Delegation Uninstructed, but He Captures More Than Half of Its 17 Votes | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/uphaus-plea-rebuffed-new-hampshire-court-refuses-bail-pending-new.html | UPHAUS PLEA REBUFFED; New Hampshire Court Refuses Bail Pending New Appeal | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/castro-foes-report-sabotage.html | Castro Foes Report Sabotage | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/senate-unit-to-sift-dakota-campaign.html | SENATE UNIT TO SIFT DAKOTA CAMPAIGN | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/a-correction.html | A Correction | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/peter-b-dows-have-child.html | Peter B. Dows Have Child | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/battle-of-budget-starts-in-bonn-finance-aide-for-spending-curb.html | Battle of Budget Starts in Bonn; Finance Aide for Spending Curb | True | By Arthur J. Olsenspecial the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/forest-zoning-scored-exconservation-head-calls-plan-too-farreaching.html | FOREST ZONING SCORED; Ex-Conservation Head Calls Plan 'Too Far-Reaching' | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/wind-shift-eases-forest-fire-peril.html | WIND SHIFT EASES FOREST FIRE PERIL | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/when-the-roof-falls-in-repair-staff-is-on-call.html | When the Roof Falls In, Repair Staff Is on Call | True | By Rita Reif | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/darkening-party-prospect-for-the-south.html | Darkening Party Prospect for the South | True | By Arthur Krock | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tornado-aid-ordered-state-will-provide-equipment-no-health-hazard.html | TORNADO AID ORDERED; State Will Provide Equipment -- No Health Hazard Seen | True | Special to The New York Times | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/miss-rodriguez-lawrence-rowe-engaged-to-wed-manhattanville-alumna.html | Miss Rodriguez, Lawrence Rowe Engaged to Wed; Manhattanville Alumna Fiancee of Assistant District Attorney | True | special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/freight-cannot-end-new-havens-woes-controller-insists.html | Freight Cannot End New Haven's Woes, Controller Insists | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/textile-industry-figure-firth-carpet-president.html | Textile Industry Figure Firth Carpet President | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/nea-considers-nostrike-stand-resolution-bars-walkouts-of-teachers.html | N.E.A. CONSIDERS NO-STRIKE STAND; Resolution Bars Walkouts of Teachers but Favors Bargaining on Pay | True | By Leonard Buder.special To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/fisher-wang.html | Fisher -- Wang | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/aid-to-needy-urged-six-democrats-offer-plan-tied-to-social-security.html | AID TO NEEDY URGED; Six Democrats Offer Plan Tied to Social Security | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/no-water-in-flemington-till-mayor-fixes-leak.html | No Water in Flemington Till Mayor Fixes leak | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/food-good-humor-time-eightyfive-flavors-or-combinations-now-offered.html | Food: Good Humor Time; Eighty-Five Flavors or Combinations Now Offered by Familiar White Cart | True | By June Owen | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/walterbaadem-astronomer-dies-theorized-that-universs-is-twica-as.html | WALTERBAADEM ASTRONOMER, DIES; Theorized That Universe Is Twica as Old and Large as Previously Believed | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/murder-inc-opens-at-victoria-today.html | 'MURDER, INC.' OPENS AT VICTORIA TODAY | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/bengurion-reports-accord-with-paris.html | BEN-GURION REPORTS ACCORD WITH PARIS | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/broker-is-indicted-in-assault-on-girl.html | BROKER IS INDICTED IN ASSAULT ON GIRL | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/jehovah-witness-loses-high-court-upholds-conviction-in-armedservice.html | JEHOVAH WITNESS LOSES; High Court Upholds Conviction in Armed-Service Refusal | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/capital-airlines-asks-right-to-cut-short-hauls-it-will-seek-to.html | Capital Airlines Asks Right to Cut Short Hauls; It Will Seek to Extend Some of Its Long Routes; Move Is Viewed as Attempt to Speed Up Remedies for Financial Ills CAPITAL SEEKING SHORT HAUL CUTS | True | By John J. Abele | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/philharmonia-to-hold-contest.html | Philharmonia to Hold Contest | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/girl-2-drowns-in-pool.html | Girl, 2, Drowns in Pool | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/gapt-robert-a-wilson.html | GAPT. ROBERT A. WILSON | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/sales-increased-by-general-tire-but-earnings-in-6-months-to-may-31.html | SALES INCREASED BY GENERAL TIRE; But Earnings in 6 Months to May 31 Fell Well Below Level of Year Earlier | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/archives/five-die-in-air-crash-tanker-plane-smashes-into-mountainside-in.html | FIVE DIE IN AIR CRASH; Tanker Plane Smashes Into Mountainside in Maine | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3m-companys-shares-offered.html | 3M Company's Shares Offered | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/44-abandon-tanker-after-engine-blast.html | 44 ABANDON TANKER AFTER ENGINE BLAST | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/music-honors-at-stadium-3-of-5-award-winners-cited-are-soloists.html | Music: Honors at Stadium; 3 of 5 Award Winners Cited Are Soloists | True | By Ross Parmenter | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/brownforman-companies-issue-earnings-figures.html | BROWN-FORMAN; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/2-years-work-stolen-from-austrian-student.html | 2 Years' Work Stolen From Austrian Student | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/excerpts-from-supreme-courts-ruling-and-dissents-in.html | Excerpts From Supreme Court's Ruling and Dissents in Search-and-Seizure Case | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/picketing-bill-backed-frees-building-trades-from-secondary-boycott.html | PICKETING BILL BACKED; Frees Building Trades From Secondary Boycott Rule | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/lottie-dod-dies-at-88-1887-tennistitle-winner-at-15ustar-in-other.html | LOTTIE DOD DIES AT 88; 1887 Tennis-Title Winner at 15uStar in Other Sports | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-presidents-tactic-his-procedure-on-the-u2-case-summit-and-far.html | The President's Tactic; His Procedure on the U-2 Case, Summit And Far East Trip Is to Ignore Critics | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/hy-life-enlarges-use-op-computers.html | H.Y. LIFE ENLARGES USE OP COMPUTERS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-asks-un-for-arms-debate-gronyko-bids-assembly-act-on-issue.html | SOVIET ASKS U.N. FOR ARMS DEBATE; Gromyko Bids Assembly Act on Issue as Urgent -- Calls Geneva Talks Futile | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/industrials-pace-london-advances-new-account-starts-on-firm-note-as.html | INDUSTRIALS PACE LONDON ADVANCES; New Account Starts on Firm Note as Gilt Edges Join the Upward Movement | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/science-nominees-approved.html | Science Nominees Approved | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/boy-15-found-hanged-westport-police-say-youth-killed-himself.html | BOY, 15, FOUND HANGED; Westport Police Say Youth Killed Himself | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/fete-at-opera-to-aid-upstate-palsy-work.html | Fete at Opera to Aid Upstate Palsy Work | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/dulles-calls-on-adenauer.html | Dulles Calls on Adenauer | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/us-to-send-europe-a-repertory-troupe-us-is-setting-up-repertory.html | U.S. to Send Europe A Repertory Troupe; U.S. IS SETTING UP REPERTORY GROUP | True | By Lewis Funke | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/discount-rate-on-91day-bills-declines-to-2399-from-2613.html | Discount Rate on 91-Day Bills Declines to 2.399% From 2.613% | True | Special to The New YorK Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-bronx-parcels-in-1300000-deal-upper-manhattan-building-included.html | 3 BRONX PARCELS IN $1,300,000 DEAL; Upper Manhattan Building Included in Package Sale -- Church Sells Edifice | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-new-price-inflation.html | The New Price Inflation | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/milton-sloaffle-lawyer-wa-56-tax-specialist-a-cpa-dies-ualso-was.html | MILTON SLOAfflE, LAWYER, WA& 56; Tax Specialist, a C.P.A., Dies uAlso Was Real-Estate Operator and Adviser | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reds-bombard-quemoy.html | Reds Bombard Quemoy | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/but-the-dealers-keep-confidence-big-inventories-however-bring-about.html | BUT THE DEALERS KEEP CONFIDENCE; Big Inventories, However, Bring About Concessions -- U.S. Trading Slow | True | By Paul Heffeman | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/steel-output-scheduled-to-drop-to-nonstrike-low-since-1958-drop-is.html | Steel Output Scheduled to Drop To Non-Strike Low Since 1958; DROP IS SLATED IN STEEL OUTPUT | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/orioles-bow-52-drop-from-lead-senators-win-in-tenth-as-baltimore.html | ORIOLES BOW, 5-2; DROP FROM LEAD; Senators Win in Tenth as Baltimore Falls Three Points Behind Yanks | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/picnickers-in-the-park-angered-by-fines-for-sitting-on-papers.html | Picnickers in the Park Angered By Fines for Sitting on Papers | True | By Zohn C. Devlin | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/graduation-completed-queens-ceremony-was-halted-friday-by-applause.html | GRADUATION COMPLETED; Queens Ceremony Was Halted Friday by Applause | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-mexicos-dispute-with-colorado-settled.html | New Mexico's Dispute With Colorado Settled | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/doctor-enters-plea-at-trial-on-murder.html | DOCTOR ENTERS PLEA AT TRIAL ON MURDER | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/big-board-seat-price-dips.html | Big Board Seat Price Dips | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/arms-conference-at-geneva-ends-in-an-uproar-this-is-a-scandal.html | Arms Conference at Geneva Ends in an Uproar; 'This Is a Scandal,' French Delegate Shouts as Reds Points of Order Are Ignored by Polish Chairman | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/feminellis-pair-scores-with-a-62-dellwood-pro-post-66-for-team.html | FEMINELLI'S PAIR SCORES WITH A 62; Dellwood Pro Post 66 for Team Victory With Litwin --142 Teams Compete | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/noyes-handled-5th-ave-sale.html | Noyes Handled 5th Ave. Sale | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/supreme-court-to-rule-on-using-wiretap-evidence-in-statetrials.html | Supreme Court to Rule on Using Wiretap Evidence in StateTrials | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/inflation-theory-draws-dissent.html | Inflation Theory Draws Dissent | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/entry-right-whew-in-home-inspections.html | ENTRY RIGHT WHEW IN HOME INSPECTIONS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3137-get-littering-tickets.html | 3,137 Get Littering Tickets | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/peiping-recognizes-congo.html | Peiping Recognizes Congo | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/chicago-branch-cuts-home-loan-bank-rate.html | Chicago Branch Cuts Home Loan Bank Rate | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/dividend-increase-2for1-split-voted-by-gouldnational.html | Dividend Increase, 2-for-1 Split Voted By Gould-National | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/stocks-sell-off-near-the-close-slated-dip-for-steel-output-signals.html | STOCKS SELL OFF NEAR THE CLOSE; Slated Dip for Steel Output Signals Decline After the Market Marks Time INDEX LOSES 1.91 POINT Volume Takes Sharp Fall to 2,960,000 Shares -- But Some Issues Soar STOCKS SELL OFF NEAR THE CLOSE | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/kasavubu-takes-office-in-congo-chief-vows-to-be-guardian-of-new.html | KASAVUBU TAKES OFFICE IN CONGO; Chief Vows to Be 'Guardian' of New State -- Kalonji Group Demonstrates | True | By Harry Gilroyspecial To the New York Times | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ret-ailers-viewing-home-furnishings.html | RET AILERS VIEWING HOME FURNISHINGS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rollin-c-smith-to-wed-margaret-barr-turner.html | Rollin C. Smith to Wed Margaret Barr Turner | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mayor-tries-out-his-gripemobile-perspiring-he-weathers-heat-and.html | MAYOR TRIES OUT HIS 'GRIPEMOBILE'; Perspiring, He Weathers Heat and Questions of 'Village' Residents | True | By Nan Robertson | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mayors-stand-criticized.html | Mayor's Stand Criticized | True | CLARK FOREMAN, Director, Emergency Civil Liberties Committee. | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/industrial-productivity-rising-but-at-a-noticeably-slower-pace-us.html | Industrial Productivity Rising, But at a Noticeably Slower Pace; U.S. PRODUCTIVITY REPORTED LAGGING | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-york-players-win-3-of-the-5-contests-in-tournament-at-asbury.html | New York Players Win 3 of the 5 Contests in Tournament at Asbury Park | True | By Albert H. Morehead | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-yorks-manners.html | New York's Manners | True | PHILIP HUGHES. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-director-is-chosen-by-christiana-oil-corp.html | New Director Is Chosen By Christiana Oil Corp. | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rebels-may-cancel-meeting.html | Rebels May Cancel Meeting | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/currency-easing-lauded-by-fund-progress-in-last-18-months-noted.html | CURRENCY EASING LAUDED BY FUND; Progress in Last 18 Months Noted, With Few Setbacks, Says Monetary Unit | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/benson-hails-gains-of-poultry-farms.html | BENSON HAILS GAINS OF POULTRY FARMS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/utilizing-unemployed-students.html | Utilizing Unemployed Students | True | HYMAN H. ERNSTOFF, Group Adviser, Haaren High School. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soccer-loop-leader-to-get-trophy-cash.html | SOCCER LOOP LEADER TO GET TROPHY, CASH | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/trujillo-issues-alert-action-laid-to-threats-of-venezulean.html | TRUJILLO ISSUES ALERT; Action Laid to Threats of Venezulean Government | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ceylon-gets-us-aid-grant.html | Ceylon Gets U.S. Aid Grant | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/text-of-eisenhowers-report-to-the-nation-on-far-east-trip.html | Text of Eisenhower's Report to the Nation on Far East Trip | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rabbis-head-asks-a-moral-revival-urges-white-house-parley-to-alert.html | RABBIS' HEAD ASKS A MORAL REVIVAL; Urges White House Parley to Alert Public -- Council Convenes in Canada | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/detroiter-is-nominated-as-member-of-fcc.html | Detroiter Is Nominated As Member of F.C.C. | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mrs-whitehouse-wed-to-rev-rr-lytle.html | Mrs. Whitehouse Wed To Rev. R.R. Lytle | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/issue-marketed-for-credit-unit-50-million-of-debentures-of.html | ISSUE MARKETED FOR CREDIT UNIT; 50 Million of Debentures of Affiliate of Montgomery Ward Are Offered | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/howes-burton.html | HOWES BURTON | True | Special to The New York Time*. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/gursel-asks-halt-to-political-fights.html | GURSEL ASKS HALT TO POLITICAL FIGHTS | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/business-failures-drop.html | Business Failures Drop | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-kishi-aides-vie-for-premier-ship-trade-minister-is-believed.html | 3 KISHI AIDES VIE FOR PREMIER SHIP; Trade Minister Is Believed Strongest Contender as Leaders Hold Talks | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/nyu-concerts-slated-first-of-4-chamber-programs-will-be-held-on.html | N.Y.U. CONCERTS SLATED; First of 4 Chamber Programs Will Be Held on July 6 | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/dr-george-urdang-taught-pharmacy.html | DR. GEORGE URDANG, TAUGHT PHARMACY | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-aide-snubs-ceylon-summons-foreign-ministry-sought-to-ask-him.html | SOVIET AIDE SNUBS CEYLON SUMMONS; Foreign Ministry Sought to Ask Him About Report of Leftist Merger Talks | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/union-mutual-life-elects.html | Union Mutual Life Elects | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/attack-on-smoke.html | Attack on Smoke | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rome-fete-honors-debutantes-of-us.html | Rome Fete Honors Debutantes Of U.S. | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/road-plan-urged-at-new-rochelle-city-and-business-leaders-back.html | ROAD PLAN URGED AT NEW ROCHELLE; City and Business Leaders Back State Proposal to End Traffic Bottleneck | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/high-court-curbs-use-of-evidence-illegally-seized-in-54-decision-it.html | HIGH COURT CURBS USE OF EVIDENCE ILLEGALLY SEIZED; In 5-4 Decision It Forbids U.S. Trials to Admit Data a State Got Unlawfully VOIDS DECISION OF 1914 Frankfurter's Dissent Calls Stewart's Majority View 'Juridical Somersault' 5-4 RULING VOIDS GUIDE SET IN 1914 Frankfurter Dissent Calls Stewart's Majority View 'Juridical Somersault' | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tornadoes-strike-in-west.html | Tornadoes Strike in West | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/luxury-auto-output-holding-up-that-for-other-models-climbs.html | Luxury Auto Output Holding Up; That for Other Models Climbs | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/moscow-plans-sea-resort.html | Moscow Plans 'Sea' Resort | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/harry-pollitt-red-leader-dies-was-party-chairman-in-britain-i.html | Harry Pollitt, Red Leader, Dies; Was Party Chairman in Britain; I .uuuuuuuuuuuu.uu. I General Secretary, 1929-56, Was a Founder of Movement uFollowed Stalin Line | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/algerian-contact-man-ahmed-boumendjel.html | Algerian Contact Man; Ahmed Boumendjel | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tokyo-action-decried-demonstrations-would-have-faded-us-exaide-says.html | TOKYO ACTION DECRIED; Demonstrations Would Have Faded, U.S. Ex-Aide Says | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/blood-donations-due-red-cross-to-visit-the-singer-company-and.html | BLOOD DONATIONS DUE; Red Cross to Visit the Singer Company and Others Today | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/frondizi-arrives-in-bonn.html | Frondizi Arrives in Bonn | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/columbia-radiologist-is-retiring-from-post.html | Columbia Radiologist Is Retiring From Post | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/bronx-students-reject-note-from-khrushchev.html | Bronx Students Reject Note from Khrushchev | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/2-apartment-conversions-due.html | 2 Apartment Conversions Due | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/holmes-board-member-lawyer-named-to-committee-preparing-court.html | HOLMES BOARD MEMBER; Lawyer Named to Committee Preparing Court History | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/world-sugar-dips-to-seasons-lows-all-contracts-affected-by-possible.html | WORLD SUGAR DIPS TO SEASON'S LOWS; All Contracts Affected by Possible U.S. Quota Cuts -- Platinum Prices Drop | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/helen-keller-at-80-still-helps-marks-day-by-feting-canadian-worker.html | Helen Keller, At 80, Still Helps; Marks Day by Feting Canadian Worker for the Blind | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/knicks-to-hold-clinics-for-5000-at-camps.html | Knicks to Hold Clinics For 5,000 at Camps | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/freight-traffic-chief-is-named-by-us-line.html | Freight Traffic Chief Is Named by U.S. line | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-7-no-title-ivy-leaguer-gets-an-anglers-double-2-fat.html | Article 7 -- No Title; Ivy Leaguer Gets an Angler's Double: 2 Fat Swordfish in 2 Trips to Sea | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/large-store-in-seattle-opens-drivein-feature.html | Large Store in Seattle Opens Drive-in Feature | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reds-communique-affirming-unity.html | Reds' Communique Affirming Unity | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ionesco-writing-a-comec-musical-author-of-rhinoceros-plans-unusual.html | IONESCO WRITING A COMEC MUSICAL; Author of 'Rhinoceros' Plans Unusual Story -- Rome and Robbins to Participate | True | By Louis Calta | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-named-in-attempt-to-kill-bet-ancourt.html | 3 NAMED IN ATTEMPT TO KILL BET ANCOURT | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/british-radioactivity-down.html | British Radioactivity Down | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/flemming-names-4-to-aid-handicapped.html | FLEMMING NAMES 4 TO AID HANDICAPPED | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/nazi-movie-draws-throng-at-theatre.html | NAZI MOVIE DRAWS THRONG AT THEATRE | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/air-noise-policies-held-inadequate-port-authority-asks-tighter.html | AIR NOISE POLICIES HELD INADEQUATE; Port Authority Asks Tighter Regulations, for Take-Offs Over Populated Areas | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/negroes-lose-plea-on-golfcourse-ban.html | NEGROES LOSE PLEA ON GOLF-COURSE BAN | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/unions-settle-suit-250000-agreed-on-in-action-for-bakery-workers.html | UNIONS SETTLE SUIT; $250,000 Agreed On in Action for Bakery Workers | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/j-bertram-kelly-brooklyn-banker.html | J. BERTRAM KELLY, BROOKLYN BANKER | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/fischer-adjourns-with-ivkov-in-chess.html | FISCHER ADJOURNS WITH IVKOV IN CHESS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/st-louis-hotel-burns-40-guests-flee-the-blaze-6-treated-at-hospital.html | ST. LOUIS HOTEL BURNS; 40 Guests Flee the Blaze 6 Treated at Hospital | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/gt-western-financial-companies-take-dividend-action.html | GT. WESTERN FINANCIAL; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cotton-futures-move-narrowly-close-is-2-points-off-to-3-up-july.html | COTTON FUTURES MOVE NARROWLY; Close Is 2 Points Off to 3 Up -- July Notice Is Posted and Stopped | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-rejects-us-invitation-to-nonnuclear-test-explosion.html | Soviet Rejects U.S. Invitation To Non-Nuclear Test Explosion | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/4-seized-in-slayings-jamaican-authorities-suspect-americans-in-cult.html | 4 SEIZED IN SLAYINGS; Jamaican Authorities Suspect Americans in Cult Killings | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rqbew-hewsqss-upstate-physician.html | RQBEW HEWSQ^SS, UPSTATE PHYSICIAN | True | Special to The New York Times I | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/haughton-will-drive-caduceus-in-pace-at-yankers-thursday-leading.html | Haughton Will Drive Caduceus In Pace at Yankers Thursday; Leading American Reinsman Replaces Jack Litten for International Encore | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/pastors-get-credit-on-integration-aid.html | PASTORS GET CREDIT ON INTEGRATION AID | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/avco-corporation.html | AVCO CORPORATION | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/victors-get-pars-on-first-3-holes-scholls-take-fatherson-golf.html | VICTORS GET PARS ON FIRST 3 HOLES; Scholls Take Father-Son Golf -- Donahues Card 69 for Second Place | True | By Lincoln A. Werdenspecial To the New York Times | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reds-ask-waivers-on-lockman.html | Reds Ask Waivers on Lockman | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/road-from-sophocles-to-spock-is-often-a-bumpy-one-former-coeds-find.html | Road From Sophocles to Spock Is Often a Bumpy One; Former Co-eds Find Family Routine Is Stifling Them | True | By Phyllis Lee Levin | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/books-authors.html | Books -- Authors | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-automation-talks-open.html | Soviet Automation Talks Open | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/united-nations-marks-decade-since-action-on-korea.html | United Nations Marks Decade Since Action on Korea | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/li-trainmen-give-notice-of-strike-shutdown-set-for-1201-am-sunday.html | L.I. TRAINMEN GIVE NOTICE OF STRIKE; Shutdown Set for 12:01 A.M. Sunday, July 10, as Parent Union Sanctions Action LITTLE HOPE FOR PEACE But Mediators Are Keeping in Touch With Both Sides and May Re-enter Case | True | By A.h. Raskin | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/french-decline-comment.html | French Decline Comment | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-drive-begun-on-subway-fires-new-drive-begun-on-subway-fires.html | New Drive Begun On Subway Fires; NEW DRIVE BEGUN ON SUBWAY FIRES | True | By Ralph Katz | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/axe-science-funds-companies-plan-sales-mergers.html | AXE SCIENCE FUNDS; COMPANIES PLAN SALES, MERGERS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/first-2-negro-families-to-enter-levittowh-nj-this-summer.html | First 2 Negro Families to Enter Levittowh, N.J., This Summer | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/city-schools-cite-integration-gain-against-big-odds-population.html | CITY SCHOOLS CITE INTEGRATION GAIN AGAINST BIG ODDS; Population Shifts and Fiscal Curbs Reported Limiting Combined Program CITY SCHOOLS CITE INTEGRATION GAIN | True | By Fred M. Hechinger | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/goldfine-appeal-is-turned-down-he-and-secretary-must-start-jail.html | GOLDFINE APPEAL IS TURNED DOWN; He and Secretary Must Start Jail Terms for Refusing to Produce Records | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/child-to-myron-buchmans.html | Child to Myron Buchmans | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/book-brings-15680-american-indian-grammar-of-1666-sold-in-london.html | BOOK BRINGS $15,680; American Indian Grammar of 1666 Sold in London | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/us-to-aid-indonesia-aviation.html | U.S. to Aid Indonesia Aviation | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/nurse-to-the-wellknown-retires.html | Nurse to the Well-Known Retires | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/floor-lease-is-taken-chemical-concern-gets-space-at-200-madison-ave.html | FLOOR LEASE IS TAKEN; Chemical Concern Gets Space at 200 Madison Ave. | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/henley-to-lead-tiger-crew.html | Henley to Lead Tiger Crew | True | Special to The New York Times | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mrs-william-cutchins.html | MRS. WILLIAM CUTCHINS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/teachers-plea-denied-3-professors-lose-bid-for-renewed-state.html | TEACHERS' PLEA DENIED; 3 Professors Lose Bid for Renewed State Contracts | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cuba-restrained-on-blasts-cause-sabotage-not-even-implied-as.html | CUBA RESTRAINED ON BLAST'S CAUSE; Sabotage Not Even Implied as Investigation Starts on Munitions Explosion | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/piersall-staying-home-says-hell-remain-in-newton-till-indians-call.html | PIERSALL STAYING HOME; Says He'll Remain in Newton Till Indians Call Him Back | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/indiapoland-ship-pact-set.html | India-Poland Ship Pact Set | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-us-plan-for-disarmament-died-in-delegations-briefcases-soviet.html | New U.S. Plan for Disarmament Died in Delegation's Briefcases; Soviet Bloc's Envoys Walked Out of Talks Before Seeing Plan, Ending Latest Effort to Reach Old Goal | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/advertising-6-seagram-brands-to-compton.html | Advertising 6 Seagram Brands to Compton | True | By Robert Alden | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-doctors-named-to-library.html | 3 Doctors Named to Library | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/window-looting-at-tiffanys-fails.html | Window Looting at Tiffany's Fails | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soybean-futures-make-good-gains-market-in-grains-generally-higher.html | SOYBEAN FUTURES MAKE GOOD GAINS; Market in Grains Generally Higher -- Near-by Wheat, September Rye Firm | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/nazi-chief-cancels-july-4-trip-to-city-but-will-fight-ban.html | Nazi Chief Cancels July 4 Trip to City' but Will Fight Ban | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/queens-developers-sued-for-12-million.html | QUEENS DEVELOPERS SUED FOR 12 MILLION | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/italy-is-weighing-ship-building-aid-legislation-being-drafted-to.html | ITALY IS WEIGHING SHIP BUILDING AID; Legislation Being Drafted to Assist Depressed Industry to Compete Abroad | True | By George Hornespecial To the New York Times | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/state-called-lax-in-aid-to-drinker-bar-group-reports-fight-on.html | STATE CALLED LAX IN AID TO DRINKER; Bar Group Reports Fight on Alcoholism 'Has Fizzled Almost to Collapse' | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/brazilians-battle-2-killed.html | Brazilians Battle, 2 Killed | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/eugene-t-mat-hews.html | EUGENE T. MAT HEWS | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/james-p-nolan.html | JAMES P. NOLAN | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/scaffold-falls-worker-dies.html | Scaffold Falls, Worker Dies | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/england-is-winner-sets-back-south-africans-for-second-time-in.html | ENGLAND IS WINNER; Sets Back South Africans for Second Time in Cricket | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/broadcaster-rebuffed-westinghouse-objection-fails-on-exchange-of.html | BROADCASTER REBUFFED; Westinghouse Objection Fails on Exchange of Stations | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reuther-gives-view-of-johnson-stand.html | REUTHER GIVES VIEW OF JOHNSON STAND | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/64-housing-bodies-plan-note-sales-46084000-of-obligations-to-be.html | 64 HOUSING BODIES PLAN NOTE SALES; $46,084,000 of Obligations to Be Offered on July -- Other Municipals | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/they-face-ban-in-tourney-if-they-defy-new-rule.html | They Face Ban in Tourney if They Defy New Rule | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-arrested-on-riot-charge.html | 3 Arrested on Riot Charge | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-earthquakes-shake-chile.html | 3 Earthquakes Shake Chile | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tv-idols-of-teenagers-pat-boone-is-host-to-variety-of-singers-on.html | TV: Idols of Teen-Agers; Pat Boone Is Host to Variety of Singers on Coca-Cola Show Over Chhnel 7 | True | By Jack Gould | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/park-commissioner-appoints-top-aide.html | Park Commissioner Appoints Top Aide | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/stevenson-seen-injured-by-nixon-backer-at-rally-here-says-french.html | STEVENSON SEEN INJURED BY NIXON; Backer at Rally Here Says French Newspaper Story Was Used to Discredit | True | By Clayton Knowles | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/funds-for-polio-found-diverted-minnesota-accuses-kenny-foundation.html | FUNDS FOR POLIO FOUND DIVERTED; Minnesota Accuses Kenny Foundation of Abuses -- Threatens Court Action | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/8-stories-of-offices-to-rise-in-rego-park.html | 8 STORIES OF OFFICES TO RISE IN REGO PARK | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/security-risk-act-expiring-in-state-less-controversial-rules-under.html | SECURITY RISK ACT EXPIRING IN STATE; Less Controversial Rules, Under Civil Service Law, to Remain in Effect | True | By Peter Kihss | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/wife-confesses-killing-husband-mother-of-3-at-first-accused.html | WIFE CONFESSES KILLING HUSBAND; Mother of 3 at First Accused 'Intruder' -- Domestic Trouble Is Blamed. | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/city-acts-to-save-chinese-theatre-devises-special-pillars-for.html | CITY ACTS TO SAVE CHINESE THEATRE; Devises Special Pillars for Bridge Deck to Avoid Razing Old Building | True | By Foster Hailey | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/west-cautioned-by-diefenbaker-canadian-tells-governors-soviet-arms.html | WEST CAUTIONED BY DIEFENBAKER; Canadian Tells Governors Soviet Arms Plans Must Not Be Lightly Rejected | True | By Leo Eganspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-upsets-in-canada-liberals-end-conservative-rule-in-new.html | NEW UPSETS IN CANADA; Liberals End Conservative Rule in New Brunswick | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/screen-wilde-absolvedwriters-trials-get-new-examination.html | Screen: Wilde Absolved;Writer's 'Trials' Get New Examination | True | By Bosley Crowther | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/memorial-to-madison-president-names-first-four-to-12man-commission.html | MEMORIAL TO MADISON; President Names First Four to 12-Man Commission | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/max-ucqbs-is-dead-comuctorteacher.html | MAX UCQBS IS DEAD; COmUCTOR,TEACHER | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/publisher-names-new-chairman.html | Publisher Names New Chairman | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/sale-to-ford-approved.html | Sale to Ford Approved | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/womens-league-elects.html | Women's League Elects | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-killers-get-hearing-high-court-to-hear-woman-and-aides-in-brides.html | 3 KILLERS GET HEARING; High Court to Hear Woman and Aides in Bride's Death | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/network-controls-rejected-by-house.html | NETWORK CONTROLS REJECTED BY HOUSE | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-baptists-criticized.html | Soviet Baptists Criticized | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tate-gallery-gets-us-gift.html | Tate Gallery Gets U.S. Gift | True | Special to The New York times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/commodities-inch-up-index-rose-to-852-on-friday-from-851-thursday.html | COMMODITIES INCH UP; Index Rose to 85.2 on Friday From 85.1 Thursday | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/20-hurt-in-sicily-strike-demonstrators-police-clash-at-unemployment.html | 20 HURT IN SICILY STRIKE; Demonstrators, Police Clash at Unemployment Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/equation-links-stars-and-atoms-unified-field-theory-basis-is.html | EQUATION LINKS STARS AND ATOMS; Unified Field Theory Basis Is Suggested by Work of Columbia Astronomer | True | By Robert K. Plumb | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/girl-loses-plea-in-killings.html | Girl Loses Plea in Killings | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-brooklyn-touch.html | The Brooklyn Touch | True | By Arthur Daley | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/old-law-on-spouses-is-modified-to-allow-a-trial-for-conspiracy.html | Old Law on Spouses Is Modified To Allow a Trial for Conspiracy | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/john-pierce-fox.html | JOHN PIERCE FOX | True | o Special to The New York Times. oo | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/house-unit-backs-sugar-quota-cuts-bill-giving-president-right-to.html | HOUSE UNIT BACKS SUGAR QUOTA CUTS; Bill Giving President Right to Bar Imports From Cuba in 1961 Is Approved HOUSE UNIT BACKS SUGAR QUOTA CUTS | True | By Tom Wickerspecial To the New York Times | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/los-angeles-wins-exhibition-4-to-3-hodges-excels-as-dodgers-return.html | LOS ANGELES WINS EXHIBITION, 4 TO 3; Hodges Excels as Dodgers Return to the Stadium -- Yanks Regain Lead | True | By John Drebinger | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/fund-posts-records-mass-investors-growths-assets-hit-362-million.html | FUND POSTS RECORDS; Mass. Investors Growth's Assets Hit $362 Million | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/pilots-strike-assailed-alternatives-to-work-stoppage-declared.html | Pilots' Strike Assailed; Alternatives to Work Stoppage Declared Available as Protest | True | WILLIAM VAN DUSEN, Vice President, Eastern Air Lines. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/jewish-fund-leader-is-named.html | Jewish Fund Leader Is Named | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/problems-hinted-in-algeria-talks-reports-by-french-officials.html | PROBLEMS HINTED IN ALGERIA TALKS; Reports by French Officials Conflict -- Rebels Said to Press for Assurances | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/1525000-repairs-on-5-miles-of-roads-approved-in-nassau.html | $1,525,000 Repairs On 5 Miles of Roads Approved in Nassau | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/busmens-strike-ties-up-6-routes-hope-dim-for-service-today-in.html | BUSMEN'S STRIKE TIES UP 6 ROUTES; Hope Dim for Service Today in One-Way Protest DRIVERS' PROTEST CUTS BUS SERVICE | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/maxleitm&p6-led-tire-concern-vanderbili-rubber-director-diesufounded.html | MAXLEITM&P6, LED TIRE CONCERN; Vanderbilt Rubber Director DiesuFounded Firm Now in Diversified Fields . | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/atlas-in-test-flight-new-type-nose-cone-is-tried-in-cape-canaveral.html | ATLAS IN TEST FLIGHT; New Type Nose Cone Is Tried in Cape Canaveral Shot | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ann-b-wilder-james-boyd-jr-plan-marriage-mary-baldwin-graduate-and.html | Ann B. Wilder, James Boyd Jr. Plan Marriage; Mary Baldwin Graduate and Yale Alumnus to Marry in September | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/group-aiding-aliens-called-a-red-front.html | GROUP AIDING ALIENS CALLED A RED FRONT | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/long-island-jewish-hospital-to-double-its-space.html | Long Island Jewish Hospital to Double Its Space | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/norfolk-western-railroads-issue-earnings-figures.html | NORFOLK & WESTERN; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-01-22 | RE0000373170 | RE0000373170 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/indian-head-promotes-mohr.html | Indian Head Promotes Mohr | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/fraser-advances-after-close-call-aussie-wins-when-buchholz-defaults.html | FRASER ADVANCES AFTER CLOSE CALL; Aussie Wins When Buchholz Defaults After Injury -- Pietrangeli Victor | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/issues-in-ban-on-rally-question-of-free-speech-in-revocation-of.html | Issues in Ban on Rally ; Question of Free Speech in Revocation of Permit Discussed | True | FLOYD J. MILLER. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/equaltime-rule-eased-by-senate-chamber-backs-plan-to-give-free.html | EQUAL-TIME RULE EASED BY SENATE; Chamber Backs Plan to Give Free Broadcasting Periods to Major Candidates | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/estela-de-la-guardia-is-prospective-bride.html | Estela de la Guardia Is Prospective Bride | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/two-anniversaries.html | Two Anniversaries | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/radford-disputes-taylor-view-on-national-security-council-admiral.html | Radford Disputes Taylor View On National Security Council; Admiral Backs Policy Group -- General Says It Failed to Provide Guidance | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/thomas-carty.html | THOMAS CARTY | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/texts-of-speeches-in-geneva-us-disarmament-proposals-and-communique.html | Texts of Speeches in Geneva, U.S. Disarmament Proposals and Communique | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/peerless-photo-adds-director.html | Peerless Photo Adds Director | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/lebanon-picks-karame-former-premier-gains-a-seat-in-parliamentary.html | LEBANON PICKS KARAME; Former Premier Gains a Seat in Parliamentary Election | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/chinese-bed-meeting-reported.html | Chinese Bed Meeting Reported | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/kennedy-appeals-to-south-to-support-his-nomination-kennedy-appeals.html | Kennedy Appeals to South To Support His Nomination; KENNEDY APPEALS FOR SOUTHERN AID | True | By W.h. Lawrencespecial to the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/russian-walkout-assailed-by-us-capital-surprised-by-timing-soviet.html | RUSSIAN WALKOUT ASSAILED BY U.S.; Capital Surprised by Timing -- Soviet Bloc Is Urged to Return to Negotiations U.S. Assails Soviet Walkout; Officials Surprised by Timing | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/johnson-backs-u2-report.html | Johnson Backs U-2 Report | True | | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-28 | 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/baudouin-will-attend.html | Baudouin Will Attend | True | Special to The New York Times. | 1988-01-22 | RE0000373170 | RE0000373170 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/cotton-is-steady-to-110-points-up-near-july-contract-rises-in.html | COTTON IS STEADY TO 1-10 POINTS UP; Near July Contract Rises in Narrow and Limited Trading Session | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/september-wedding-for-karen-kennedy.html | September Wedding For Karen Kennedy | True | Special to the New Yorte TJmsi | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/housing-unit-sells-34-million-in-notes.html | HOUSING UNIT SELLS 34 MILLION IN NOTES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/passenger-mark-set-by-6-liners-6267-disembark-here-for-summer.html | PASSENGER MARK SET BY 6 LINERS; 6,267 Disembark Here for Summer Record -- Traffic Is Snarled 5 Hours | True | By John P. Callahan | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/coin-laundry-put-under-city-curbs-council-bill-extends-law-on.html | COIN LAUNDRY PUT UNDER CITY CURBS; Council Bill Extends Law on Regular Establishments to Automatic Variety | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/armour-heads-dorsey.html | Armour Heads Dorsey | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bowling-meet-rules.html | Bowling Meet Rules | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/thomas-record-jump-faces-technical-snag.html | Thomas' Record Jump Faces Technical Snag | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/herkimer-drops-commission.html | Herkimer Drops Commission | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bristol-heads-nurses-drive.html | Bristol Heads Nurses' Drive | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/drkgdawson-becomes-fiance-ofmissmcgilisi-physician-and-graduate-of.html | Dr.K.G.Dawson Becomes Fiance OfMissMcGilisi; Physician and Graduate of McGill Planning to Marry in September | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tampa-electric-sells-big-issue-25-million-mortgage-bonds-placed-for.html | TAMPA ELECTRIC SELLS BIG ISSUE; 25 Million Mortgage Bonds Placed for 4.89% With Halsey, Stuart Group COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/treaty-for-antarctica-ratification-urged-to-assure-areas.html | Treaty for Antarctica; Ratification Urged to Assure Area's International Development | True | HOWARD J. TAUBENFELD, Professor of Law, Golden Gate College School of Law | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/a-full-cold-war-is-urged-by-luce-editor-asks-official-policy-he.html | A FULL 'COLD WAR' IS URGED BY LUCE; Editor Asks Official Policy -- He Concedes a Risk of Provoking 'Hot War' | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/army-is-shifting-bomber-defense-metropolitan-areas-to-get-nike.html | ARMY IS SHIFTING BOMBER DEFENSE; Metropolitan Areas to Get Nike Hercules Missiles to Replace the Nike Ajax | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/to-ingemar-johansson-with-love.html | To Ingemar Johansson With Love | True | By James Reston | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/excerpts-from-rockefellers-statement-on-us-defense-lag.html | Excerpts From Rockefeller's Statement on U.S. Defense Lag | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dominican-congress-summoned.html | Dominican Congress Summoned | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/death-asked-for-flier-indonesian-pilot-is-accused-of-strafing.html | DEATH ASKED FOR FLIER; Indonesian Pilot Is Accused of Strafing Sukarno's Palaces | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/integration-here-at-home.html | Integration Here At Home | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/unrequited-love.html | Unrequited Love | True | By Arthur Daley | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/prince-cut-off-in-kellys-will-sonsinlaw-should-do-own-providing.html | PRINCE 'CUT OFF' IN KELLY'S WILL; Sons-in-Law Should Do Own Providing, Philadelphian Wrote in Document SHUNNED LEGAL JARGON Wit, Satire and Advice to His Family Run Through Unusual Testament Prince 'Cut Off' in Kelly's Will, A Mixture of Satire and Advice | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nicholas-christofilos-i-marries-joan-jahray.html | Nicholas Christofilos i Marries Joan JaHray | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/2-cleared-in-drowning-of-dog-that-attacked.html | 2 Cleared in Drowning Of Dog That Attacked | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/william-0-thompson.html | WILLIAM 0. THOMPSON | True | special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/american-brass-names-a-new-vice-president.html | American Brass Names A New Vice President | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/lehman-is-lauded-by-insurgent-clubs.html | LEHMAN IS LAUDED BY INSURGENT CLUBS | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/wo-briggs-leaves-hospital.html | W.O. Briggs Leaves Hospital | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/for-subway-communication.html | For Subway Communication | True | ALBERT J. THEMACK. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/soviet-accuses-us-in-walkout-washingtons-influence-on-west-held.html | SOVIET ACCUSES U.S. IN WALKOUT; Washington's Influence on West Held Main Factor in End of Geneva Talks | True | By Seymour Toppingspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/son-to-mrs-flanigan-jr.html | Son to Mrs. Flanigan Jr. | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/charles-binkley-dead-i-_____-horse-trader-had-inherited-a.html | CHARLES BINKLEY DEAD I _____; Horse Trader Had Inherited a MillionNever Got Any of It | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/excerpts-from-fulbright-speech-on-u2.html | Excerpts From Fulbright Speech on U-2 | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/concern-here-acquires-motel-in-wilmington.html | Concern Here Acquires Motel in Wilmington | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/state-court-order-debars-nazi-party.html | STATE COURT ORDER DEBARS NAZI PARTY | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gawynnwynne-boac-aide-here-airlines-public-relations-officer-for.html | G.A.WYNN-WYNNE, B.O.A.C. AIDE HERE; Airline's Public Relations Officer for Americas Dies uEx-Hearst Reporter * | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/new-pacific-test-slated-by-soviet-shipping-is-warned-to-avoid.html | NEW PACIFIC TEST SLATED BY SOVIET; Shipping Is Warned to Avoid Rocket Area July 5 to 31 NEW PACIFIC TEST IS SET BY SOVIET | True | By Max Frankelspecial To The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/venezuelan-army-alerted.html | Venezuelan Army Alerted | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/reds-top-cards-104-baileys-375foot-home-run-sparks-fiverun-first.html | REDS TOP CARDS, 10-4; Bailey's 375-Foot Home Run Sparks Five-Run First | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rockefeller-calls-us-vulnerable-to-soviet-attack-speech-is-termed.html | ROCKEFELLER CALLS U.S. VULNERABLE TO SOVIET ATTACK; Speech Is Termed 'Political Cowardice' by Another Republican Governor ROCKEFELLER CALLS U.S. VULNERABLE | True | By Leo Egannspecial To The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/experts-shop-talk-dwells-on-unusual-hands-that-require-unusual-play.html | Experts' Shop Talk Dwells on Unusual Hands That Require Unusual Play | True | By Albert H. Morehead | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/british-efforts-to-continue.html | British Efforts to Continue | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/general-joins-us-air-board.html | General Joins U.S. Air Board | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/us-assails-soviet-stand.html | U.S. Assails Soviet Stand | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/city-carting-away-a-salt-mountain-on-east-side-pile-being-taken.html | City Carting Away a Salt Mountain on East Side; Pile Being Taken Uptown to Await Next Snowfall Sanitation Department Hauls Off Boys' 'Battleground' | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/wider-world-court-urged-by-new-group.html | WIDER WORLD COURT URGED BY NEW GROUP | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/meat-cutters-urge-protective-tariff.html | MEAT CUTTERS URGE PROTECTIVE TARIFF | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/trujillo-denounced-by-deported-priest.html | TRUJILLO DENOUNCED BY DEPORTED PRIEST | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/fulbright-finds-u2-led-to-new-low-in-prestige-he-condemns-bumbling.html | Fulbright Finds U-2 Led To 'New Low' in Prestige; He Condemns 'Bumbling and Fumbling' of the Administration FULBRIGHT SCORES HANDLING OF U-2 | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/miss-sarah-sedgwick-engaged-to-a-student.html | Miss Sarah Sedgwick Engaged to a Student | True | I uuuuu, I Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bednarik-signs-with-eagle.html | Bednarik Signs With Eagle | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tokyo-fails-to-pick-successor-to-kishi.html | TOKYO FAILS TO PICK SUCCESSOR TO KISHI | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/house-bars-payola-and-rigged-quizzes-house-approves-a-ban-on-payola.html | House Bars Payola And Rigged Quizzes; HOUSE APPROVES A BAN ON PAYOLA | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gi-gets-year-in-korea-killing.html | G.I. Gets Year in Korea Killing | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rockefeller-plan-on-taxes-assailed.html | ROCKEFELLER PLAN ON TAXES ASSAILED | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/herter-stressing-red-threat-asks-senate-to-restore-aid-cut.html | Herter, Stressing Red Threat, Asks Senate to Restore Aid Cut | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/to-revise-house-group-election-of-rules-committee-held-remedy-for.html | To Revise House Group; Election of Rules Committee Held Remedy for Present Control | True | GIDEON GRANGER | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/paperboard-output-fell-1-last-week.html | PAPERBOARD OUTPUT FELL 1% LAST WEEK | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/exdeputies-debts-in-turkey-not-paid.html | EX-DEPUTIES DEBTS IN TURKEY NOT PAID | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/food-pie-for-breakfast-pennsylvania-dutch-thrive-on-pastry-filled.html | Food: Pie for Breakfast; Pennsylvania Dutch Thrive on Pastry Filled with Meat, Vegetables or Fruit | True | By Craig Claiborne | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tree-limb-falls-injures-6-in-park.html | TREE LIMB FALLS, INJURES 6 IN PARK | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bear-linebackers-sign-pacts.html | Bear Linebackers Sign Pacts | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/jersey-signs-auto-pact.html | Jersey Signs Auto Pact | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tariff-agency-scored.html | Tariff Agency Scored | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/us1s-planning-a-new-passport-samples-of-simplified-paper-expected.html | U.S.1S PLANNING A NEW PASSPORT; Samples of Simplified Paper Expected in 2 Weeks -- May Be in Use by Jan. 1 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/other-meetings-california-packing-2-midwest-roads-agree-to-merger.html | OTHER MEETINGS; California Packing 2 MIDWEST ROADS AGREE TO MERGER | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ny-central-will-seek-60-interest-in-b-o-central-seeking-60-share-in.html | N.Y. Central Will Seek 60% Interest in B. & O.; CENTRAL SEEKING 60% SHARE IN B.&O. | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/new-haven-goes-deeper-into-red-roads-losses-for-may-and-first-5.html | NEW HAVEN GOES DEEPER INTO RED; Road's Losses for May and First 5 Months Exceed Year-Ago Deficits | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/eczema-study-goes-on-234383-continues-inquiry-on-disease-in-babies.html | ECZEMA STUDY GOES ON; $234,383 Continues Inquiry on Disease in Babies | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/51-split-is-voted-by-americans-ship-boards-action-subject-to.html | 5-1 SPLIT IS VOTED BY AMERICANS SHIP; Board's Action Subject to Shareholder Approval at Meeting Oct. 13 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/singer-mfg-co-companies-hold-annual-meetings.html | SINGER MFG. CO.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/davols-post-a-74-for-links-crown-round-hill-golfers-capture.html | DAVOLS POST A 74 FOR LINKS CROWN; Round Hill Golfers Capture Mother-and-Son Title -- Rubins Shoot Net 67 | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tv-booster-bill-voted.html | TV Booster Bill Voted | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/an-outrageous-bus-strike.html | An Outrageous Bus Strike | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/medicine-mans-charm-due-in-boxers-corner.html | Medicine Man's Charm Due in Boxer's Corner | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/williaiv1-0-coe-56-dies-oklahoman-lost-4-bids-for-gubernatorial.html | WILLIAIV1 0. COE, 56, DIES; Oklahoman Lost 4 Bids for Gubernatorial Nomination | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rate-on-federal-funds-of-banks-drops-to-1.html | Rate on federal Funds Of Banks Drops to 1% | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/exduke-captain-advances-easily-siderowf-beats-ross-8-and-6-and.html | EX-DUKE CAPTAIN ADVANCES EASILY; Siderowf Beats Ross, 8 and 6, and Williams, 6 and 4 -- Lenczyk Is Victor | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/northern-illinois-gas.html | Northern Illinois Gas | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/girl-scout-school-expanding.html | Girl Scout School Expanding | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/pirates-contest-ended-by-curfew-game-with-giants-delayed-4-times-by.html | PIRATES' CONTEST ENDED BY CURFEW; Game With Giants, Delayed 4 Times by Rain, Stopped After 9th With 7-7 Tie | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/pirates-turn-down-july-10-double-bill.html | PIRATES TURN DOWN JULY 10 DOUBLE Bill | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/diana-hunter-bride-of-army-lieutenant.html | Diana Hunter Bride Of Army Lieutenant | True | Special to The New York Tim. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/hotel-corp-of-america.html | HOTEL CORP. OF AMERICA | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/chicago-bank-expands-first-national-opens-new-branch-office-in.html | CHICAGO BANK EXPANDS; First National Opens New Branch Office in London | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/20000-tourney-aug-8.html | $20,000 Tourney Aug. 8 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/danish-garbage-men-strike.html | Danish Garbage Men Strike | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bus-riders-find-other-transport-cabbies-complain-of-slow-business.html | BUS RIDERS FIND OTHER TRANSPORT; Cabbies Complain of Slow Business Despite Tie-Up CABBIES COMPLAIN OF POOR BUSINESS Empty Vehicles Abound Till the Rush Hour -- Police Divert Standers | True | By McCandlish Phillips | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/evans-gains-lead-at-boenos-aires-new-yorker-beats-rossetto-in-chess.html | EVANS GAINS LEAD AT BOENOS AIRES; New Yorker Beats Rossetto in Chess -- Fischer Draws in 2 Adjourned Games | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sound-device-sales-unit-chooses-new-president.html | Sound Device Sales Unit Chooses New President | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/puget-sound-pulp.html | Puget Sound Pulp | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/us-hits-snag-in-un.html | U.S. Hits Snag in U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/15-gop-liberals-define-purposes-senators-declaration-leans-to.html | 15 G.O.P. 'LIBERALS' DEFINE PURPOSES; Senators' Declaration Leans to Rockefeller Position but Tone Is General | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bennett-m-bolton.html | BENNETT M. BOLTON | True | Special to The Hew York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tv-musical-show-signs-carmichad-ragtime-years-will-star-song.html | TV MUSICAL SHOW SIGNS CARMICHAEL; ' Ragtime Years' Will Star Song Writer in October -- Gene King Joins WCBS | True | By Val Adams | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/meyner-fails-in-maneuver-to-slow-kennedys-drive-meyner-bid-fails-to.html | Meyner Fails in Maneuver To Slow Kennedy's Drive; MEYNER BID FAILS TO SLOW KENNEDY | True | By W. H. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/morristown-wins-delay-in-road-case.html | MORRISTOWN WINS DELAY IN ROAD CASE | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gibraltar-pipeline-proposed.html | Gibraltar Pipeline Proposed | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rose-says-kennedy-is-not-shunning-south.html | Rose Says Kennedy Is Not Shunning South | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/american-greeting-card.html | AMERICAN GREETING CARD | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/southern-railway.html | SOUTHERN RAILWAY | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/government-rolls-dip-in-ms.html | Government Rolls Dip in Ms | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/conferees-grant-fund-for-carrier-administration-wins-fight-for.html | CONFEREES GRANT FUND FOR CARRIER; Administration Wins Fight for Super-Sized Vessel -- B-70 Program Backed | True | By Jack Raymondspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/indian-scout-108-not-fazed-by-city-armys-oldest-former-guide-fought.html | INDIAN SCOUT,108, NOT FAZED BY CITY; Army's Oldest Former Guide Fought Geronimo and Rode With Pershing | True | By Ira Henry Freeman | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mrs-farkas-has-daughter.html | Mrs. Farkas Has Daughter | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/boom-at-lime-rock-big-entry-to-result-in-at-least-6-races-in-sports.html | Boom at Lime Rock; Big Entry to Result in at Least 6 Races in Sports Car Event Saturday | True | By Frank M. Blunk | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/passengers-leave-ship.html | Passengers Leave Ship | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/joseph-mayer-85-exmacy-officer-executive-vice-president-later-head.html | JOSEPH MAYER, 85, EX-MACY OFFICER; Executive Vice President, Later Head of the Foreign Bureau in Paris, Dies | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mine-issues-soar-on-london-board-african-coppers-and-golds-spurred.html | MINE ISSUES SOAR ON LONDON BOARD; African Coppers and Golds Spurred by Rockefeller Expansion of Interest | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rumania-eases-visas-waives-screening-to-spur-tourist-travel.html | RUMANIA EASES VISAS; Waives Screening to Spur Tourist Travel | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/treasury-sights-dip-in-borrowing-projected-6500000000-from-july-to.html | TREASURY SIGHTS DIP IN BORROWING; Projected $6,500,000,000 From July to December Is Lowest for Years FIRST ISSUE NEXT WEEK Offerings for Fiscal '61 to Start With One of Close to 3 Billion TREASURY SIGHTS DIP IN BORROWING | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/building-leased-at-3-east-40th-st-concern-relocates-from-the-grand.html | BUILDING LEASED AT 3 EAST 40TH ST.; Concern Relocates From the Grand Central Terminal -- Other Rental Deals | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/cuban-aides-spur-distrust-of-us-indoctrination-of-peasants-stresses.html | CUBAN AIDES SPUR DISTRUST OF U.S.; Indoctrination of Peasants Stresses an 'Imperialist' Peril to Castro Program | True | By Tad Szulcspecial to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tramp-buoy-returns-from-spree-to-africa.html | Tramp Buoy Returns From Spree to Africa | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/thai-king-and-queen-are-welcomed-by-eisenhower-thais-welcomed-by.html | Thai King and Queen Are Welcomed by Eisenhower; THAIS WELCOMED BY EISENHOWER | True | By Bess Furmanspecial to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/john-lake.html | JOHN LAKE | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/israel-is-prodded-argentina-asks-intentions-on-un-recommendation.html | ISRAEL IS PRODDED; Argentina Asks Intentions on U.N. Recommendation | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sandra-reynolds-scores-in-upset-miss-truman-gains-against-karen.html | SANDRA REYNOLDS SCORES IN UPSET; Miss Truman Gains Against Karen Hantze as U.S. Is Shut Out in Singles | True | By Allison Danzig.special To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tass-announcement.html | Tass Announcement | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/fiscal-prospects-bolster-market-treasury-securities-aided-by-news.html | FISCAL PROSPECTS BOLSTER MARKET; Treasury Securities Aided by News of Government's Good Cash Position | True | By Albert L. Kraus | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nabrit-heads-howard-u.html | Nabrit Heads Howard U. | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/human-rights-urged-anfiso-says-us-must-work-to-maintain-them-in.html | HUMAN RIGHTS URGED; Anfiso Says U.S. Must Work to Maintain Them in World | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/two-share-rutgers-trophy.html | Two Share Rutgers Trophy | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ge-hails-new-electronic-device-new-ge-device-in-pilot-output.html | G.E. Hails New Electronic Device; NEW G.E. DEVICE IN PILOT OUTPUT | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/us-rubber-reclaiming-picks-a-new-director.html | U.S. Rubber Reclaiming Picks a New Director | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nanuet-votes-school-bond.html | Nanuet Votes School Bond | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/cuba-am-us-begin-nickel-plant-talks.html | CUBA Am U.S. BEGIN NICKEL PLANT TALKS | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/pakistanis-learning-selfrule-by-working-out-area-problems-union.html | Pakistanis Learning Self-Rule By Working Out Area Problems; Union Councils Functioning in First Step Toward Ayub's 'Basic Democracies' -- Higher Bodies to Be Established | True | By Paul Grimesspecial to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nov-4-dance-to-aid-planned-parenthood.html | Nov. 4 Dance to Aid Planned Parenthood | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/escapes-death-in-subway-fall.html | Escapes Death in Subway Fall | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dr-louis-davis.html | DR. LOUIS DAVIS | True | special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mali-backed-for-un.html | Mali Backed for U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/yankees-conquer-athletics-by-52-threerun-8th-inning-beats-daley.html | YANKEES CONQUER ATHLETICS BY 5-2; Three-Run 8th Inning Beats Daley -- Turley Is Victor -- Mantle Clouts 17th | True | By John Drebinger. | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/miss-carpenter-rogelionavarro-wed-in-panama-exsorbonne-student-is.html | Miss Carpenter, RogelioNavarro Wed in Panama!; Ex-Sorbonne Student Is Married in Chapel to 1958 Yale Graduate | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/calm-luxury-distinguishes-beauty-salon.html | Calm Luxury Distinguishes Beauty Salon | True | By Gloria Emerson | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/move-is-set-back-for-third-league-bill-drawn-to-aid-baseball-group.html | MOVE IS SET BACK FOR THIRD LEAGUE; Bill Drawn to Aid Baseball Group Not Likely to Win Approval This Session | True | By Tom Wickerspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/li-coma-victim-dies-islip-high-teacher-hit-by-car-was-unconscious-a.html | L.I. COMA VICTIM DIES; Islip High Teacher, Hit by Car, Was Unconscious a Year | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/kearny-gets-sale-proposal.html | Kearny Gets Sale Proposal | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ambassador-to-britain-is-dismissed-by-havana.html | Ambassador to Britain Is Dismissed by Havana | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/landscapers-get-call-to-suburbia-editor-assails-developers.html | LANDSCAPERS GET 'CALL' TO SUBURBIA; Editor Assails Developers' 'Dim-Witted' Subdivisions -- Pittsburgh Honored | True | By David Anderson | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/theatre-king-john-with-life-in-it-stratford-ont-staging-directed-by.html | Theatre: 'King John' With Life in It; Stratford (Ont.) Staging Directed by Seale Plummer Heads Cast of Shakespeare Play | True | By Brooks Atkinsonspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rabbi-questions-religious-spurt-rise-in-synagogue-affiliation-may.html | RABBI QUESTIONS RELIGIOUS SPURT; Rise in Synagogue Affiliation May Be Passing Fancy,' Orthodox Council Told | True | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tibetans-revolt-again-communist-china-says.html | Tibetans Revolt Again, Communist China Says | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bishop-of-altoona-named.html | Bishop of Altoona Named | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/buyers-sought-for-as-kansas-city-business-group-seeks-to-halt-clubs.html | BUYERS SOUGHT FOR A'S; Kansas City Business Group Seeks to Halt Club's Shift | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/liberals-honor-baron-party-leader-steps-down-for-braun-after-13.html | LIBERALS HONOR BARON; Party Leader Steps Down for Braun After 13 Years | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/cab-urges-a-subsidy-rise.html | C.A.B. Urges a Subsidy Rise | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mayor-presents-citys-medallion-to-patterson.html | Mayor Presents City's Medallion to Patterson | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/teachers-topic-is-selfdefense-nea-told-instructor-has-the-right-to.html | TEACHERS' TOPIC IS SELF-DEFENSE; N.E.A. Told Instructor Has the Right to Strike Pupil but May Lose in Court | True | By Leonard Buderspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/housingaid-bill-blocked-in-house-committee-dims-hope-of-60-action.html | HOUSING-AID BILL BLOCKED IN HOUSE; Committee Dims Hope of '60 Action -- Excise Extension Is Sent to White House HOUSING-AID BILL BLOCKED IN HOUSE | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/negro-testifies-on-voting-test-holder-of-masters-degree-says.html | NEGRO TESTIFIES ON VOTING TEST; Holder of Master's Degree Says Georgia Registrar Ruled Him Illiterate | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/white-house-considers-easing-of-atom-secrecy-law-for-tests.html | White House Considers Easing Of Atom Secrecy Law for Tests | True | By John W. Finneyspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/elizabeth-appel-married-.html | Elizabeth Appel Married | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gulf-oil-corporation-acquires-california-gas-station-chain.html | Gulf Oil Corporation Acquires California Gas Station Chain | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/braves-down-cubs-53.html | Braves Down Cubs, 5-3 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/golf-tournament-banned-as-biased-city-westchester-and-5-li-public.html | GOLF TOURNAMENT BANNED AS BIASED; City, Westchester and 5 L.I. Public Links Act Against Metropolitan Group NEGRO EXCLUSION CITED Association Denies Any Bar in Rules, but State Hits 'Playing With Words' | True | By Charles Grutzner | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/2-youths-2-sailors-knifed-in-brooklyn.html | 2 YOUTHS, 2 SAILORS KNIFED IN BROOKLYN | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/senate-votes-gi-curb-bill-limits-use-of-air-freight-to-ship.html | SENATE VOTES G.I. CURB; Bill Limits Use of Air Freight to Ship Household Goods | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/traffic-injuries-rise-102-more-hurt-here-in-week-than-in-like.html | TRAFFIC INJURIES RISE; 102 More Hurt Here in Week Than in Like Period of 1959 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/europe-discounts-presidents-talk-papers-pay-little-attention-speech.html | EUROPE DISCOUNTS PRESIDENT'S TALK; Papers Pay Little Attention -- Speech Fails to Answer Doubts on Leadership | True | By Drew Middletonspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/madrid-is-urged-to-form-oil-unit-us-concerns-press-franco.html | MADRID IS URGED TO FORM OIL UNIT; U.S. Concerns Press Franco Government to Expedite Sahara Development MADRID IS URGED TO FORM OIL UNIT | True | By Benjamin Wellesspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sarah-murphy-fiancee-of-robert-p-feimer.html | Sarah Murphy Fiancee Of Robert P. Feimer | True | Special to Tfce New York Times, | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/new-haven-lists-huge-car-needs-tells-icc-modernizing-would-cost.html | NEW HAVEN LISTS HUGE CAR NEEDS; Tells I.C.C. Modernizing Would Cost $100,000,000 -- Denies 'Filth' Charge | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/plight-of-retired-teachers.html | Plight of Retired Teachers | True | JACOB THEOBALD,Chairman, Legislative Committee, Association of Retired Teachers of the City of New York, Inc. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/american-assembly-gets-395000-gifts.html | AMERICAN ASSEMBLY GETS $395,000 GIFTS | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/13-men-pay-a-visit-to-their-boyhood-ps-10-graduates-of-30-to-50.html | 13 MEN PAY A VISIT TO THEIR BOYHOOD; P.S. 10 Graduates of 30 to 50 Years Ago Return for Last Feast of Nostalgia | True | By Gay Talese | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/textile-manufacturer-heads-61-heart-fund.html | Textile Manufacturer Heads '61 Heart Fund | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/peace-talks-fail-drivers-in-manhattan-protest-effects-of-oneway.html | PEACE TALKS FAIL; Drivers in Manhattan Protest Effects of One-Way Traffic DRIVERS PROTEST WORK SCHEDULES Efforts to End Intra-Union Dispute Deadlocked -- New Demonstrations Due | True | By Ralph Katz | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/caracas-presses-attack-charge-names-dominican-republic-as-involved.html | CARACAS PRESSES ATTACK CHARGE; Names Dominican Republic as Involved in Attempt to Kill Betancourt | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tanks-defective-report-contends-but-army-says-accounting-office.html | TANKS DEFECTIVE, REPORT CONTENDS; But Army Says Accounting Office Misinterprets Data -- House Releases Report | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/2-new-air-medals-proposed.html | 2 New Air Medals Proposed | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/windhorn-to-quit-baseball.html | Windhorn to Quit Baseball | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/towns-held-liable-in-police-arms-use.html | TOWNS HELD LIABLE IN POLICE ARMS USE | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/collins-aikman-posts-a-dip-in-net-earnings-in-quarter-put-at-40c-a.html | COLLINS & AIKMAN POSTS A DIP IN NET; Earnings in Quarter Put at 40c a Share, Against 41c for Last Year | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/reliance-mfg-unit-elects.html | Reliance Mfg. Unit Elects | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/senators-subdue-white-sox2-to-01-becquers-sacrifice-fly-in-14th.html | SENATORS SUBDUE WHITE SOX,2 TO 01; Becquer's Sacrifice Fly in 14th, With Bases Filled, Enables Green to Score | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/polaris-tests-slated-submarine-is-due-at-cape-canaveral-on-july-1.html | POLARIS TESTS SLATED; Submarine Is Due at Cape Canaveral on July 1 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/students-in-havana-denounce-professors-teachers-termed-foes-of.html | Students in Havana Denounce Professors; Teachers Termed Foes of Revolution -- Crisis Threatens University | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/amateur-wins-golf-open.html | Amateur Wins Golf Open | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-bucharest-declaration.html | The Bucharest Declaration | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/caduceus-slated-for-2-mile-drill-grind-will-continue-today-for-pacer.html | CADUCEUS SLATED FOR 2-MILE DRILL; Grind Will Continue Today for Pacer Preparing for Tomorrow's Encore | True | By William J. Briordy.special To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/quake-rocks-california-area.html | Quake Rocks California Area | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gov-davis-leads-in-north-dakota-republican-ahead-of-burdick-in-race.html | GOV. DAVIS LEADS IN NORTH DAKOTA; Republican Ahead of Burdick in Race for Senate Seat -- Heavy Vote Is Cast | True | By Donald Jansonspecial To the New York Times | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/national-union-electric.html | National Union Electric | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/court-rebuffs-red-who-lost-pension.html | COURT REBUFFS RED WHO LOST PENSION | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/hearings-on-zoning-set-for-sept-1213.html | HEARINGS ON ZONING SET FOR SEPT. 12-13 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/job-rights-bill-gains-senate-votes-measure-setting-rules-on-guard.html | JOB RIGHTS BILL GAINS; Senate Votes Measure Setting Rules on Guard and Reserve | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/welcome-to-a-king.html | Welcome to a King | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/goldfine-in-new-plea-seeks-shorter-contempt-ter-for-himself-and.html | GOLDFINE IN NEW PLEA; Seeks Shorter Contempt Ter for Himself and Secretary | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/i-krohnudegarmo.html | I KrohnuDe-Garmo | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sidelights-french-bankers-eye-quebec.html | Sidelights; French Bankers Eye Quebec | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/jury-votes-death-for-murderer-17.html | JURY VOTES DEATH FOR MURDERER, 17 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/w-r-gqodheart-jr-58-i-former-nbc-official-diesu-headed-official.html | W. R. GQODHEART JR., 58; I Former N.B.C. Official Diesu Headed Official Films | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bettor-crawls-7-miles.html | Bettor Crawls 7 Miles | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/iron-workers-get-rise-building-men-win-65-cents-spread-over-3-years.html | IRON WORKERS GET RISE; Building Men Win 65 Cents Spread Over 3 Years | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/air-victim-a-jerseyan-east-orange-cadet-killed-in-jets-crash-in.html | AIR VICTIM A JERSEYAN; East Orange Cadet Killed in Jet's Crash in Florida | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-runaway-busmen-outlaw-walkout-underscores-issue-of-union.html | The Runaway Busmen; Outlaw Walkout Underscores Issue of Union Democracy and Responsibility | True | By A.h. Raskin | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/garment-race-cited-graduates-advised-to-match-rising-foreign.html | GARMENT RACE CITED; Graduates Advised to Match Rising Foreign Competition | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/15c-fare-to-hold-during-all-of-61-new-transit-budget-almost.html | 15C FARE TO HOLD DURING ALL OF '61; New Transit Budget Almost Balances -- Rise in Funds From City Is Credited 15C FARE TO HOLD DURING ALL OF '61 | True | By Emanuel Perlmutter | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mayor-urges-us-to-aid-railroads-he-wants-democratic-plank-for-loans.html | MAYOR URGES U.S. TO AID RAILROADS; He Wants Democratic Plank for Loans to Cities, to Be Lent in Turn to Lines | True | By Charles G. Bennett | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tv-executive-on-sales-mission.html | TV Executive on Sales Mission | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rockland-is-urged-to-set-up-agency-to-acquire-parks.html | Rockland Is Urged To Set Up Agency To Acquire Parks | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/savings-banks-easing-big-deposits-by-funds.html | Savings Banks Easing Big Deposits by Funds | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/indonesian-mission-departs.html | Indonesian Mission Departs | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/zoo-story-unit-slated-for-road-2d-troupe-of-offbroadway-play-set.html | ZOO STORY' UNIT SLATED FOR ROAD; 2d Troupe of Off-Broadway Play Set -- Spieglagss to Collaborate on Comedy | True | By Louis Calta | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/advertising-agency-recruiting-scientists.html | Advertising Agency Recruiting Scientists | True | By Robert Alden | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/communist-unity-accord-seen-as-sovietchinese-compromise-peiping.html | Communist Unity Accord Seen As Soviet-Chinese Compromise; Peiping Backed Khrushchev Coexistence Line but Moscow Accepted Appeal for Rads' Greater Militancy | True | By Harry Schwartz | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sponsor-for-industrial-park-in-brooklyn-is-named-by-city.html | Sponsor for Industrial Park In Brooklyn Is Named by City | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nazi-film-listed-for-fall-showing-triumph-of-the-will-to-be-offered.html | NAZI FILM LISTED FOR FALL SHOWING; ' Triumph of the Will' to Be Offered at New Yorker -- 4 Movies Bow Today | True | By Eugene Archer | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ensign-edwin-roland-marries-mary-beaney.html | Ensign Edwin Roland Marries Mary Beaney | True | Special to The New rork Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/antiyankeeism-in-cuba.html | Anti-Yankeeism in Cuba | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/healthfund-pool-is-discussed-here-labor-and-industry-leaders-go.html | HEALTH-FUND POOL IS DISCUSSED HERE; Labor and Industry Leaders Go Over Plans to Exchange Information on Benefits | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/8-governors-act-to-help-seaway-form-regional-conference-of-states.html | 8 GOVERNORS ACT TO HELP SEAWAY; Form Regional Conference of States With Ports on Lakes or Waterway | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/city-takes-over-2-slum-buildings-new-neighborhood-program-will.html | CITY TAKES OVER 2 SLUM BUILDINGS; New Neighborhood Program Will Convert 1-Room Units Into Apartments | True | By Peter Braestrup | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/candy-house-pays-920.html | Candy House Pays $9.20 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nigerians-to-seek-us-aid.html | Nigerians to Seek U.S. Aid | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/oct-20-theatre-party-to-help-judson-center.html | Oct. 20 Theatre Party To Help Judson Center | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dance-greco-company-at-stadium-2-new-choreographies-highlight.html | Dance: Greco Company at Stadium; 2 New Choreographies Highlight Program Orchestra Is Conducted by Roger Machado | True | By John Briggs | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/senior-vice-president-elevated-to-presidency-of-cannon-mills-joseph.html | Senior Vice President Elevated To Presidency of Cannon Mills; Joseph W. Barnett Succeeds Don S. Holt, Who Will Be Vice Chairman | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/architects-chapter-elects-in-westchester.html | Architects' Chapter Elects in Westchester | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mail-center-due-in-north-jersey-site-at-kearny-is-selected-by-us.html | Mail Center Due in North Jersey; Site at Kearny Is Selected by U.S.; Plant, One of 62 in Country, Will Process Bulk Parcel Shipments Exclusively | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/photocopy-pact-set-unit-of-victoreen-will-make-device-of-bbm.html | PHOTOCOPY PACT SET; Unit of Victoreen Will Make Device of BBM Concern | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/congo-acts-to-bar-secession-threat-belgians-join-officials-of-new.html | CONGO ACTS TO BAR SECESSION THREAT; Belgians Join Officials of New State in Bid to Halt Movement in Katanga | True | By Harry Gilroyspecial To The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/booksauthors.html | Books-Authors | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/2-midwest-roads-agree-to-merger-plan-for-c-nw-to-buy-m-st-l-is.html | 2 MIDWEST ROADS AGREE TO MERGER; Plan for C. & N.W. to Buy M. & St. L. Is Approved by Holders of Both | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nuclear-session-off-delegates-at-geneva-parley-meet-informally.html | NUCLEAR SESSION OFF; Delegates at Geneva Parley Meet Informally instead | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/five-better-marks-in-national-archery.html | FIVE BETTER MARKS IN NATIONAL ARCHERY | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/pontiff-tightens-rules-for-clergy-new-constitution-for-rome-may-be.html | PONTIFF TIGHTENS RULES FOR CLERGY; New Constitution for Rome May Be Used Elsewhere -- Catholic Duties Clarified | True | By Arnaldo Cortesispecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/philippine-typhoon-roars-on-leaving-109-dead.html | Philippine Typhoon Roars On, Leaving 109 Dead | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bill-raises-academies-roles.html | Bill Raises Academies' Roles | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/activities-for-children.html | Activities for Children | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/philip-budner.html | PHILIP BUDNER | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/perkinelmer-chooses-executive-group-chief.html | Perkin-Elmer Chooses Executive Group Chief | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/minnesota-mining.html | Minnesota Mining | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/transport-news-quesada-scored-his-ouster-asked-by-airman-group.html | TRANSPORT NEWS: QUESADA SCORED; His Ouster Asked by Airman Group -- Grounded Ship Loses Passengers | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mossi-gains-5th-victory.html | Mossi Gains 5th Victory | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/atlas-went-9000-miles.html | Atlas Went 9,000 Miles | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ambassador-first-in-belmont-hurdles-our-jeep-second-in-jumping.html | Ambassador First in Belmont Hurdles; OUR JEEP SECOND IN JUMPING EVENT Ambassador, 13-10 Choice, Scores by 2 1/2 lengths -- Waltz Takes Handicap | True | By William R. Conklin | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/edwinjqhanknecht-patchogue-banker.html | EDWINJQHANKNECHT, PATCHOGUE BANKER | True | Special t1/2 The New York Times, | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/english-furnishings-for-sale-in-brooklyn.html | English Furnishings For Sale in Brooklyn | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/oath-is-reviewed-by-school-board-17-attack-compulsory-pledge-by.html | OATH IS REVIEWED BY SCHOOL BOARD; 17 Attack Compulsory Pledge by Students, 14 Defend It -- Decision Is Due Soon | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/textile-merger-announced.html | Textile Merger Announced | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/next-fight-to-be-johassons-last-regardless-of-result-of-3d.html | NEXT FIGHT TO BE JOHASSON'S LAST; Regardless of Result of 3d Patterspn Bout, Swedish Boxer Plans to Quit | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/no-naval-stores-traded.html | No Naval Stores Traded | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/idaho-race-is-closed.html | Idaho Race Is Closed | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/plea-on-schools-lost-by-virginia.html | PLEA ON SCHOOLS LOST BY VIRGINIA | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/president-urges-golf-tells-young-visitor-to-take-it-up-as-way-to.html | PRESIDENT URGES GOLF; Tells Young Visitor to Take It Up as Way to Stay Healthy | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/jane-littauer-married.html | Jane Littauer Married | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/swordfish-decide-against-doing-their-independence-day-shopping.html | Swordfish Decide Against Doing Their Independence Day Shopping Early | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/moses-says-jack-cited-obligation-to-aid-ungar-plan-exslum-unit.html | MOSES SAYS JACK CITED OBLIGATION TO AID UNGAR PLAN; Ex-Slum Unit Chief Testifies He Backed Project Only at Borough Head's Urging MOSES SAYS JACK AIDED UNGAR PLAN | True | By Russell Porter | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/aid-for-us-prisoners-backed.html | Aid for U.S. Prisoners Backed | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/art-the-arts-of-belgium-varied-modern-works-at-the-parkebernet.html | Art: The Arts of Belgium'; Varied Modern Works at the Parke-Bernet | True | By John Canaday | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/romantic-evening-hats-highlight-fall-collection.html | Romantic Evening Hats Highlight Fall Collection | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/old-bronx-theatre-bought.html | Old Bronx Theatre Bought | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/wendy-drew-actress-to-wed-in-september.html | Wendy Drew, Actress, To Wed in September | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/oklahoma-turnpike-issue.html | Oklahoma Turnpike Issue | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/parley-on-algeria-goes-into-recess.html | PARLEY ON ALGERIA GOES INTO RECESS | True | Special to The New York Times | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/george-r-macalister.html | GEORGE R. MACALISTER | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/seton-hall-names-a-dean.html | Seton Hall Names a Dean | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/h-clifford-allingtondead-at-81-aide-of-colorado-fuel-and-iron.html | H. Clifford AllingtonDead at 81; Aide of Colorado Fuel and Iron | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/24385000-britons-at-work.html | 24,385,000 Britons at Work | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/miss-claudine-montgomery-betrothed-to-stephen-brown.html | Miss Claudine Montgomery Betrothed to Stephen Brown | True | uuuuuuuu.uuuuuuuuuu._^ 4 Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/4-associates-named-by-science-academy.html | 4 ASSOCIATES NAMED BY SCIENCE ACADEMY | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/screen-murder-incstory-of-brooklyn-mob-retold-at-the-victoria.html | Screen: 'Murder, Inc.':Story of Brooklyn Mob Retold at the Victoria | True | By Bosley Crowther | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/crash-victims-found-bodies-of-5-air-force-men-recovered-in-maine.html | CRASH VICTIMS FOUND; Bodies of 5 Air Force Men Recovered in Maine | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/chain-picks-aides-city-specialty-stores-inc-names-unit-officers.html | CHAIN PICKS AIDES; City Specialty Stores, Inc., Names Unit Officers | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/a-daily-in-moscow-favors-stevenson.html | A DAILY IN MOSCOW FAVORS STEVENSON | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/jersey-high-court-reverses-decision-in-bergen-tax-suit.html | Jersey High Court Reverses Decision In Bergen Tax Suit | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/south-africa-moves-to-release-1200-1200-to-be-freed-by-south-africa.html | South Africa Moves To Release 1,200; 1,200 TO BE FREED BY SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/american-elec-power.html | AMERICAN ELEC. POWER | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/agriculture-council-named.html | Agriculture Council Named | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bank-officer-retiring.html | Bank Officer Retiring | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/stevenson-camp-sees-stalemate-believes-a-draft-will-emerge-after.html | STEVENSON CAMP SEES STALEMATE; Believes a Draft Will Emerge After Kennedy, Johnson and Symington Fail | True | By Clayton Knowles | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/james-t-reynolds-i.html | JAMES T. REYNOLDS i | True | Special to The New York Time: i | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/commuter-survey-voted.html | Commuter Survey Voted | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bus-tieup-in-53-lasted-28-days-8-lines-ware-struck-then-in-wagehour.html | BUS TIE-UP IN '53 LASTED 28 DAYS; 8 Lines Ware Struck Then in Wage-Hour Fight -- '56 Strike Averted | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/4-clubs-on-52d-st-lose-their-licenses.html | 4 CLUBS ON 52D ST. LOSE THEIR LICENSES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/health-for-peace.html | Health for Peace! | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/indians-triumph-over-orioles-32-temple-homer-in-eleventh-wins.html | INDIANS TRIUMPH OVER ORIOLES, 3-2; Temple Homer in Eleventh Wins Contest -- Tigers Trounce Red Sox, 10-1 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-eastwest-contest-for-africa.html | The East-West Contest for Africa | True | By C.l. Sulzberger | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/intemann-in-carbide-post.html | Intemann in Carbide Post | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/1st-congo-says-2d-congo-is-one-congo-too-many.html | 1st Congo Says 2d Congo is One Congo Too Many | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/an-encore-in-norwalk-after-4year-hiatus-concert-series-will-be.html | AN ENCORE IN NORWALK; After 4-Year Hiatus, Concert Series Will Be Revived | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/business-notes.html | BUSINESS NOTES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nasd-expels-7-of-its-members-securities-dealers-group-ejects.html | N.A.S.D. EXPELS 7 OF ITS MEMBERS; Securities Dealers Group Ejects Associates for Alleged Unfair Acts | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/avien-inc.html | Avien, Inc. | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/strike-chief-from-ranks-peter-gerard-joseph-blumenauer.html | Strike Chief From Ranks; Peter Gerard Joseph Blumenauer | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/west-may-speed-attempt-to-raise-arms-issue-in-un-us-presses-plan-to.html | WEST MAY SPEED ATTEMPT TO RAISE ARMS ISSUE IN U.N.; U.S. Presses Plan to Exploit Soviet Geneva Walkout by an Early Debate 82-NATION TALK STUDIED Session of the Disarmament Commission Urged Before Reds Act in Assembly WEST MAY SPEED ARMS ISSUE IN U.N. | True | By A.m. Rosenthalspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/12-concerts-listed-in-parks-projects.html | 12 CONCERTS LISTED IN PARKS, PROJECTS | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/stricken-tanker-is-taken-into-tow.html | STRICKEN TANKER IS TAKEN INTO TOW | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/keep-on-the-move.html | Keep on the Move | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bernard-jaffe-fiance-of-marlene-lambert.html | Bernard Jaffe Fiance Of Marlene Lambert | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rocket-developer-honored.html | Rocket Developer Honored | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/green-of-phillies-beats-dodgers-20.html | GREEN OF PHILLIES BEATS DODGERS, 2-0 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/near-soybeans-decline-sharply-drop-laid-to-profit-taking-after.html | NEAR SOYBEANS DECLINE SHARPLY; Drop Laid to Profit Taking After Recent Advances -- Grains Are Easier | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/george-warner-former-skipper-night-line-captain-whose-career-on.html | GEORGE WARNER, FORMER SKIPPER; Night Line Captain, Whose Career on Hudson River Spanned 55 Years, Dies | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/oil-imports-steady-total-in-may-shows-little-change-from-59-level.html | OIL IMPORTS STEADY; Total in May Shows Little Change From '59 Level | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/icc-rejects-study-bid.html | I.C.C. Rejects Study Bid | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/village-may-appeal.html | Village May Appeal | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/leonswirbul62-of-grufflann-dies-cofounder-of-the-aircraft-concern.html | LEONSWIRBUL,62, OF GRUfflANN DIES; Co-Founder of the Aircraft Concern Was Its President uSpurred Output in War | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/saving-central-park.html | Saving Central Park | True | STUART D. PRESTON. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/coty-awards-go-to-sarmi-and-tiffeau-4-others-cited.html | Coty Awards Go to Sarmi and Tiffeau -- 4 Others Cited | True | By Marylin Bender | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/114th-warning-by-peiping.html | 114th Warning by Peiping | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/korean-candidates-register.html | Korean Candidates Register | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-councilman-and-the-cadillac-sharkeywho-rides-big-one-calls-for.html | THE COUNCILMAN AND THE CADILLAC; Sharkey,Who Rides Big One, Calls for Garage Law | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/brother-paulian.html | BROTHER PAULIAN | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/stocks-buffeted-by-late-selloff-half-of-days-declines-come-in-the.html | STOCKS BUFFETED BY LATE SELL-OFF; Half of Day's Declines Come in the Final Half Hour -- Index Drops 1.75 696 ISSUES OFF, 327 UP. Volume Rises to 3,120,000 in Broad Market -- Steel Slide Again Is Cited STOCKS BUFFETED BY LATE SELL-OFF | True | | 1988-01-22 | RE0000373172 | RE0000373172 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/army-orders-radio-sets.html | Army Orders Radio Sets | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/world-sugar-futures-advance-as-cuba-pegs-exports-at-3-cents-prices.html | World Sugar Futures Advance As Cuba Pegs Exports at 3 Cents; PRICES ARE MIXED FOR COMMODITIES | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/march-of-dimes-picks-1961-drive-chairman.html | March of Dimes Picks 1961 Drive Chairman | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mrs-augustin-mnally.html | MRS. AUGUSTIN M'NALLY | True | Specialto The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/victims-trapped-by-cavein-1000-feet-below-ground-queen-sends.html | Victims Trapped by Cave-in 1,000 Feet Below Ground -- Queen Sends Sympathy | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bliss-laughlin-sued-over-merger.html | BLISS & LAUGHLIN SUED OVER MERGER | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/notes-from-hollywood.html | Notes From Hollywood | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dietrichs-songs-melted-israelis-she-broke-ban-against-use-of-german.html | DIETRICH'S SONGS MELTED ISRAELIS; She Broke Ban Against Use of German During Tour -- Given Standing Ovations | True | By Lawrence Fellowsspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/negro-job-outlook-handicaps-for-professional-work-cited-at.html | NEGRO JOB OUTLOOK; Handicaps for Professional Work Cited at Institute | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/arcaro-to-ride-victoria-park.html | Arcaro to Ride Victoria Park | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/austrians-to-take-tyrol-case-to-un.html | AUSTRIANS TO TAKE TYROL CASE TO U.N. | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mcgraw-edison-co.html | McGraw Edison Co. | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/14-japanese-to-tour-balkans.html | 14 Japanese to Tour Balkans | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/19-saved-off-scotland.html | 19 Saved Off Scotland | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/president-sets-a-news-parley.html | President Sets a News Parley | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/beryllium-resources-to-develop-minerals-for-mexican-republic.html | Beryllium Resources to Develop Minerals for Mexican Republic | True | Special to The New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/california-sells-2-bond-issues-but-rejects-bids-for-2-others-75.html | California Sells 2 Bond Issues But Rejects Bids for 2 Others; 75 Million Is Placed for Veterans Aid and Schools but the Terms Are Spurned on Harbor Offerings MUNICIPAL ISSUES OFFERED, SLATED | | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gate-of-100000-expected-in-utah-basilio-likely-to-try-a-new-fight.html | GATE OF $100,000 EXPECTED IN UTAH; Basilio Likely to Try a New Fight Style in Effort to Dethrone Fullmer | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bill-passed-on-labeling-dangerous-compounds.html | Bill Passed on Labeling Dangerous Compounds | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/french-airline-gets-dc8.html | French Airline Gets DC-8 | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-29 | 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/air-engineers-slate-strike.html | Air Engineers Slate Strike | True | | 1988-01-22 | RE0000373172 | RE0000373172 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/power-output-up-third-week-in-row.html | POWER OUTPUT UP THIRD WEEK IN ROW | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/stage-a-rousingly-paced-henry-v-presentation-by-papp-bows-in.html | Stage: A Rousingly Paced 'Henry V'; Presentation by Papp Bows in Central Park | True | By Arthur Gelb | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/exodus-ends-filming-abroad.html | 'Exodus' Ends Filming Abroad | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/democrats-leaving-doorkeeper-behind.html | DEMOCRATS LEAVING DOORKEEPER BEHIND | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/leonard-b-victor.html | LEONARD B. VICTOR | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/morgenthau-wins-an-appeal.html | Morgenthau Wins an Appeal | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/decision-on-session-is-campaign-move-congress-action-campaign-move.html | Decision on Session Is Campaign Move; CONGRESS ACTION CAMPAIGN MOVE | True | By James Restonspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/payola-hearings-set-senate-committee-planning-inquiry-on-measure.html | PAYOLA HEARINGS SET; Senate Committee Planning Inquiry on Measure | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/carol-wise-maxcy-married.html | Carol Wise Maxcy Married | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/stocks-recover-and-close-mixed-index-heavily-weighted-by-du-pont.html | STOCKS RECOVER AND CLOSE MIXED; Index, Heavily Weighted by du Pont Loss, Dips 0.61 -- Volume Rises Slightly 489 ISSUES UP, 478 OFF Electronics Mostly Climb -- Sweets Leaps 15 Points -- NAFI Declines 2 1/2 STOCKS RECOVER AND CLOSE MIXED | True | By Robert E. Bedingfield | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/london-warm-to-show-andrew-rosenthals-musical-innocent-as-hell.html | LONDON WARM TO SHOW; Andrew Rosenthal's Musical, 'Innocent as Hell' Opens | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/7-diplomats-gain-ambassador-rank.html | 7 DIPLOMATS GAIN AMBASSADOR RANK | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/khrushchev-gets-macmillan-plea-soviet-is-urged-to-reopen-arms-talks.html | KHRUSHCHEV GETS MACMILLAN PLEA; Soviet Is Urged to Reopen Arms Talks -- Note Assails Walkout in Geneva KHRUSHCHEV GETS MACMILLAN PLEA | True | By Drew MiddletonSpecial to the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/us-arms-tactics-coolly-received-plan-to-submit-issue-to-un.html | U.S. ARMS TACTICS COOLLY RECEIVED; Plan to Submit Issue to U.N. Commission Finds Little Favor With Delegates | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/advance-parley-on-algeria-ends-two-sides-in-paris-still-far-from.html | ADVANCE PARLEY ON ALGERIA ENDS; Two Sides in Paris Still Far From Agreement, but a Rupture Is Denied | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/elizabeth-rogers-becomes-a-bride-nine-attend-her-alumna-of-bryn.html | Elizabeth Rogers Becomes a Bride; Nine Attend Her; Alumna of Bryn Mawr and Clifford Brokaw 3d Are Wed Here | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/delay-seen-on-powers-trial.html | Delay Seen on Powers Trial | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/british-free-a-trawler.html | British Free a Trawler | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/thai-king-in-congress-hails-us.html | Thai King, in Congress, Hails U.S. | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dodgers-set-back-phillies-63-52-howard-hits-no-10.html | Dodgers Set Back Phillies, 6-3, 5-2; Howard Hits No. 10 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chief-engineer-named-for-italian-flagship.html | Chief Engineer Named For Italian Flagship | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sheetmetal-union-votes-strike-all-building-here-would-be-hit.html | Sheetmetal Union Votes Strike; All Building Here Would Be Hit | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/3-senators-press-civil-rights-aide-tyler-is-questioned-closely-by.html | 3 SENATORS PRESS CIVIL RIGHTS AIDE; Tyler Is Questioned Closely by Southerners on Views About Negro Voting | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/six-campers-feared-drowned-boys-panicked-crossing-river-youths-let.html | Six Campers Feared Drowned; Boys Panicked Crossing River; Youths Let Go of Guide Rope While Fording Wisconsin and Are Swept Away | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mediation-refused-jewish-agencies-threatened-by-strike-tomorrow.html | MEDIATION REFUSED; Jewish Agencies Threatened by Strike Tomorrow | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/african-independence-week.html | African 'Independence Week' | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/house-unit-cites-3-of-port-agency-for-barring-data-will-seek.html | HOUSE UNIT CITES 3 OF PORT AGENCY FOR BARRING DATA; Will Seek Contempt Vote -- Rockefeller and Meyner Order Files Withheld HOUSE UNIT CITES 3 OF PORT AGENCY | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/goldwater-retorts-scores-policy-statement-by-republican-liberals.html | GOLDWATER RETORTS; Scores Policy Statement by Republican 'Liberals' | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/farm-upturn-points-to-campaign-shifts.html | FARM UPTURN POINTS TO CAMPAIGN SHIFTS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/antitrust-suit-filed-union-carbide-accused-over-prestone-retail.html | ANTITRUST SUIT FILED; Union Carbide Accused Over Prestone Retail Pricing | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/tornado-hits-adirondacks-area.html | Tornado Hits Adirondacks Area | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/us-to-aid-turkish-reactor.html | U.S. to Aid Turkish Reactor | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/maurice-a-phillips.html | MAURICE A. PHILLIPS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/girl-beaten-on-subway-job-hunter-17-robbed-by-female-gang-on-ind.html | GIRL BEATEN ON SUBWAY; Job Hunter, 17, Robbed by Female Gang on IND | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/aide-wins-75000-on-wehle-slander.html | AIDE WINS $75,000 ON WEHLE SLANDER | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/traffic-outlook-for-4th-73-million-cars-on-road.html | Traffic Outlook for 4th: 73 Million Cars on Road | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/discoverer-xii-fired.html | Discoverer XII Fired | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/victoria-park-reaches-coast.html | Victoria Park Reaches Coast | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/communications-aide-replaced.html | Communications Aide Replaced | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-wesport-schools-head.html | New Wesport Schools Head | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/test-of-interceptor-set-slated-to-occur-over-the-pacific.html | Test of Interceptor Set -- Slated to Occur Over the Pacific | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-road-to-rome.html | The Road to Rome | True | By Arthur Daley | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/italian-general-killed-in-crash.html | Italian General Killed in Crash | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/national-gypsum-maps-acquisition-directors-vote-to-obtain-allentown.html | NATIONAL GYPSUM MAPS ACQUISITION; Directors Vote to Obtain Allentown Cement by an Exchange of Shares | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chester-andrew-vose.html | CHESTER ANDREW VOSE | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/advertising-shifts-at-seagrams.html | Advertising Shifts at Seagrams | True | By Robert Alden | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rickey-says-setback-in-senate-wont-halt-continental-league-head-of.html | Rickey Says Setback in Senate Won't Halt Continental League; Head of New Circuit Is Determined to Get Started No Later Than 1962, In or Out of Organized Baseball | True | By Gordon S. White Jr. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/engagement-terminated.html | Engagement Terminated | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/business-loans-climb-93-million-increase-by-member-banks-raised.html | BUSINESS LOANS CLIMB 93 MILLION; Increase by Member Banks Raised Total Outstanding to $31,619,000,000 | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/155pound-crew-clocked-in-639-unbeaten-harvard-and-four-other-us.html | 155-POUND CREW CLOCKED IN 6:39; Unbeaten Harvard and Four Other U.S. Eights Win at Mile and 550 Yards | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/adaptation-of-ferber-book-bows-at-palace.html | Adaptation of Ferber Book Bows at Palace | True | By Bosley Crowther | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/buying-selective-in-london-shares-shortage-of-stocks-raises-market.html | BUYING SELECTIVE IN LONDON SHARES; Shortage of Stocks Raises Market -- Ford and Jaguar Particularly Strong | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/water-bill-is-shaped-conferees-compromise-on-plan-costing-15.html | WATER BILL IS SHAPED; Conferees Compromise, on Plan Costing 1.5 Billion | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/crowd-at-fire-tries-to-free-a-prisoner.html | CROWD AT FIRE TRIES TO FREE A PRISONER | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/frondizi-promises-easier-extradition.html | FRONDIZI PROMISES EASIER EXTRADITION | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/eastland-chides-new-york-judges.html | EASTLAND CHIDES NEW YORK JUDGES | True | | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/truman-resigns-post-as-delegate-will-not-attend-convention-promises.html | TRUMAN RESIGNS POST AS DELEGATE; Will Not Attend Convention -- Promises to Explain at News Parley Saturday TRUMAN RESIGNS POST AS DELEGATE | True | By United Press International. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/governors-back-port-agency.html | Governors Back Port Agency | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bo-chief-looks-to-3way-merger-ultimate-deal-with-both-c-o-and-the-c.html | B.&O. CHIEF LOOKS TO 3-WAY MERGER; 'Ultimate' Deal With Both C. & O. and the Central Is Strongly Favored ROLE OF PENNSY NOTED Need for a Well-Balanced Competitive System in the East Is Cited B. & O. CHIEF LOOKS TO 3-WAY MERGER | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/jakarta-renews-talks.html | Jakarta Renews Talks | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/commerce-group-elects-3-119107522.html | Commerce Group Elects 3 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/scope-of-talks-discussed.html | Scope of Talks Discussed | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/joan-h-s-la-roche.html | JOAN H. S. LA ROCHE | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/quake-forms-new-volcano.html | Quake Forms New Volcano | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/pittores-team-victor-on-links-iverson-helps-card-69-in-british.html | PITTORES TEAM VICTOR ON LINKS; Iverson Helps Card 69 in British Victory Event -- Mance Pair Next at 70 | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/fourth-of-july-comes-early-to-city.html | Fourth of July Comes Early to City | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rock-salt-supplier-offers-city-refund-refund-offered-by-salt.html | Rock Salt Supplier Offers City Refund; REFUND OFFERED BY SALT SUPPLIER | True | By Peter Kihss | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/executive-elevated-by-stone-webster.html | Executive Elevated By Stone & Webster | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/radio-will-speed-traffic-reports-stations-planning-intensive-survey.html | RADIO WILL SPEED TRAFFIC REPORTS; Stations Planning Intensive Survey for Week-End -- TV to Interview Democrats | True | By Richard F. Shepard | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/loser-threatens-to-punch-referee-basilic-angered-as-official-halts.html | LOSER THREATENS TO PUNCH REFEREE; Basilic Angered as Official Fight in 12th and Names Fullmer Victor | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/return-due-aug-8-long-agenda-cited-some-protest-effects-on-the.html | RETURN DUE AUG. 8; Long Agenda Cited- Some Protest Effects on the Campaign DEMOCRATS CALL CONGRESS RECESS | True | By Russell Bakerspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/basilio-criticizes-utah-says-state-ring-commission-belongs-to-foes.html | BASILIO CRITICIZES UTAH; Says State Ring Commission Belongs to Foe's Pilot | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-haven-trains-late-cos-cob-drawbridge-failure-delays-evening.html | NEW HAVEN TRAINS LATE; Cos Cob Drawbridge Failure Delays Evening Commuters | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/books-and-authors.html | Books and Authors | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-kenneth-taylor.html | MRS. KENNETH TAYLOR | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/behavior-of-cab-driver.html | Behavior of Cab Driver | True | GEORGE HARTTUNG. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/1200-face-curbs-in-south-africa-detainees-being-freed-soon-must.html | 1,200 FACE CURBS IN SOUTH AFRICA; Detainees Being Freed Soon Must Observe Curfew -- Boycott Loss Reported | True | By Leonard Ingallsspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/texas-eastern-elects-a-new-vice-president.html | Texas Eastern Elects A New Vice President | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/2-promoted-in-celanese-shifts.html | 2 Promoted in Celanese Shifts | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/text-of-us-note-to-interamerican-peace-unit-laying-provocations-to.html | Text of U.S. Note to Inter-American Peace Unit Laying 'Provocations' to Cuba | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/e-a-roberts-head-of-fidelity-mvtval.html | E. A. ROBERTS, HEAD OF FIDELITY MVTVAI | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/imiss-flora-g-benjamin.html | iMISS FLORA G. BENJAMIN | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/kiwanis-installs-carolinian.html | Kiwanis Installs Carolinian | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/soviet-gets-atom-plan-to-study-british-proposal-for-staffing.html | SOVIET GETS ATOM PLAN; To Study British Proposal for Staffing Control Group | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-haven-rise-blocked-in-state-psc-bars-action-on-fares-proposed.html | NEW HAVEN RISE BLOCKED IN STATE; P.S.C. Bars Action on Fares Proposed for Tomorrow NEW HAVEN RISE BLOCKED IN STATE | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/athlete-heads-boys-state.html | Athlete Heads Boys' State | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/broadway-to-see-drama-by-briton-cantor-to-produce-pinters-birthday.html | BROADWAY TO SEE DRAMA BY BRITON; Cantor to Produce Pinter's 'Birthday Party' -- Agents, Brokers Split on Aid | True | By Louis Calta | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/avianca-buys-2-jets-colombian-air-line-to-put-720bs-in-service-in.html | AVIANCA BUYS 2 JETS; Colombian Air Line to Put 720B's in Service in 1961 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/butcher-union-elects-lloyd-named-president-at-convention-in-jersey.html | BUTCHER UNION ELECTS; Lloyd Named President at Convention in Jersey | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/respect-for-legionnaires.html | Respect for Legionnaires | True | TIMOTHY B. DOYLE. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/liverpool-bock-strike-ends.html | Liverpool Bock Strike Ends | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/board-of-trade-unit-elects.html | Board of Trade Unit Elects | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/pirate-protest-denied-reslated-game-no-violation-of-players-pact.html | PIRATE PROTEST DENIED; Reslated Game No Violation of Players' Pact, Giles Sisys | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/soviet-urged-to-join-world-airline-group.html | Soviet Urged to Join World Airline Group | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/brith-abraham-fills-posts.html | Brith Abraham Fills Posts | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/industrial-output-of-middle-east-spurted-in-1959-un-reports.html | Industrial Output of Middle East Spurted in 1959, U.N. Reports; Industrial Output of Middle East Spurted in 1959, U.N. Reports | True | By Kathleen McLaughlinspecial to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/pact-made-to-end-hospital-dispute-union-is-expected-to-ratify.html | PACT MADE TO END HOSPITAL DISPUTE; Union Is Expected to Ratify Tonight 'Live-and-Let-Live' Formula in the City 2 OBSTACLES BYPASSED Recognition and Bargaining Laid Aside for Stronger Labor Relations Tie | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/alton-f-gillmore.html | ALTON F. GILLMORE | True | Spedal to The New Yorfc Times, | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/strike-eases-traffic-proving-experts-rule.html | Strike Eases Traffic, Proving Experts' Rule | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/modified-forand-bill-is-offered-in-senate-with-johnson-support.html | Modified Forand Bill Is Offered In Senate With Johnson Support; Anderson Plan Would Raise Social Security Impost -- Benefits Are Limited | True | By John D. Morrisspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/alaska-air-base-to-be-shut-down-shift-in-defense-plan-makes-ladd.html | ALASKA AIR BASE TO BE SHUT DOWN; Shift in Defense Plan Makes Ladd Field 'Uneconomical' -- Army May Take Over | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/president-plans-rest-in-newport-may-leave-soon-and-return-when.html | PRESIDENT PLANS REST IN NEWPORT; May Leave Soon and Return When Congress Resumes -- Expected Recess | True | By William M. Blairspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/oak-ridge-contract-is-let.html | Oak Ridge Contract Is Let | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/a-cadillacs-equal-rights.html | A Cadillac's Equal Rights | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/long-fight-fails-to-save-tanker-ship-loaded-with-fuel-oil-sinks-as.html | LONG FIGHT FAILS TO SAVE TANKER; Ship Loaded With Fuel Oil Sinks as Tow Line Snaps 60 Miles From Shore | True | | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/giants-pirates-rained-out.html | Giants-Pirates Rained Out | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/slaying-jury-hears-boys-confession.html | SLAYING JURY HEARS BOYS CONFESSION | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rabbis-ask-voters-to-consider-candidates-words-not-religion-new.html | Rabbis Ask Voters to Consider Candidates' Words, Not Religion; New President of Council Recalls the 1928 Campaign of 'Foolish Nonsense' | | By Irving Spiegelspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/robert-mwhorter-allamerican-ijv-13.html | ROBERT M'WHORTER, ALL-AMERICAN IJV *13 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/boodelluprescott.html | BoodelluPrescott | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/police-to-stress-safety-for-holiday-weekend.html | Police to Stress Safety For Holiday Week-End | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/nepal-expresses-concern.html | Nepal Expresses Concern | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/19-accused-by-us-in-big-mail-fraud.html | 19 ACCUSED BY U.S. IN BIG MAIL FRAUD | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/big-board-cafeterias-open.html | Big Board Cafeterias Open | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/zorin-voices-hope.html | Zorin Voices Hope | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sadecki-of-cards-checks-reds-52-southpaw-allows-four-hits-and.html | SADECKI OF CARDS CHECKS REDS, 5-2; Southpaw Allows Four Hits and Strikes Out Seven -- Musial Bats in 2 Runs | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-cudone-sets-links-pace-at-72-forest-hill-player-leads-by-4.html | MRS. CUDONE SETS LINKS PACE AT 72; Forest Hill Player Leads by 4 Shots in New Jersey - - Mrs. Bryant Second | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/manfred-bowditch-dead-at-69-lead-industries-safety-official.html | Manfred Bowditch Dead at 69; Lead Industries Safety Official; uuuuuuuuuu HygienistConducted Research on SilicosisuFangfct at Harvard and Tafts | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/president-asks-more-funds.html | President Asks More Funds | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-hotels-house-guests-of-republic-for-ceremonies-scheduled-at.html | New Hotels House Guests of Republic for Ceremonies Scheduled at Midnight | True | By Jay Walzspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/truman-believed-avoiding-setback-democratic-governors-feel-he-has.html | TRUMAN BELIEVED AVOIDING SETBACK; Democratic Governors Feel He Has Given Up Hope of Defeating Kennedy | True | By W.h. Lawrencespecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/aerojetgeneral-shows-good-gains-net-up-16-in-half-to-97c-a-share.html | AEROJET-GENERAL SHOWS GOOD GAINS; Net Up 16% in Half to 97c a Share From 88c on a 29% Sales Increase | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/davega-stores-corp.html | DAVEGA STORES CORP. | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/paper-sues-nbc-on-trust-charge-chronicle-in-san-francisco-terms.html | PAPER SUES N.B.C. ON TRUST CHARGE; Chronicle in San Francisco Terms Station-Exchange Deals Monopolistic | True | By Anthony Lewisspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cyprus-independence-accord-near.html | Cyprus' Independence Accord Near | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/us-nominates-ambassador.html | U.S. Nominates Ambassador | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/eight-foes-of-castro-seized.html | Eight Foes of Castro Seized | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/womens-bond-club-elects.html | Women's Bond Club Elects | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/aide-in-south-america-is-promoted-by-ibec.html | Aide in South America Is Promoted by IBEC | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/heads-jewish-guardians.html | Heads Jewish Guardians | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/miss-burgss-teacher-here-is-future-bride-i-engaged-to-charles-w.html | Miss Burgass, Teacher Here, Is Future Bride; I Engaged to Charles W. Cammack 3d, a Life Insurance Aide | True | 1 o Special to The New York Times I | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/frank-patrick-hockey-figure-i-uuuuuuuuuuuu-i-eexational-league.html | FRANK PATRICK, HOCKEY FIGURE i; uuu uuuuuuuuuu I Ex-National League Official DiesuFormer President of Pacific Coast Organization | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/democrats-cars-get-dankeyhead-plates.html | Democrats' Cars Get Dankey-Head 'Plates' | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/home-decor-colors-should-be-flattering.html | Home Decor Colors Should Be Flattering | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/george-pfreundschuh.html | GEORGE PFREUNDSCHUH | True | I special To The New Tori Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-new-teacher-all-electronics-classroom-system-instructs-and.html | THE NEW TEACHER: ALL ELECTRONICS; Classroom System Instructs and Tests Students and Tutors Those Who Fail | True | By Gene Currivan | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rockefeller-bars-bolt-from-gop-rejects-suggestion-that-he-be.html | ROCKEFELLER BARS BOLT FROM G.O.P.; Rejects Suggestion That He Be Defense Chief Under a Democratic President | True | By Leo Eganspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/canada-gets-soviet-note.html | Canada Gets Soviet Note | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-statues-home-officially-renamed-as-liberty-island.html | The Statue's Home Officially Renamed as Liberty Island | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/8th-armored-to-hold-reunion.html | 8th Armored to Hold Reunion | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/ira-0-smale-.html | IRA 0. SMALE \ | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/gasoline-supply-in-seasonal-fall-nations-stocks-last-week-fell.html | GASOLINE SUPPLY IN SEASONAL FALL; Nation's Stocks Last Week Fell 1,130,000 Barrels -- Crude Output Dips | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/norse-aide-defends-the-us-to-mikoyan.html | NORSE AIDE DEFENDS THE U.S. TO MIKOYAN | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/clevelandcliffs-raising-capacity.html | CLEVELAND-CLIFFS RAISING CAPACITY | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/british-seamen-ask-raise.html | British Seamen Ask Raise | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/principal-hissed-by-students-he-halts-graduation-exercises.html | Principal Hissed by Students; He Halts Graduation Exercises; Stuyvesant Head Tells Class to Report for Diplomas and 'Lesson in Manners' BOOS BY SENIORS END A GRADUATION | True | By Farnsworth Fowle | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bonn-to-propose-summit-of-the-6-european-talks-would-spur-merger-of.html | BONN TO PROPOSE 'SUMMIT' OF THE 6; European Talks Would Spur Merger of Economic, Atom and Coal-Steel Bodies | True | By Sydney Grusonspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/tregoff-plea-denied-justice-black-refuses-to-stay-2d-murder-trial.html | TREGOFF PLEA DENIED; Justice Black Refuses to Stay 2d Murder Trial on Coast | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/stewart-grangers-to-divorce.html | Stewart Grangers to Divorce | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/casual-hairdo-a-summer-aid.html | Casual Hairdo A Summer Aid | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/reversal-by-senate-it-accepts-house-amendment-on-travel-expenses.html | REVERSAL BY SENATE; It Accepts House Amendment on Travel Expenses | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dutch-icftu-head-resigns-after-10-years.html | Dutch I.C.F.T.U. Head Resigns After 10 Years | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/schneider-is-back-at-park-concerts-conductor-to-lead-aug-1-at.html | SCHNEIDER IS BACK AT PARK CONCERTS; Conductor to Lead Aug. 1 at Washington Square After Absence of Five Years | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/house-showdown-due-on-wage-bill.html | HOUSE SHOWDOWN DUE ON WAGE BILL | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rev-or-frank-davison.html | REV. OR. FRANK DAVISON | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chinese-troops-kill-a-nepalese-18-captured-in-reds-raid-across.html | CHINESE TROOPS KILL A NEPALESE; 18 Captured in Reds' Raid Across Border -- 'Urgent' Protest Sent to Peiping | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/babette-grimes-wed-here.html | Babette Grimes Wed Here | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-mountain-road.html | 'The Mountain Road' | True | HOWARD THOMPSON. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/wholesale-food-index-down.html | Wholesale Food Index Down | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/french-fries-and-peanut-butter-are-success.html | French Fries and Peanut Butter Are Success | True | By June Owen | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/prices-are-steady-in-grain-futures-july-corn-hits-season-low-but.html | PRICES ARE STEADY IN GRAIN FUTURES; July Corn Hits Season Low, but Most Changes Are Small, Volume Light | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/us-vitamin-chooses-a-new-board-member.html | U.S. Vitamin Chooses A New Board Member | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/nbc-plans-to-present-debates-by-candidates.html | N.B.C. Plans to Present Debates by Candidates | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-geffen-has-daughter.html | Mrs. Geffen Has daughter | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mother-helps-children-have-a-summer-festival.html | Mother Helps Children Have a Summer Festival | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bond-issue-sold-by-pennsylvania-25260000-of-state-school.html | BOND ISSUE SOLD BY PENNSYLVANIA; $25,260,000 of State School Obligations Placed at a 4,0573% Interest Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/hunter-college-gets-4-trees.html | Hunter College Gets 4 Trees | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/100000-room-given-white-house-first-lady-asks-to-move-2-chairs.html | $100,000 Room Given White House; First Lady Asks to Move 2 Chairs | True | By Bess Furmanspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/zoning-trial-opens-for-suffolk-judge.html | ZONING TRIAL OPENS FOR SUFFOLK JUDGE | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cazenovia-to-mark-150-years.html | Cazenovia to Mark 150 Years | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/i-mrs-davio-j-bullock.html | I MRS. DAVIO J. BULLOCK | True | i Special to The N1/2w Yotfettow. o-( | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/union-integrity-hailed-state-aide-reports-conflict-of-interest-is.html | UNION INTEGRITY HAILED; State Aide Reports Conflict of Interest is Low | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/no-comment-in-peiping.html | No Comment in Peiping | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/president-is-elected-by-westchester-board.html | President Is Elected By Westchester Board | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/royal-mcbee-fills-post.html | Royal McBee Fills Post | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/tariff-aims-at-south-africa.html | Tariff Aims At South Africa | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/child-to-mrs-jg-kirchick.html | Child to Mrs. J.G. Kirchick | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/evans-korchnoi-play-chess-draw-new-yorker-is-held-even-in-argentina.html | EVANS, KORCHNOI PLAY CHESS DRAW; New Yorker Is Held Even in Argentina and Is Tied for Lead by Unzicker | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mr-celler-and-the-governors.html | Mr. Celler and the Governors | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/target-areas-cut-tass-says-this-means-more-missile-accuracy.html | TARGET AREAS CUT; Tass Says This Means More Missile Accuracy | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/truman-declines-to-explain.html | Truman Declines to Explain | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/league-polo-game-today.html | League Polo Game Today | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/jersey-an-and-7-sail-atlantic-in-yacht.html | JERSEY AN AND 7 SAIL ATLANTIC IN YACHT | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/ika-receives-credit-exportimport-bank-to-lend-willys-unit-1000000.html | I.K.A. RECEIVES CREDIT; Export-Import Bank to Lend Willys Unit $1,000,000 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sword-and-the-cross.html | 'Sword and the Cross' | True | EUGENE ARCHER. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/general-phone-unit-elects.html | General Phone Unit Elects | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cutting-cuban-sugar-quota-economic-sanctions-seen-as-a-spur.html | Cutting Cuban Sugar Quota; Economic Sanctions Seen as a Spur Hastening Ties With Soviet | True | CARMEN G. BHATIA, Department of Political Science, University of Puerto Rico. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cenco-instruments.html | CENCO INSTRUMENTS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/maternity-shop-follows-latest-fashion-trends.html | Maternity Shop Follows Latest Fashion Trends | True | By Marylin Bender | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/suggested-running-mate.html | Suggested Running Mate | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/4-die-in-refugee-riot-in-india.html | 4 Die in Refugee Riot in India | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/walter-j-cantley.html | WALTER J. CANTLEY | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/other-sales-mergers-companies-report-sales-or-mergers-in-diverse.html | OTHER SALES, MERGERS; Companies Report Sales or Mergers In Diverse Fields | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/british-transport-deficit.html | British Transport Deficit | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/option-transfers-cut-world-sugar-shift-to-far-positions-and.html | OPTION TRANSFERS CUT WORLD SUGAR; Shift to Far Positions and Liquidation Cited - - Copper 7 Points Up to 8 Off | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/glasgow-picture-paper-quits.html | Glasgow Picture Paper Quits | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/federal-budget-to-show-surplus-of-half-a-billion-first-excess-in-3.html | FEDERAL BUDGET TO SHOW SURPLUS OF HALF A BILLION; First Excess in 3 Years Laid to Bigger Tax Collection and Less Spending | True | By Richard E. Mooneyspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chinese-camped-near-border.html | Chinese Camped Near Border | True | Dispatch of The Times, London. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/works-fund-approved-senate-panel-votes-4-billion-for-various-us.html | WORKS FUND APPROVED; Senate Panel Votes 4 Billion for Various U.S. Agencies | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chiefs-of-state-trade-noodles-for-ice-cream.html | Chiefs of State 'Trade' Noodles for Ice Cream | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/commerce-group-elects-3.html | Commerce Group Elects 3 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/white-man-beaten-in-knoxville-sitin.html | WHITE MAN BEATEN IN KNOXVILLE SIT-IN | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/washington-comments.html | Washington Comments | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/14000volt-wire-kills-man.html | 14,000-Volt Wire Kills Man | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/delock-gets-3day-ban-red-sox-pitcher-is-suspended-without-pay-for.html | DELOCK GETS 3-DAY BAN; Red Sox Pitcher Is Suspended Without Pay for Gestures | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/yankees-shut-out-athletics-by-100-unbeaten-coates-wins-9th-with-a.html | YANKEES SHUT OUT ATHLETICS BY 10-0; Unbeaten Coates Wins 9th With a 3-Hitter -- Maris Belts 23d and 24th | True | By John Drebinger | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/governments-view-on-refugees-lauded.html | GOVERNMENTS VIEW ON REFUGEES LAUDED | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/youngsters-are-fascinated-by-puppets-extolling-virtue-of-thrift.html | Youngsters Are Fascinated by Puppets Extolling Virtue of Thrift; LESSON IN THRIFT GIVEN BY PUPPETS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/southerner-wins-essay-prize.html | Southerner Wins Essay Prize | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/brazilian-authorities-critical-of-hannas-iron-ore-proposal.html | Brazilian Authorities Critical Of Hanna's Iron Ore Proposal | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/alfred-frieman-67-lawyer-m-sayville.html | ALFRED FRIEMAN, 67, lAWYER m SAYVILLE | True | Special to The New York Timsi. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/turks-act-to-curb-factional-fighting.html | TURKS ACT TO CURB FACTIONAL FIGHTING | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/teachers-seeking-higher-standard-nea-maps-plan-to-assure-competence.html | TEACHERS SEEKING HIGHER STANDARD; N.E.A. Maps Plan to Assure Competence of Schools and the Instructors | True | By Leonard Buderspecial To New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/borden-advances-executive.html | Borden Advances Executive | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-post-is-denied-bridge-body-files-court-holds-authority-is-not.html | THE POST IS DENIED BRIDGE BODY FILES; Court Holds Authority Is Not Bound to Show Records -- Newspaper to Appeal | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/west-point-bill-signed.html | West Point Bill Signed | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/city-opera-to-give-us-debut-of-egks-the-inspector-general-german.html | City Opera to Give U.S. Debut Of Egk's 'The Inspector General'; German Composer to Conduct English Version of Work at Oct. 19 Performance | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/american-sumatra-offer-set.html | American Sumatra Offer Set | True | | | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/news-guild-studies-link-with-printers.html | NEWS GUILD STUDIES LINK WITH PRINTERS | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/trust-charges-laid-to-turbine-makers.html | TRUST CHARGES LAID TO TURBINE MAKERS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/soviet-assures-ceylon-envoy-says-trotskyites-met-him-purely.html | SOVIET ASSURES CEYLON; Envoy Says Trotskyites Met Him Purely Socially | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/hayden-stone-in-shift-new-senior-and-managing-partners-are-chosen.html | HAYDEN, STONE IN SHIFT; New Senior and Managing Partners Are Chosen | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/old-market-site-to-be-renovated-city-planners-approve-use-of.html | OLD MARKET SITE TO BE RENOVATED; City Planners Approve Use of Washington Market for an Industrial Layout | True | By Charles G. Bennett | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-us-and-the-court.html | The U.S. and the Court | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/castro-law-speeds-seizures-in-cuba.html | CASTRO LAW SPEEDS SEIZURES IN CUBA | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/british-labor-mps-protest.html | British Labor M.P.'s Protest | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bernard-fried-j.html | BERNARD FRIED j | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/region-gets-appeal-to-save-open-land-regional-plan-group-urges-area.html | Region Gets Appeal To Save Open Land; Regional Plan Group Urges Area to Save Open Land | True | By John C. Devlin | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/revamping-plan-is-set-for-h-m-judge-asserts-he-expects-property-to.html | REVAMPING PLAN IS SET FOR H. & M.; Judge Asserts He Expects Property to Be Offered for Sale in Future | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/still-backing-symington.html | Still Backing Symington | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/indian-head-mills.html | INDIAN HEAD MILLS | True | | | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/coal-study-bill-is-passed.html | Coal Study Bill Is Passed | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/braves-score-31-after-32-defeat-2-homers-by-adcock-one-by-aaron.html | BRAVES SCORE, 3-1, AFTER 3-2 DEFEAT; 2 Homers by Adcock, One by Aaron Beat Cubs for Jay -- Pinch Hit Wins First | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/layoff-of-car-cleaners.html | Lay-Off of Car Cleaners | True | Special to the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/julie-kate-wins-dash-takes-28750-handicap-at-chicago-and-pays-2240.html | JULIE KATE WINS DASH; Takes $28,750 Handicap at Chicago and Pays $22.40 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/ten-are-entered-in-50000-event-adios-butler-45-choice-at-yonkers.html | TEN ARE ENTERED IN $50,000 EVENT; Adios Butler 4-5 Choice at Yonkers Raceway Tonight -- Encore Draws Seven | True | By Deane McGowenspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/congolese-sign-belgian-treaty-property-transfer-covered.html | CONGOLESE SIGN BELGIAN TREATY; Property Transfer Covered -- Enthusiastic Greeting Is Extended to Baudouin | True | By Harry Gilroyspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/aid-to-chile-tops-4-million.html | Aid to Chile Tops 4 Million | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/homosexual-laws-backed-in-britain.html | HOMOSEXUAL LAWS BACKED IN BRITAIN | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/auto-club-scores-taconic-stretch-calls-four-miles-of-the-road-a.html | AUTO CLUB SCORES TACONIC STRETCH; Calls Four Miles of the Road a Menace to Motorists | True | By Merrill Folsomspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/calgary-signs-2-linemen.html | Calgary Signs 2 Linemen | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/griffinukramer.html | GriffinuKramer | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/salute-to-summer-opens-here-today.html | SALUTE TO SUMMER OPENS HERE TODAY | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/statement-by-rockefeller.html | Statement by Rockefeller | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/fund-manager-advances-4.html | Fund Manager Advances 4 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dockers-strike-over-pier-shift-gripsholm-shunned-when-hanseatic.html | DOCKERS STRIKE OVER PIER SHIFT; Gripsholm Shunned When Hanseatic Berths Near Her at the Same Hour | True | By John P. Callahan | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/stigman-indians-tops-orioles-53-pitcher-holds-baltimore-to-six.html | STIGMAN, INDIANS, TOPS ORIOLES, 5-3; Pitcher Holds Baltimore to Six Singles and Drives in Two Runs for Tribe | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/strong-third-quarter-seen-for-carloadings.html | Strong Third Quarter Seen for Carloadings | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/judge-recaptures-ring-excitement-on-canvas-paintings-inspired-at.html | Judge Recaptures Ring Excitement on Canvas; Paintings Inspired at Dog Shows Official Is Aided in Breed Appraisal by Art Studies | True | By Walter R. Fletcher | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/civic-units-decry-luxury-project-6-brooklyn-heights-groups-oppose.html | CIVIC UNITS DECRY LUXURY PROJECT; 6 Brooklyn Heights Groups Oppose Tentative Plans for Cadman Plaza URGE CO-OP APARTMENTS Say This Is in Accord With Effort to Halt Exodus of Families to Suburbs | True | By Peter Braestrup | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/democrats-to-get-hollywood-help-acceptance-speech-rally-100aplate.html | DEMOCRATS TO GET HOLLYWOOD HELP; 'Acceptance Speech Rally,' $100-a-Plate Dinner and Studio Tours on Agenda | True | By Murray Schumachspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-kiwanis-chief-named.html | New Kiwanis Chief Named | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/air-force-to-begin-new-reserve-plan.html | AIR FORCE TO BEGIN NEW RESERVE PLAN | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/son-to-mrs-john-mosler.html | Son to Mrs. John Mosler | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bid-this-week-seen.html | Bid This Week Seen | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/commodities-steady-index-at-853-on-tuesday-was-same-as-on-monday.html | COMMODITIES STEADY; Index, at 85.3 on Tuesday, Was Same as on Monday | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/tax-cut-plan-fair-morhouse-asserts.html | TAX CUT PLAN FAIR MORHOUSE ASSERTS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/text-of-bill-to-set-up-regional-council.html | Text of Bill to Set Up Regional Council | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dress-union-wins-strike-in-virginia-employer-to-set-up-fund-to.html | DRESS UNION WINS STRIKE IN VIRGINIA; Employer to Set Up Fund to Offset Losses to Workers From Irish Branch | True | By A.h. Raskin | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/forward-cotton-climbs-sharply-near-months-steady-while-far-july.html | FORWARD COTTON CLIMBS SHARPLY; Near Months Steady While Far July Soars 13 Points -- Turnover Moderate | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/oil-strike-in-trinidad.html | Oil Strike in Trinidad | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cruise-ship-still-aground.html | Cruise Ship Still Aground | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/library-lion-suffers-effects-of-a-hot-mane.html | Library Lion Suffers Effects of a Hot Mane | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mansfield-tv-theatres-rejoins-broadway-fold.html | Mansfield, TV Theatres, Rejoins Broadway Fold | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/peekskills-ouster-of-head-of-schools-is-upset-by-state.html | Peekskill's Ouster of Head of Schools Is Upset by State | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/peiping-ties-peace-to-reds-triumph-appraisal-of-bucharest-pact-says.html | PEIPING TIES PEACE TO REDS' TRIUMPH; Appraisal of Bucharest Pact Says Capitalism's End Alone Will Curb War | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/william-vanderslute.html | WILLIAM VANDERSLUTE | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/water-shortages-studied-in-jersey-puc-investigating-after-4.html | WATER SHORTAGES STUDIED IN JERSEY; P.U.C. Investigating After 4 Communities Complain | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/contract-let-in-vermont.html | Contract Let in Vermont | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/governors-back-agedcare-plan-vote-for-use-of-the-social-security.html | GOVERNORS BACK AGED-CARE PLAN; Vote for Use of the Social Security System to Pay for Medical Assistance | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/george-e-heideman.html | GEORGE E. HEIDEMAN | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/shirtsleeves-for-london-police.html | Shirtsleeves for London Police | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sometimes-the-bidding-can-prove-costly-in-a-redoubled-4heart-hand.html | Sometimes the Bidding Can Prove Costly in a Redoubled 4-Heart Hand | True | By Albert H. Morehead | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/group-buys-house-on-riverside-dr-9story-building-at-93d-st-taken-by.html | GROUP BUYS HOUSE ON RIVERSIDE DR.; 9-Story Building at 93d St. Taken by Investors -- Estate Sells Parcel | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/realty-concern-in-big-financing-wallace-properties-issue-of-14.html | REALTY CONCERN IN BIG FINANCING; Wallace Properties' Issue of 14 Million Includes Debentures and Stock COMPANIES OFFER SECURITIES ISSUES | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/longer-term-urged-for-us-appointees.html | LONGER TERM URGED FOR U.S. APPOINTEES | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/power-pact-is-urged-for-common-market.html | Power Pact Is Urged For Common Market | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mexican-president-cautions-agitators.html | MEXICAN PRESIDENT CAUTIONS AGITATORS | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/high-stakes-on-algeria-peace-could-bring-enormous-benefits-to.html | High Stakes on Algeria; Peace Could Bring Enormous Benefits To France and Whole Western World | True | By Robert C. Dotyspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/tone-holds-firm-for-corporates-substantial-placements-are-reported.html | TONE HOLDS FIRM FOR CORPORATES; Substantial Placements Are Reported by Syndicates -- Municipals Gain | True | By Paul Heffernan | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/pessimism-felt-in-tunis.html | Pessimism Felt in Tunis | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sick-marriage-called-a-cause-of-infertility.html | 'Sick' Marriage Called a Cause Of Infertility | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/links-final-gained-by-siderowf-kufta.html | LINKS FINAL GAINED BY SIDEROWF, KUFTA | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/i-frank-w-mkenna.html | I FRANK W. M'KENNA | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cooler-in-the-south-before-the-hot-spell.html | Cooler in the South Before the Hot Spell | True | By Arthur Krock | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/senate-kills-gi-plan-rejects-proposal-to-extend-educational.html | SENATE KILLS G.I. PLAN; Rejects Proposal to Extend Educational Benefits | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/labor-turns-out-to-hail-mitchell-20-plate-dinner-at-capital-is.html | LABOR TURNS OUT TO HAIL MITCHELL; $20 Plate Dinner at Capital Is Testimonial to Cabinet Member's Popularity | True | By Joseph A. Loftusspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/un-approves-malagasy-bid.html | U.N. Approves Malagasy Bid | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/lucy-madeira-wing-founder-of-school-i-o.html | LUCY MADEIRA WING, FOUNDER OF SCHOOL i o | True | Special to The New York Tims.. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/canada-conquering-tb.html | Canada Conquering TB | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/us-accuses-cuba-in-americas-unit-note-to-peace-committee-says.html | U.S. ACCUSES CUBA IN AMERICAS UNIT; Note to Peace Committee Says Havana Increased Tensions by Slander U.S. ACCUSES CUBA IN AMERICAS UNIT | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bus-strikers-fail-to-spread-tieup-other-divisions-ignore-plea.html | BUS STRIKERS FAIL TO SPREAD TIE-UP; Other Divisions Ignore Plea -- Settlement Hope Dim BUS STRIKERS FAIL TO SPREAD TIE-UP | True | By Ralph Katz | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/world-bank-lends-32800000-for-honduras-peru-projects.html | World Bank Lends $32,800,000 For Honduras, Peru Projects | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/princeton-takes-eight-out-of-olympic-trials.html | Princeton Takes Eight Out of Olympic Trials | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/study-of-infidelity.html | Study of Infidelity | True | A.H. WEILER. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/man-and-23-horses-die-in-fire.html | Man and 23 Horses Die in Fire | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rca-redemption-set-convertible-debentures-to-be-called-on-aug3.html | R.C.A. REDEMPTION SET; Convertible Debentures to Be Called on Aug. 3 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/3-senior-golfers-deadlocked-at-76-playoff-for-title-slated-saturday.html | 3 SENIOR GOLFERS DEADLOCKED AT 76; Play-Off for Title Slated Saturday Among Castone, Fitzgerald, Shelfer | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/hartack-is-victor-on-59-sprint-ace-he-completes-riding-double-as-in.html | HARTACK IS VICTOR ON '59 SPRINT ACE; He Completes Riding Double as Intentionally Defeats Rick City in '60 Debut | True | By Frank M. Blunk | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/fourteen-watusi-killed.html | Fourteen Watusi Killed | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/castro-orders-seizure-also-bitterly-attacks-us-sugar-bill-cuba.html | Castro Orders Seizure -- Also Bitterly Attacks U.S. Sugar Bill; Cuba Seizes Big Texaco Refinery | True | By R. Hart Phillipsspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/2-appropriations-bills-signed.html | 2 Appropriations Bills Signed | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/4-parcels-in-package-deal.html | 4 Parcels in Package Deal | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bronx-zoo-union-threatens-strike-walkout-set-for-saturday-in.html | BRONX ZOO UNION THREATENS STRIKE; Walkout Set for Saturday in Contract Dispute | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/twa-jet-hostesses-win-8-per-cent-rise.html | T.W.A. JET HOSTESSES WIN 8 PER CENT RISE | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/red-sox-sink-tigers-with-2-homers-42.html | RED SOX SINK TIGERS WITH 2 HOMERS, 4-2 | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mr-nixon-on-growth-past-record-on-public-expenditures-recent.html | Mr. Nixon on Growth; Past Record on Public Expenditures, Recent Statement Contrasted | True | SEYMOUR E. HARRIS. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/6at-yale-to-retire-science-health-engineering-english-teachers.html | 6 AT YALE TO RETIRE; Science, Health, Engineering, English Teachers Leaving | True | Special to The New York Times | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/insiders-holdings.html | Insiders Holdings | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/ralph-josephs.html | RALPH JOSEPHS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/democrat-takes-narrow-lead-in-north-dakota-senate-race-official.html | Democrat Takes Narrow Lead In North Dakota Senate Race; Official Canvass Will Decide if Burdick Is the Winner Over Governor Davis Democrat Takes Narrow Lead In North Dakota Senate Race | True | By Donald Jansonspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-james-d-nisbet.html | MRS. JAMES D. NISBET | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/summer-work-camps-proposed.html | Summer Work Camps Proposed | True | Rabbi ALLEN RUTCHIK. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chicago-loses-104704.html | Chicago Loses 104,704 | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/regional-council-asks-new-status-metropolitan-body-approves-bill-to.html | REGIONAL COUNCIL ASKS NEW STATUS; Metropolitan Body Approves Bill to Become Tri-State Official Agency | True | By Charles Grutznerspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/todd-glenn-to-wed-katherine-brooks.html | Todd Glenn to Wed Katherine Brooks | True | Special to The New York Times. i | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/gis-son-14-flies-2d-mercy-mission-to-dr-schweitzer.html | G.I.'s Son, 14, Flies 2d Mercy Mission To Dr. Schweitzer | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mcclure-gains-links-berth.html | McClure Gains Links Berth | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/maryefhewitt-portrait-pmer-i-_-uuu_uuu-i-artist-who-had-exhibited.html | MARYE.F.HEWITT, PORTRAIT PMER; I _, -, uuu_uuu i Artist Who Had Exhibited at Clubs Here DiesuWife of Retired Architect | True | I j Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/olivetti-to-raise-underwood-stake.html | OLIVETTI TO RAISE UNDERWOOD STAKE | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/welfare-council-named-by-mayor-20-advisers-to-help-form-policies-on.html | WELFARE COUNCIL NAMED BY MAYOR; 20 Advisers to Help Form Policies on Relief -- Will Serve Without Pay | True | By Paul Crowell | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/frank-b-hall-sets-merger.html | Frank B. Hall Sets Merger | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/wheat-growers-head-quotas.html | Wheat Growers Head Quotas | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/a-l-arnaud-to-marry-miss-dorothy-fathauer.html | A. L. Arnaud to Marry Miss Dorothy Fathauer | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/teller-and-ryan-list-primary-costs.html | TELLER AND RYAN LIST PRIMARY COSTS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/royal-little-textrons-chief-quits-9-months-ahead-of-time.html | Royal Little, Textron's Chief, Quits 9 Months Ahead of Time | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/blood-collection-sites-listed.html | Blood Collection Sites Listed | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/indian-minerals-concern-gets-loan.html | Indian Minerals Concern Gets Loan | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/suffolk-party-backs-kennedy.html | Suffolk Party Backs Kennedy | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/544-fish-caught-in-tourney.html | 544 Fish Caught in Tourney | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/slaughtering-bill-is-eased.html | Slaughtering Bill Is Eased | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/crew-of-2-planned-for-smaller-jets.html | CREW OF 2 PLANNED FOR SMALLER JETS | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/daniel-j-fitzpatrick-.html | DANIEL J. FITZPATRICK \ | True | Special to Tbe New Tori Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/finns-to-join-unit-in-fall.html | Finns to Join Unit in Fall | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/transport-news-air-class-ending-tourist-being-dropped-on-atlantic.html | TRANSPORT NEWS: AIR CLASS ENDING; Tourist Being Dropped on Atlantic Tonight -- Another Deficit for Britain | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/gaitskell-backed-by-laborite-mps.html | GAITSKELL BACKED BY LABORITE M.'P.'S | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/george-p-ehrhart-dies-retired-aide-of-tidewater-oil-fled-iraq-after.html | GEORGE P. EHRHART DIES; Retired Aide of Tidewater Oil Fled Iraq After 1956 Riots | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/school-food-plan-gains.html | School Food Plan Gains | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/us-aides-in-vienna-ignore-khrushchev.html | U.S. AIDES IN VIENNA IGNORE KHRUSHCHEV | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mayor-to-testify-in-trial-of-jack-state-rests-case-wagner-may.html | MAYOR TO TESTIFY IN TRIAL OF JACK; STATE RESTS CASE; Wagner May Appear Today -- He and All Other Board Members Subpoenaed GRAND JURY FILES READ Borough Chief Testified His Wife Had $8,000 at Time He Accepted Ungar Loan MAYOR TO TESTIFY IN TRIAL OF JACK | True | By Russell Porter. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/state-renames-3-divisions.html | State Renames 3 Divisions | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/theatre-midsummer-nights-dream-in-canada-stratford-production.html | Theatre: 'Midsummer Night's Dream' in Canada; Stratford Production Stresses Movement | True | By Brooks Atkinsonspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/columbia-names-admissions-head.html | Columbia Names Admissions Head | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bourguiba-vows-step-to-aid-algerian-cause.html | Bourguiba Vows Step To Aid Algerian Cause | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/steve-b-newman-dead-former-aide-of-alliance-of-theatrical-stage.html | STEVE B. NEWMAN DEAD; Former Aide of Alliance of Theatrical Stage Employes | True | Special to The New York Times. I | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/darien-democrat-nominated.html | Darien Democrat Nominated | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/i-i-linda-lawrence-engaged-to-wed-aide-of-a-bank-i-wellesley.html | I I Linda Lawrence Engaged to Wed Aide of a Bank; I Wellesley Student and S. Griffin McClellan 3d to Be Married | True | Special to The New York Times | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bankers-foresee-good-2d-half.html | Bankers Foresee Good 2d Half | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/a-carolina-moderate-wins.html | A Carolina Moderate Wins | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/topics.html | Topics | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/realty-man-buys-taxpayer-2d-time-frederick-brown-acquires-broadway.html | REALTY MAN BUYS TAXPAYER 2D TIME; Frederick Brown Acquires Broadway Property He Ones Bought and Sold | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/summer-city-jobs-urged-for-youth-head-of-neighborhood-group-asks.html | SUMMER CITY JOBS URGED FOR YOUTH; Head of Neighborhood Group Asks Mayor to Convene Board to Vote Funds | True | By Richard Eder. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/lehman-is-elected-convention-delegate-state-committee-backs.html | Lehman Is Elected Convention Delegate; State Committee Backs Yielding by Prendergast Substitution Ends Battle Over His Exclusion | True | By Douglas Dalesspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cone-and-rosenker-heard-at-stadium.html | CONE AND ROSENKER HEARD AT STADIUM | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mitched-backed-for-2d-spot.html | Mitched Backed for 2d Spot | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/krishnan-beaten-in-3set-contest-fraser-defeats-indian-and-laver.html | KRISHNAN BEATEN IN 3-SET CONTEST; Fraser Defeats Indian and Laver Ousts Pietrangeli for Australian Sweep | True | By Allison Danzigspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/hertz-consents-to-sale-of-units-concern-will-drop-parts-of-auto.html | HERTZ CONSENTS TO SALE OF UNITS; Concern Will Drop Parts of Auto Service in Florida, Truck Renting Here | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/renault-revising-print-theme.html | Renault Revising Print Theme | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sailors-guide-scores-favorite-wins-25000added-handicap-at-suffolk.html | SAILOR'S GUIDE SCORES; Favorite Wins $25,000-Added Handicap at Suffolk Downs | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rail-station-bombed-in-spain.html | Rail Station Bombed in Spain | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/crowellcollier-is-buying-control-of-macmillan-merger-goal-is-bigger.html | Crowell-Collier Is Buying Control of Macmillan; Merger Goal Is Bigger Share of Textbook Market -- No Policy Changes Planned | True | By Gay Talese | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/miss-lynn-hamilton-engaged-to-marry.html | Miss Lynn Hamilton Engaged to Marry | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/khrushchev-for-peiping-role.html | Khrushchev for Peiping Role | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/post-backs-stevenson-editorial-also-says-kennedy-should-have-second.html | POST BACKS STEVENSON; Editorial Also Says Kennedy Should Have Second Spot | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/lawyer-with-a-purpose-carson-dewitt-baker.html | Lawyer With a Purpose; Carson DeWitt Baker | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/ann-g-hirsch-is-bride-of-dr-burton-sklarin-_____.html | Ann G. Hirsch Is Bride Of Dr. Burton Sklarin _____ | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-e-c-greason-dies-retired-president-of-teddys-i-wholesale-fish.html | MRS. E. C. GREASON DIES; Retired President of Teddy's, I Wholesale Fish Supplier | True | Special to The New York Times. I | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/doomed-theatre-burns-in-chelsea-empty-opera-house-once-owned-by.html | DOOMED THEATRE BURNS IN CHELSEA; Empty 'Opera House' Once Owned by Fisk Razed -- Hotel Is Evacuated | True | By Lawrence O'Kane | 1988-01-22 | RE0000373176 | RE0000373176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/little-tumbler-victor-in-jersey-beats-dream-on-in-24050-colleen.html | LITTLE TUMBLER VICTOR IN JERSEY; Beats Dream On in $24,050 Colleen Stakes and Pays $3.20 at Monmouth | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/6th-held-in-holdup-said-to-be-driver-of-robber-in-yonkers-bank-case.html | 6TH HELD IN HOLD-UP; Said to Be Driver of 'Robber' In Yonkers Bank Case | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/julie-gummings-is-married-here-to-andrew-siff-father-escorts-bride.html | Julie Gummings Is Married Here To Andrew Siff; Father Escorts Bride at Wedding at Gotham to Partner in Law Firm | True | | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/employers-in-accord-philadelphia-pier-terminals-and-truckers.html | EMPLOYERS IN ACCORD; Philadelphia Pier Terminals and Truckers Compromise | True | Special to The New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-06-30 | 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/500pound-broadbill-slips-hook-after-a-4hour-15minute-struggle.html | 500-Pound Broadbill Slips Hook After a 4-Hour 15-Minute Struggle | True | By Michael Straussspecial To the New York Times. | 1988-01-22 | RE0000373176 | RE0000373176 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/u-n-pushes-chile-aid-panel-for-latin-america-urges-22-million-for.html | U. N. PUSHES CHILE AID; Panel for Latin America Urges 2.2 Million for Emergency | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/expressway-construction-halt.html | Expressway Construction Halt | True | ROBERT W. BLOCH. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/appliances-increasing-plaints-too-special-to-the-new-york-times.html | Appliances Increasing; Plaints Too; Special to The New York Times. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/5year-pad-ends-strife-in-hospitals-peace-pact-ends-hospital-dispute.html | 5-Year Pad Ends Strife in Hospitals; PEACE PACT ENDS HOSPITAL DISPUTE | True | By A. H. Raskin | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/chief-executive-officer-is-elected-by-titeflex.html | Chief Executive Officer Is Elected by Titeflex | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/morton-says-rockefeller-gives-democrats-political-ammunition.html | Morton Says Rockefeller Gives Democrats Political Ammunition | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/opposition-urges-action.html | Opposition Urges Action | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/40-hurt-in-riots-in-genoa-strike-police-are-main-casualties-in.html | 40 HURT IN RIOTS IN GENOA STRIKE; Police Are Main Casualties in Leftist Protest Against Neo-Fascist Congress | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/control-of-riddle-airlines-sold-to-group-led-by-its-president.html | Control of Riddle Airlines Sold To Group Led by Its President | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/state-chamber-elects-5.html | State Chamber Elects 5 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stevenson-draft-gets-recognition-supporters-given-rooms-in.html | STEVENSON DRAFT GETS RECOGNITION; Supporters Given Rooms in Convention Hotel -- Campaign Stepped Up | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/wife-sues-elliott-roosevelt.html | Wife Sues Elliott Roosevelt | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/viaduct-to-be-closed-brooklynqueens-link-out-for-7-weeks-for-repairs.html | VIADUCT TO BE CLOSED; Brooklyn-Queens Link Out for 7 Weeks for Repairs | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/theatre-romeo-and-juliet-in-canada-julie-harris-and-bruno-gerussi.html | Theatre: 'Romeo and Juliet' in Canada; Julie Harris and Bruno Gerussi in Title Roles | True | By Brooks Atkinsonspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/city-raises-rent-on-unbuilt-pier-renegotiates-cunard-lease-at-7-12.html | CITY RAISES RENT ON UNBUILT PIER; Renegotiates Cunard Lease at 7 1/2 Instead of 6 1/2% of Construction Cost | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/roger-c-clement-dies-retired-counsel-of-paramount-international.html | ROGER C. CLEMENT DIES; Retired Counsel of Paramount International Films, Inc. | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/detroiter-with-drive-william-charles-newberg.html | Detroiter With Drive; William Charles Newberg | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/times-petition-denied-alabama-high-court-backs-ruling-ordering.html | TIMES PETITION DENIED; Alabama High Court Backs Ruling Ordering Records | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/4-rescued-in-fire-children-dropped-3-stories-into-policemens-arm.html | 4 RESCUED IN FIRE; Children Dropped 3 Stories into Policemen's Arm | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/renting-executive-retires.html | Renting Executive Retires | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/india-gets-6-us-loans-funds-for-power-projects-and-vehicles-total.html | INDIA GETS 6 U.S. LOANS; Funds for Power Projects and Vehicles Total $79,200,000 | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/2-justice-nominees-face-senate-delay.html | 2 JUSTICE NOMINEES FACE SENATE DELAY | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mdonald-proposes-antislump-moves.html | M'DONALD PROPOSES ANTI-SLUMP MOVES | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/american-chain-cable-co-companies-plan-sales-mergers.html | American Chain & Cable Co.; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/senate-panel-cuts-diplomatic-funds.html | SENATE PANEL CUTS DIPLOMATIC FUNDS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/test-change-opposed-plan-reported-to-discard-regents-essaytype.html | Test Change Opposed; Plan Reported to Discard Regents Essay-Type Questions | True | IRVING HALPRIN, President, Association of Chairmen of Social Studies. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/the-195960-budget.html | The 1959-60 Budget | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/two-promoted-by-institute.html | Two Promoted by Institute | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/c-lloyd-fisher-lawyer-is-dead-member-of-defense-at-trial-of.html | C, LLOYD FISHER, LAWYER, IS DEAD; Member of Defense at Trial of HauptmannuServed as Jersey County Prosecutor ·........ | True | Special to The New York TImei. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ownership-claimed-of-planters-nut-co.html | OWNERSHIP CLAIMED OF PLANTERS NUT CO. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/el-paso-borrows-9000000-here-texas-city-sells-school-and.html | EL PASO BORROWS $9,000,000 HERE; Texas City Sells School and Improvement Bonds -- Other Municipal Loans | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/snags-are-avoided-with-newest-zipper.html | Snags Are Avoided With Newest Zipper | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pirates-win-116-after-110-defeat-stuart-hits-3-home-runs-in-row-in.html | PIRATES WIN, 11-6, AFTER 11-0 DEFEAT; Stuart Hits 3 Home Runs in Row in Split With Giants -- Sanford Wins Opener | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/newport-vacation-set-for-president.html | NEWPORT VACATION SET FOR PRESIDENT | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stocks-in-london-continue-to-rise-industrial-share-index-up-25.html | STOCKS IN LONDON CONTINUE TO RISE; Industrial Share Index Up 2.5 Points -- Ford Gains 2s 3d in a New Spurt | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/text-of-eisenhowers-veto-message.html | Text of Eisenhower's Veto Message | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/miss-emily-frenkel-married.html | Miss Emily Frenkel Married] | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bankruptcy-referee-named.html | Bankruptcy Referee Named | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/contract-bridge-sacandaga-tournament-starting-today-is-viewed-as.html | Contract Bridge; Sacandaga Tournament, Starting Today, Is Viewed as Blue-Ribbon Event | True | By Albert H. Morehead | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/tokyotocoast-flights-listed.html | Tokyo-to-Coast Flights Listed | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/six-us-girls-bow-at-versailles-ball.html | Six U.S. Girls Bow At Versailles Ball | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/dr-eugene-h-doble.html | DR. EUGENE H. DOBLE | True | Special to The New York Timis. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/latrobe-steel-company-elects-new-president.html | Latrobe Steel Company Elects New President | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-haven-line-raises-its-fares-commuters-in-3-states-pay-10-more.html | NEW HAVEN LINE RAISES ITS FARES; Commuters in 3 States Pay 10% More, but Rate Is Not Effective in New York OTHER RIDES 5% HIGHER Road Expects Annual Gain of $1,500,000 -- Albany Sees No Reversal Soon | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/truman-appears-to-have-killed-symington-hopes-to-lead-ticket.html | Truman Appears to Have Killed Symington Hopes to Lead Ticket | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/max-dannenberg-a-radiologist-63-xray-specialist-since-26.html | MAX DANNENBERG, A RADIOLOGIST, 63; X-Ray Specialist Since '26 DeaduHeaded Section , At Beth-El Hospital | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/democrats-choose-aide.html | Democrats Choose Aide | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/carnegie-hall-is-bought-by-city-philharmonic-will-stay-there.html | Carnegie Hall Is Bought by City; Philharmonic Will Stay There | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/no-objections-to-entry.html | No Objections to Entry | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/thomas-edgar-atkinson-dead-a-professor-of-law-at-ny-u-authority-on.html | Thomas Edgar Atkinson Dead; A Professor of Law at N.Y. U.; Authority on Wills Stricken in EnglandlHelped Draft Missouri's Civil Code | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/deafness-study-asking-ear-bones-national-appeal-is-begun-to-urge.html | DEAFNESS STUDY ASKING EAR BONES; National Appeal Is Begun to Urge the Afflicted to Will Structures to Science | True | By Robert K. Plumb | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stocks-are-mixed-in-a-dull-session-gains-for-some-top-issues-raise.html | STOCKS ARE MIXED IN A DULL SESSION; Gains for Some Top issues Raise Index 1.09 Points -- Volume Declines STEEL GROUP IS WEAK Selected Shares Advance in Film, Electronics Sectors -- Broker Is 'Baffled' STOCKS ARE MIXED IN A DULL SESSION | True | By John J. Abele | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/helen-joan-horowitz-is-wed.html | Helen Joan Horowitz Is Wed; | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gaitskeil-backed-on-defense-policy.html | GAITSKEIL BACKED ON DEFENSE POLICY | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/trusteeship-council-fades-off.html | Trusteeship Council Fades Off | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rosewall-takes-net-laurels.html | Rosewall Takes Net Laurels | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/outracing-the-bulldozer.html | Outracing the Bulldozer | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/litter-campaign-set-in-darien.html | Litter Campaign Set in Darien | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/students-who-booed-principal-silent-at-chilly-graduation.html | Students Who Booed Principal Silent at Chilly 'Graduation' | True | By Farnsworth Fowle | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/schwartzuescamilla.html | SchwartzuEscamilla | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/us-to-keep-berlin-strength.html | U.S. to Keep Berlin Strength | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bird-egg-specialist-retires.html | Bird Egg Specialist Retires | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/red-china-expresses-concern-over-nepals-complaint-of-clash.html | Red China Expresses Concern Over Nepal's Complaint of Clash | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/value-of-stocks-posts-sharp-drop-paper-loss-in-first-half-on-big.html | VALUE OF STOCKS POSTS SHARP DROP; Paper Loss in First Half on Big Board 15 Billion -- Average Down 44.04 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/westchester-round-hill-gain.html | Westchester, Round Hill Gain | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/poll-puts-johnson-in-democratic-lead.html | POLL PUTS JOHNSON IN DEMOCRATIC LEAD | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/amity-plan-grew-in-sickbed-talks-union-chief-hospital-head-met.html | AMITY PLAN GREW IN SICK-BED TALKS; Union Chief, Hospital Head Met While the Former Was Being Treated | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/dominican-republic-in-emergency-state.html | DOMINICAN REPUBLIC IN EMERGENCY STATE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/happy-campers-happy-parents-wave-goodby-at-grand-central-eyes.html | Happy Campers, Happy Parents Wave Good-by at Grand Central; Eyes Remain Dry as 7,000 Start Trips -- Library Stories and Fishing Help Amuse Children in the City | True | By Nan Robertson | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/educator-relieved-of-duties-in-inquiry.html | EDUCATOR RELIEVED OF DUTIES IN INQUIRY | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/that-iapk-aqifhn-inaldatraoiyil-he-fences-with-prosecutor-but-holds.html | THAT IAPK AQIfl?n InAldAtRAoiyil); He Fences With Prosecutor, but Holds to His View in 45 Minutes on Stand BOARD MEMBERS HEARD 2 of Them and Clergy Group Praise Borough Chief -- 'Surprise' Witness Today MAYOR SAYS JACK ASKED NO FAVORS | True | By Russell Porter | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pole-seeks-asylum-in-baghdad.html | Pole Seeks Asylum in Baghdad | True | Special To The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rail-mishaps-delay-riders-on-central.html | RAIL MISHAPS DELAY RIDERS ON CENTRAL | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/hank-knocks-out-zalazar.html | Hank Knocks Out Zalazar | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pike-travel-center-opened.html | Pike Travel Center Opened | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/us-industries-names-a-coordinating-officer.html | U.S. Industries Names A Coordinating Officer | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/texaco-in-trinidad-struck.html | Texaco in Trinidad Struck | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/miss-de-wilde-henry-carnegie-engaged-to-wed-esorbonne-student.html | Miss De Wilde, Henry Carnegie Engaged to Wed; Ex-Sorbonne Student Fiancee of a Lawyer in Palm Beach | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/cuba-quits-oas-race-withdraws-as-candidate-for-economic.html | CUBA QUITS O.A.S. RACE; Withdraws as Candidate for Economic Chairmanship | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/niagara-mohawk-increases-its-net.html | NIAGARA MOHAWK INCREASES ITS NET | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/touring-postman-in-lonodn.html | Touring Postman in Lonodn | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bandit-robs-dentist-is-killed-by-police.html | BANDIT ROBS DENTIST, IS KILLED BY POLICE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/beware-the-fury-of-a-patient-man.html | Beware the Fury of a Patient Man' | True | By James Reston | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/marv1nlowes57-side-of-magazine-executive-of-readers-digest.html | MARVINLOWES.57, AIDE OF MAGAZINE; Executive of Reader's Digest International! Editions Dies uJoined Staff in 1935 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/adenauer-aide-bids-socialists-give-in.html | ADENAUER AIDE BIDS SOCIALISTS GIVE IN | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-laings-94-best-in-jersey.html | Mrs. Laing's 94 Best in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/indonesia-protests-report-on-us-base.html | INDONESIA PROTESTS REPORT ON U.S. BASE | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/apartment-site-taken-builder-plans-21story-unit-on-first-ave-at.html | APARTMENT SITE TAKEN; Builder Plans 21-Story Unit on First Ave. at 65th St. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/fred-m-lanter-60-u-s-avi-atm-awe.html | FRED M. LANTER, 60, U. S. AVI ATm AWE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/american-home-products-corp-names-extrainee-as-president-w-f.html | American Home Products Corp. Names Ex-Trainee as President; W. F. Laporte, Executive Vice President, Is Promoted -- Three Others Elevated | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ben-gordon-in-surprise-move-resigns-as-president-of-sterns.html | Ben Gordon, in Surprise Move, Resigns as President of Stern's | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/site-on-east-side-sold-to-builders-14story-apartment-house-planned.html | SITE ON EAST SIDE SOLD TO BUILDERS; 14-Story Apartment House Planned on E. 49th St. -- 'Village' Plot Bought | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/people-without-homes.html | People Without Homes | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/a-housing-record.html | A Housing Record | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bellamy-partridge-in-hospital.html | Bellamy Partridge in Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/express-agency-to-cut-textile-shipment-rates.html | Express Agency to Cut Textile Shipment Rates | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/automation-held-lagging-in-soviet-us-delegate-in-moscow-cites-big.html | AUTOMATION HELD LAGGING IN SOVIET; U.S. Delegate in Moscow Cites Big Gap Between Study and Application | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/transport-news-maritime-chief-admiral-wilson-is-named-by-president.html | TRANSPORT NEWS; MARITIME CHIEF; Admiral Wilson Is Named by President to Head Board -- New Freighter Sailing | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/polaris-passes-test-it-is-fired-from-under-water-for-the-second.html | POLARIS PASSES TEST; It Is Fired From Under Water for the Second Time | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/president-angrily-vetoes-federal-wage-increases-calls-measure.html | President Angrily Vetoes Federal Wage Increases; Calls Measure 'Indefensible' and Assails Postal Lobby -- House Will Attempt to Override Action Today PRESIDENT VETOES U. S. WAGE RAISES | True | By C. P. Trussellspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-cudones-150-leads-by-7-shots-mrs-tracy-second-after-2-rounds-of.html | MRS. CUDONE'S 150 LEADS BY 7 SHOTS; Mrs. Tracy Second After 2 Rounds of Jersey 54-Hole Golf -- Miss Orcutt Third | True | Special to The New York Times | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/liverpool-strike-ends.html | Liverpool Strike Ends | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stratford-festival-honors-atkinson-after-last-review.html | Stratford Festival Honors Atkinson After Last Review | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/parrish-joins-card-eleven.html | Parrish Joins Card Eleven | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/butler-denies-he-rigged-convention-for-kennedy-rigging-charges.html | Butler Denies He Rigged Convention for Kennedy; RIGGING CHARGES DENIED BY BUTLER | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mechanized-conventions.html | Mechanized Conventions | True | RALPH COKAIN. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-edward-b-schulkind-dead-led-womens-unit-of-emanuel.html | Mrs. Edward B. Schulkind Dead; Led Women's Unit of Emanu-El | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mona-r-ley-in-married.html | Mona R. Ley in Married | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/fueltruck-strike-starts-at-idlewild.html | FUEL-TRUCK STRIKE STARTS AT IDLEWILD | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/soviet-propaganda-does-its-best-to-heat-a-cold-vienna-reception.html | Soviet Propaganda Does Its Best To Heat a Cold Vienna Reception; Officials, Cameramen and Austrian Red Groups Work Hard to Make Welcome to Khrushchev Look Less Chilly | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mergenthaler-linotype.html | MERGENTHALER LINOTYPE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/court-move-due-in-bus-stoppage-line-urges-kheel-to-act-drivers-vote.html | COURT MOVE DUE IN BUS STOPPAGE; Line Urges Kheel to Act -- Drivers Vote to Stay Out COURT MOVE DUE IN BUS STOPPAGE | True | By Ralph Katz | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/meymer-rage-scored-jersey-labor-leader-wants-delegates-released.html | MEYMER RAGE SCORED; Jersey Labor Leader Wants Delegates Released | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/grain-futures-post-wide-gains-profittaking-trims-most-rises-to.html | GRAIN FUTURES POST WIDE GAINS; Profit-Taking Trims Most Rises to Small Fractions Near the Close | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/company-reports-453-profit-rise-diamond-nationals-net-in-half-145.html | COMPANY REPORTS 45.3% PROFIT RISE; Diamond National's Net in Half $1.45 Share, Against 98c -- Dividend Raised | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/columbia-promotions-35-made-professors-40-get-associate-64.html | COLUMBIA PROMOTIONS; 35 Made Professors -- 40 Get Associate, 64 Assistant Rank | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ralstons-team-upsets-aussies-osuna-helps-defeat-laver-and-mark-miss.html | RALSTON'S TEAM UPSETS AUSSIES; Osuna Helps Defeat Laver and Mark -- Miss Truman and Ann Haydon Bow | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/holiday-rash-on-87-high-set-here-holiday-rush-on-87-high-set-here.html | Holiday Rash On; 87 High Set Here; HOLIDAY RUSH ON; 87 HIGH SET HERE | True | By Philip Benjamin | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bonn-votes-to-sell-volkswagen-shares.html | BONN VOTES TO SELL VOLKSWAGEN SHARES | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/war-claims-against-germany.html | War Claims Against Germany | True | Msgr. JOHN BALKUNAS,President, Conference of Americans of Central and Eastern European Descent. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/an-eagle-3-seals-7and6-trumph-siderowf-wins-connecticut-amateur.html | AN EAGLE 3 SEALS 7-AND-6 TRUMPH; Siderowf Wins Connecticut Amateur Golf, Dropping 35-Foot Putt on 30th | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rabbis-call-on-rogers-to-place-nazi-party-on-subversive-list.html | Rabbis Call on Rogers to Place Nazi Party on Subversive List | True | By Irving Spiegelspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/skowron-belts-2-in-a-103-victory-maris-mantle-kubek-also-hit-homers.html | SKOWRON BELTS 2 IN A 10-3 VICTORY; Maris, Mantle, Kubek Also Hit Homers as Terry of Yanks Tops Athletics | True | By John Drebinger | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/medical-ship-sails-for-asia-on-sept-23.html | MEDICAL SHIP SAILS FOR ASIA ON SEPT. 23 | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/negroes-trained-registrar-asserts.html | NEGROES TRAINED, REGISTRAR ASSERTS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/theatretax-end-urged-on-mayor-candidate-for-congress-asks-wagner.html | THEATRE-TAX END URGED ON MAYOR; Candidate for Congress Asks Wagner for Repeal of Levy -- 'Mattress' Ending Run | True | By Louis Calta | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/south-africa-says-few-will-be-curbed.html | SOUTH AFRICA SAYS FEW WILL BE CURBED | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/manufacturers-trust-seeks-stock-increase.html | Manufacturers Trust Seeks Stock Increase | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/chinese-output-rise-costs-soviet-little.html | CHINESE OUTPUT RISE COSTS SOVIET LITTLE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/korean-doctor-gets-grant.html | Korean Doctor Gets Grant | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/james-j-bohan.html | JAMES J. BOHAN | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bells-ring-liberty-for-students-here.html | BELLS RING LIBERTY FOR STUDENTS HERE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/president-signs-excise-tax-bill-measure-extends-levy-on-phone-calls.html | PRESIDENT SIGNS EXCISE TAX BILL; Measure Extends Levy on Phone Calls, Beer, Cars -- Debt Ceiling Raised | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/brown-of-orioles-halts-indians-91-gentile-hits-2-homers-and-drives.html | BROWN OF ORIOLES HALTS INDIANS, 9-1; Gentile Hits 2 Homers and Drives In 5 Runs -- Victors Regain Second Place | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mikoyan-welcomes-djuanda.html | Mikoyan Welcomes Djuanda | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rally-here-scores-usjapan-treaty.html | RALLY HERE SCORES U.S.-JAPAN TREATY | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/cuban-aide-here-for-wedding.html | Cuban Aide Here for Wedding | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/highway-trailer-picks-chief.html | Highway Trailer Picks Chief | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/missile-contracts-let.html | Missile Contracts Let | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/us-store-sales-rose-6-in-week-trade-in-metropolitan-area-up-14.html | U.S. STORE SALES ROSE 6% IN WEEK; Trade in Metropolitan Area Up 14% -- Specialty Shops 13% Above '59 Level | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/halfhour-shows-made-tv-specials-american-heritage-plans-4-compact.html | HALF-HOUR SHOWS MADE TV SPECIALS,' American Heritage' Plans 4 Compact Programs -- Churchill Memoirs Set | True | By Val Adams | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/carol-bomeisler-is-married-here-to-exofficer-i-centenary-alumna-wed.html | Carol Bomeisler Is Married Here To Ex-Officer; i Centenary Alumna Wed to Michael H. Levy, Graduate of M.I.T. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bank-thief-is-seized-trying-to-hide-loot.html | BANK THIEF IS SEIZED TRYING TO HIDE LOOT | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/planning-trip-to-europe-is-often-half-of-the-fun.html | Planning Trip to Europe Is Often Half of the Fun | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/newport-fetes-to-aid-tennis-hall-of-fame.html | Newport Fetes to Aid Tennis Hall of Fame | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rules-on-deportations-vex-judge-in-case-of-polish-seaman-here.html | Rules on Deportations Vex Judge In Case of Polish Seaman Here | True | By Edward Ranzal | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bureau-of-mines-deep-in-space-age-50th-birthday-finds-agency.html | BUREAU OF MINES DEEP IN SPACE AGE; 50th Birthday Finds Agency Engrossed in Work Far From Original Field BUREAU OF MINES DEEP IN SPACE AGE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/harold-e-weeks.html | HAROLD E. WEEKS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-italian-ship-on-initial-voyage-the-leonardo-da-vinci-sails-from.html | NEW ITALIAN SHIP ON INITIAL VOYAGE; The Leonardo da Vinci Sails From Genoa With 1,300 -- Due in New York July 9 | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/tattoo-gymnast-killed-in-plunge-british-officer-falls-85-feet-at.html | TATTOO GYMNAST KILLED IN PLUNGE; British Officer Falls 85 Feet at Madison Square Garden as 10,000 Watch Show | True | By Martin Arnold | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/senate-rollcall-vote-on-recess-of-congress.html | Senate Roll-Call Vote On Recess of Congress | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/manila-renews-air-permits.html | Manila Renews Air Permits | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/tv-review-summer-in-new-york-features-phil-silvers.html | TV Review; ' Summer in New York' Features Phil Silvers | True | By Jack Gould | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/beatrice-huger-rollins-alumna-bride-in-dallas-married-in-irwindell.html | Beatrice Huger, Rollins Alumna, Bride in Dallas; Married in Irwindell Methodist Church to Howard Payne Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/nixon-condemns-congress-recess-in-philadelphia-he-doubts.html | NIXON CONDEMNS CONGRESS RECESS; in Philadelphia, He Doubts Post-Convention Session Would Act 'Responsibly' | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/survey-supports-city-garage-plan-mayor-hails-program-for-15-units.html | SURVEY SUPPORTS CITY GARAGE PLAN; Mayor Hails Program for 15 Units After Hearing Report From 10 Areas | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gerosa-accuses-aide-in-salt-case-charges-of-incompetency-and.html | GEROSA ACCUSES AIDE IN SALT CASE; Charges of 'Incompetency and Misconduct' Against Stanton Ordered Tried | True | By Peter Kihss | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/adolf-gottron.html | ADOLF GOTTRON | True | Special to The Ne* York .Times. .1 | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ind-fire-delays-trains-blaze-at-53d-street-station-starts-in.html | IND FIRE DELAYS TRAINS; Blaze at 53d Street Station Starts in Insulators | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/palisades-to-get-six-small-parks-skating-areas-planned-for-two.html | Palisades to Get Six Small Parks; Skating Areas Planned for Two | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/check-volume-tops-last-years-level.html | CHECK VOLUME TOPS LAST YEAR'S LEVEL | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/track-mark-tied-by-310-favorite-adios-butler-wins-h-t-a-final-with.html | TRACK MARK TIED BY 3-10 FAVORITE; Adios Butler Wins H. T. A. Final With 1:58% Mile - - Tar Boy First in Encore | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/banks-free-reserves-climb-as-borrowings-slide-in-week.html | Banks' Free Reserves Climb As Borrowings Slide in Week | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/simmons-retains-archery-laurels-mackey-mrs-sconyers-break-records.html | SIMMONS RETAINS ARCHERY LAURELS; Mackey, Mrs. Sconyers Break Records -- Cleo Roberson Keeps Free -- Style Title | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bus-lines-get-set-for-lirr-strike-400-vehicles-to-operate-on.html | BUS LINES GET SET FOR L.I.R.R STRIKE; 400 Vehicles to Operate on Expanded Schedules if Trainmen Walk Out STOPPAGE DUE JULY 10 18,000 Parking Spots Ready at Roosevelt Field -- School Buses Eyed | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/japan-to-operate-air-defense-units.html | JAPAN TO OPERATE AIR DEFENSE UNITS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mosel-cards-65.html | Mosel Cards 65 | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/charles-herbst-special-to-the-flew-york-times.html | CHARLES HERBST; Special to The flew York Times. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/somalia-is-born-as-free-republic-new-nation-merges-former-italian.html | SOMALIA IS BORN AS FREE REPUBLIC; New Nation Merges Former Italian Trusteeship Area With Somaliland | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/trawler-attacked-by-plane.html | Trawler Attacked by Plane | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/paul-cushmans-jr-have-son.html | Paul Cushmans Jr. Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/doubleheader-is-off-pirates-players-win-dispute-over-rescheduled.html | DOUBLE-HEADER IS OFF; Pirates' Players Win Dispute Over Rescheduled Game | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/3-struck-by-lightning-westchester-men-escape-serious-injury-in.html | 3 STRUCK BY LIGHTNING; Westchester Men Escape Serious Injury in Storm | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/vincent-astor-left-127-million-estate.html | VINCENT ASTOR LEFT 127 MILLION ESTATE | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/32-to-banks-on-support-funds.html | 3.2 % to Banks on Support Funds | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/meador-accepts-rams-terms.html | Meador Accepts Rams' Terms | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/red-sox-6-in-8th-down-tigers-117-wild-inning-brings-ejection-of.html | RED SOX' 6 IN 8TH DOWN TIGERS, 11-7; Wild Inning Brings Ejection of Wilson -- Williams Hits 505th Homer for Boston | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/antitrust-suit-ends-consent-decree-is-entered-in-audiofidelity-case.html | ANTITRUST SUIT ENDS; Consent Decree Is Entered in Audiofidelity Case | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ghana-changes-to-a-republic-retaining-commonwealth-ties-west.html | Ghana Changes to a Republic, Retaining Commonwealth Ties; West African State Makes Transition -- Nkrumah President Today | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/music-gershwin-night-lewisohn-stadium-in-its-29th-tribute.html | Music: Gershwin Night; Lewisohn Stadium in Its 29th Tribute | True | By Eric Salzman | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/senators-favor-passport-curbs-panel-votes-bill-permitting-denial-of.html | SENATORS FAVOR PASSPORT CURBS; Panel Votes Bill Permitting Denial of Credentials to Suspected Subversives | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-gross-duo-wins-miss-klick-helps-post-a-95-in-scotch-foursome.html | MRS. GROSS' DUO WINS; Miss Klick Helps Post a 95 in Scotch Foursome Golf | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/minimum-pay-bill-is-voted-by-house-conservatives-pass-115-an-hour.html | MINIMUM PAY BILL IS VOTED BY HOUSE; Conservatives Pass $1.15 an Hour Base -- 1.4 Million More Workers Under Law Conservatives Vote Minimum Pay Bill Of $1.15 an Hour | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bronx-garage-leased-car-agency-to-occupy-site-on-east-149th-street.html | BRONX GARAGE LEASED; Car Agency to Occupy Site on East 149th Street | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/fischlukampf.html | FischluKampf | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/kenya-party-voices-protest.html | Kenya Party Voices Protest | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gang-drive-starts-in-3-areas-today.html | GANG DRIVE STARTS IN 3 AREAS TODAY | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/outflow-of-us-gold-17-million-for-week.html | Outflow of U.S. Gold 17 Million for Week | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/harvard-beats-london-club-boat-cantab-150s-capture-heat-on-thames.html | HARVARD BEATS LONDON CLUB BOAT; Cantab 150's Capture Heat on Thames -- Kent Defeats Washington and Lee | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/michael-j-loughrey.html | MICHAEL J. LOUGHREY | True | Special to The. New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/aquarama-i960-in-bow-at-flushing-meadow-acts-on-land-water-provide.html | Aquarama 1960 in Bow at Flushing Meadow; Acts on Land, Water Provide Entertainment for Family Outdoor Spectacular Reverts to Its Original Formula | True | By Lewis Funke | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/westinghouse-adopts-new-symbol.html | Westinghouse Adopts New Symbol | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rockefeller-replies.html | Rockefeller Replies | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/regents-test-studied-town-lists-sharp-increase-in-historycourse.html | REGENTS TEST STUDIED; Town Lists Sharp Increase in History-Course Failures | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/miss-m-a-keasbey-philanthropist-82-special-to-the-ney-r-york-times-.html | MISS M. A. KEASBEY, PHILANTHROPIST, 82; Special to The Neyr York Times. . | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/2-swastika-daubers-given-60day-terms.html | 2 SWASTIKA DAUBERS GIVEN 60-DAY TERMS | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/obrien-gets-basketball-post.html | O'Brien Gets Basketball Post | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rebuilding-of-agdir-begun.html | Rebuilding of Agdir Begun | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/beatrice-foods.html | BEATRICE FOODS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bond-prepayments-hit-tenmonth-low.html | BOND PREPAYMENTS HIT TEN-MONTH LOW | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-procter-gamble-unit.html | New Procter & Gamble Unit | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/food-cantonese-or-kosher-it-is-still-chinese-restaurants-in-city-of.html | Food; Cantonese or Kosher, It Is Still Chinese; Restaurants in City Offer Variety of Oriental Meals Difference in Dialect Can Make Ordering Dishes Difficult | True | By Craig Claiborne | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/college-aid-bill-wins-agreement-flemming-helps-senate-unit-draw-up.html | COLLEGE AID BILL WINS AGREEMENT; Flemming Helps Senate Unit Draw Up a Package | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/30-injured-in-turin.html | 30 Injured in Turin | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/chinese-fight-typhoon-olive.html | Chinese Fight Typhoon Olive | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pennsy-sets-layoffs-will-drop-2200-indefinitely-business-slump.html | PENNSY SETS LAY-OFFS; Will Drop 2,200 Indefinitely -- Business Slump Blamed | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/s-e-c-aide-gets-new-post.html | S. E. C. Aide Gets New Post | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/three-finish-with-1-up-mrs-hart-declared-winner-in-l-i-golf-after.html | THREE FINISH WITH 1 UP; Mrs. Hart Declared Winner in L. I. Golf After Draw | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/giants-get-college-infielder.html | Giants Get College Infielder | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/getty-stages-a-party-for-1000-for-housewarming-in-england-american.html | Getty Stages a Party for 1,000 For Housewarming in England; American Whose Fortune May Approach $1,000,000,000 Conducts the Season's Biggest Event -- The Famous Attend | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gains-are-shown-for-corporates-announcement-by-treasury-of-new.html | GAINS ARE SHOWN FOR CORPORATES; Announcement by Treasury of New Financing Comes After Market Close | True | By Paul Heffernan | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/time-to-wake-up.html | Time to Wake Up | True | By Arthur Daley | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/polio-fund-owes-2000000-asks-hospitals-to-defer-debts.html | Polio Fund Owes $2,000,000; Asks Hospitals to Defer Debts | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mississippi-seeks-convention-amity-democrats-indicate-theyll-stay.html | MISSISSIPPI SEEKS CONVENTION AMITY; Democrats Indicate They'll Stay at Los Angeles Even if They Dislike Action | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/cruise-ship-pulled-free.html | Cruise Ship Pulled Free | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bomb-hoax-brings-500-fine.html | Bomb Hoax Brings $500 Fine | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/canada-sees-spy-hint-suspects-soviet-is-sending-espionage-expert-to.html | CANADA SEES SPY HINT; Suspects Soviet Is Sending Espionage Expert to Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/range-in-cotton-is-4-up-to-3-off-selling-develops-in-far-months.html | RANGE IN COTTON IS 4 UP TO 3 OFF; Selling Develops in Far Months Following Report of Parity Figures | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/property-toll-high-in-midwest-storms.html | PROPERTY TOLL HIGH IN MIDWEST STORMS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-c-l-bergmann.html | MRS. C. L. BERGMANN | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/exbergen-leader-guilty-in-car-crash.html | EX-BERGEN LEADER GUILTY IN CAR CRASH | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-ganger-victor-on-wykagyl-links.html | MRS. GANGER VICTOR ON WYKAGYL LINKS | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/the-recess-and-contending-politicians.html | The Recess and Contending Politicians | True | By Arthur Krock | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stars-are-born-at-york-festival-louise-liversidge-in-role-of-mary.html | STARS ARE BORN AT YORK FESTIVAL; Louise Liversidge, in Role of Mary, Hopes to Emulate Mary Ure, Judi Dench | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/albert-chatelet-dead-opponent-of-de-gaulle-in-1958-election-for.html | ALBERT CHATELET DEAD; Opponent of de Gaulle in 1958 Election for President | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/broadway-parcel-sold-c-f-noyes-buys-contract-for-building-at-68th.html | BROADWAY PARCEL SOLD; C. F. Noyes Buys Contract for Building at 68th St. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/output-of-autos-on-the-decline.html | Output of Autos on the Decline | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/a-chrysler-chief-is-out-in-dispute-new-presidents-resignation.html | A CHRYSLER CHIEF IS OUT IN DISPUTE; New President's Resignation Surprise to Industry A CHRYSLER CHIEF IS OUT IN DISPUTE | True | By Alfred R. Zipser | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stock-advisers-required-to-file-state-law-goes-into-effect-today.html | STOCK ADVISERS REQUIRED TO FILE; State Law Goes Into Effect Today -- Aim Is to Curb 'Touting of Securities | True | By Peter Braestrup | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/william-martin-fiance-of-sylvia-schneider.html | William Martin Fiance Of Sylvia Schneider | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/a-tribute-to-mr-mitchell.html | A Tribute to Mr. Mitchell | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/white-sox-win-42-from-senators-in-10-ginsberg-is-the-star.html | White Sox Win, 4-2, From Senators in 10; Ginsberg Is the Star | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rug-expert-has-an-eye-for-a-bargain.html | Rug Expert Has an Eye for a Bargain | True | By Rita Reif | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/montauk-trains-delayed.html | Montauk Trains Delayed | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/shell-halts-imports.html | Shell Halts Imports | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ferry-walkout-ended-with-pact-service-slated-to-resume-tonight-to.html | FERRY WALKOUT ENDED WITH PACT; Service Slated to Resume Tonight to Nantucket and Martha's Vineyard | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/the-victorian-age-inspires-fall-hats-with-a-look-of-romantic.html | The Victorian Age Inspires Fall Hats With a Look of Romantic Femininity | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/marcuse-succeeds-father.html | Marcuse Succeeds Father | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/kennedy-favors-wider-care-bill-aflcio-also-supports-program-based.html | KENNEDY FAVORS WIDER CARE BILL; A.F.L.-C.I.O. Also Supports Program Based on Social Security -- A.M.A. Opposed | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/resheysky-of-us-outplays-bazan-wins-in-40-moves-in-chess-at-buenos.html | RESHEVSKY OF U.S. OUTPLAYS BAZAN; Wins in 40 Moves in Chess at Buenos Aires -- Evans in Tie for First Place | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/son-to-mrs-mark-gibbons.html | Son to Mrs. Mark Gibbons | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/railway-freight-8-below-59-rate-truck-loadings-last-week-also.html | RAILWAY FREIGHT 8% BELOW '59 RATE; Truck Loadings Last Week Also Showed Decline RAILWAY FREIGHT 8 % BELOW '59 RATE | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/development-bill-set-president-signs-measure-on-new-lending-group.html | DEVELOPMENT BILL SET; President Signs Measure on New Lending Group | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/khrushchev-gets-a-cool-reception-on-visit-to-vienna-small-crowds.html | KHRUSHCHEV GETS A COOL RECEPTION ON VISIT TO VIENNA; Small Crowds Give Premier Silent Treatment -- West's Envoys Shun Russian VIENNA IS CHILLY TO KHRUSHCHEV | | By M. S. Handlerspecial To The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/submarine-to-be-launched.html | Submarine to Be Launched | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-haven-wins-106-whitehead-stands-out-in-polo-victory-over-blind.html | NEW HAVEN WINS, 10-6; Whitehead Stands Out in Polo Victory Over Blind Brook | | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/house-rollcall-on-substitute-wage-bill.html | House Roll-Call on Substitute Wage Bill | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/otto-mueller.html | OTTO MUELLER | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/marcia-merdinger-wed.html | Marcia Merdinger Wed | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/aec-to-free-tritium-for-use-in-watch-dials.html | A.E.C. to free Tritium For Use in Watch Dials | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/southern-pacific.html | SOUTHERN PACIFIC | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/advertising-grey-merging-with-hartman.html | Advertising: Grey Merging With Hartman | | By Robert Alden | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/u-s-borrowing-to-net-3-billion-financing-for-fiscal-61-to-begin.html | U. S. BORROWING TO NET 3 BILLION; Financing for Fiscal '61 to Begin With Two New Offerings of Bills NEXT ISSUE IN OCTOBER Treasury's Cash Position Helped by Tax Revenues for May and June U.S. BORROWING TO NET 3 BILLION | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ship-men-study-cuban-oil-trade-companies-weigh-carrying-of-soviet.html | SHIP MEN STUDY CUBAN OIL TRADE; Companies Weigh Carrying of Soviet Cargo to Plant Seized From Texaco | | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/karamanlis-visits-yugoslavia.html | Karamanlis Visits Yugoslavia | | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/house-group-acts-on-port-citations-judiciary-committee-upholds.html | HOUSE GROUP ACTS ON PORT CITATIONS; Judiciary Committee Upholds Contempt Move on 3 Aides -- Governors to Be Heard | | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/hockeys-hillman-in-nohitter.html | Hockey's Hillman in No-Hitter | | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/chambourg-next-in-belmont-race-benguala-returns-1670-liberty-belle.html | CHAMBOURG NEXT IN BELMONT RACE; Benguala Returns $16.70 -- Liberty Belle Draws 11 as Aqueduct Opens Today | | By Joseph C. Nichols | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/scott-beats-schwartz-gains-semifinals-in-tennis-with-46-61-75.html | SCOTT BEATS SCHWARTZ; Gains Semi-Finals in Tennis With 4-6, 6-1, 7-5 Victory | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/braves-option-torre-recall-2.html | Braves Option Torre, Recall 2 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/child-to-mrs-firestone.html | Child to Mrs. Firestone | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rough-going-likely-for-boats-in-2d-race-around-long-island.html | Rough Going Likely for Boats In 2d Race Around Long Island | | By Clarence E. Lovejoy | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/other-seizures-studied.html | Other Seizures Studied | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rally-in-garden-city.html | Rally in Garden City | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/coast-guard-turnover.html | Coast Guard Turnover | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/big-sharkey-car-attacked-again-citizensunion-calling-the-cadillac.html | BIG SHARKEY CAR ATTACKED AGAIN; Citizens-Union, Calling the Cadillac Traffic Problem, Asks Garage Bill's Death | True | By Charles G. Bennett | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/dodgers-beat-phils-10-6.html | Dodgers Beat Phils, 10 -- 6 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/negro-pickets-rushed-white-youths-break-up-sitin-protest-in.html | NEGRO PICKETS RUSHED; White Youths Break Up Sit-in Protest in Knoxville | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/civil-liberties-body-to-assist-nazi-here.html | CIVIL LIBERTIES BODY TO ASSIST NAZI HERE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/house-authorizes-eisenhower-to-cut-cuba-sugar-quota-bill-voted-3940.html | HOUSE AUTHORIZES EISENHOWER TO CUT CUBA SUGAR QUOTA; Bill, Voted 394-0, Is Rushed to Senate for Action Before Recess of Congress HOUSE APPROVES CUBAN SUGAR CUT | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/magic-flute-in-vienna-lullaby-to-khrushchev.html | ' Magic Flute' in Vienna Lullaby to Khrushchev | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/berlin-recruiting-charged-by-soviet.html | BERLIN RECRUITING CHARGED BY SOVIET | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/nagasaki-lists-21-bomb-deaths.html | Nagasaki Lists 21 Bomb Deaths | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/john-krasko.html | JOHN KRASKO | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/du-mont-merger-voted-holders-approve-absorption-into-fairchild.html | DU MONT MERGER VOTED; Holders Approve Absorption Into Fairchild Camera | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/goldfine-and-aide-lose-court-battle.html | GOLDFINE AND AIDE LOSE COURT BATTLE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/wood-field-and-stream-its-going-to-take-more-red-tape-than-fishing.html | Wood, Field and Stream It's Going to Take More Red Tape Than Fishing Line to Land Reservoir Trout | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/union-pacific-net-shows-a-big-drop.html | UNION PACIFIC NET SHOWS A BIG DROP | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rev-f-a-hertwig.html | REV. F. A. HERTWIG | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pier-wildcat-strike-in-2d-day-pickets-may-lose-holiday-pay.html | Pier Wildcat Strike in 2d Day; Pickets May Lose Holiday Pay | True | By John P. Callahan | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/icc-turns-down-frisco-road-plan-georgia-central-trustee-must-be.html | I.C.C. TURNS DOWN FRISCO ROAD PLAN; Georgia Central Trustee Must Be Free to Vote or to Sell Stock I.C.C. TURNS DOWN FRISCO ROAD PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-ruth-singer.html | MRS. RUTH SINGER | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/columbia-keeps-writers-on-file-studios-story-editor-has-a-notebook.html | COLUMBIA KEEPS WRITERS ON FILE; Studio's Story Editor Has a Notebook With Names Listed by Categories | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/senate-approves-congress-recess-gop-fighting-it-upper-chamber-by.html | SENATE APPROVES CONGRESS RECESS; G.O.P. FIGHTING IT; Upper Chamber, by 63-26, Overrides Republicans on Post-Convention Sitting HOUSE MAY VOTE TODAY Rayburn Doubts Adoption -- Nixon Doubts Session Would Act 'Responsibly' SENATE APPROVES CONGRESS RECESS | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/altman-acquires-branch-it-leases-buys-store-and-an-adjoining-tract.html | ALTMAN ACQUIRES BRANCH IT LEASES; Buys Store and an Adjoining Tract at White Plains in Expansion Move | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/prayer-meeting-in-financial-district-ends-chapel-that-opened-in.html | Prayer Meeting In Financial District Ends; Chapel That Opened in 1857 Is Closed Over Evangelism | True | By John Wicklein | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/vice-president-named-by-community-funding.html | Vice President Named By Community Funding | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/three-drown-in-erie-mishap.html | Three Drown in Erie Mishap | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/steamfitters-local-starts-strike-here.html | STEAMFITTERS LOCAL STARTS STRIKE HERE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/business-found-unhurt-by-wildcat-bus-strike.html | Business Found Unhurt By Wildcat Bus Strike | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/thomas-carens-67-boston-edison-aide.html | THOMAS CARENS, 67, BOSTON EDISON AIDE | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/thailand-king-opens-building-in-capital.html | THAILAND KING OPENS BUILDING IN CAPITAL | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/fire-razes-furniture-plant.html | Fire Razes Furniture Plant | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/reply-to-mr-khrushchev.html | Reply to Mr. Khrushchev | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/political-broadcasting-alternatives-to-present-version-of-equal.html | Political Broadcasting; Alternatives to Present Version of Equal Time Discussed | True | HARVEY J. LEVIN, Associate Professor of Economics, Hofstra College. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/hammarskjold-for-delay-in-u-n-disarmament-talk-hammarskjold.html | Hammarskjold for Delay In U .N Disarmament Talk; Hammarskjold Suggests Delay In U.N. Debate on Disarmament | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/saigon-official-ambused.html | Saigon Official Ambused | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/2-envoys-to-africa-approved.html | 2 Envoys to Africa Approved | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/alpert-is-upheld-by-icc-official-webb-agrees-the-new-haven-needs.html | ALPERT IS UPHELD BY I.C.C. OFFICIAL; Webb Agrees the New Haven Needs Vast Aid to Survive | True | Special to The New York Times | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/majkas-72-is-best-brooklyn-club-golfer-takes-honors-at-lake-success.html | MAJKA'S 72 IS BEST; Brooklyn Club Golfer Takes Honors at Lake Success | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/europe-invoking-tariff-cot-today-new-slashes-within-trade-blocs-to.html | EUROPE INVOKING TARIFF COT TODAY; New Slashes Within Trade Blocs to Spur Continent's Economic Division EUROPE INVOKING TARIFF CUT TODAY | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-southern-pacific-director.html | New Southern Pacific Director | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/proregime-students-act-to-seize-havana-u.html | Pro-Regime Students Act to Seize Havana U. | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/british-circulation-up-notes-in-use-rose-u12309000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u12,309,000 in Week to u2,225,431,000 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/trading-listless-for-commodities-rubber-futures-off-5-to-35-points.html | TRADING LISTLESS FOR COMMODITIES; Rubber Futures Off 5 to 35 Points in Slack Volume -- Sugar Is Aimless | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-director-named-for-indian-museum.html | New Director Named For Indian Museum | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bird-accused-of-cursing-wins-case-by-eloquence-of-silence.html | Bird Accused of Cursing Wins Case by Eloquence of Silence | True | By McCandlish Phillips | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/loans-to-business-here-rose-by-16-million-in-latest-week.html | Loans to Business Here Rose By 16 Million in Latest Week | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/american-int-bowling.html | AMERICAN INT. BOWLING | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/post-office-contracts-let.html | Post Office Contracts Let | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/cubans-warning-cited-ousted-envoy-to-britain-opposed-castro.html | CUBAN'S WARNING CITED; Ousted Envoy to Britain Opposed Castro Policies | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/judith-hadams-vassar-graduate-will-be-married-daughter-of-expolice.html | Judith H.Adams, Vassar Graduate, Will Be Married; Daughter of Ex-Police Commissioner Fiancee of H. Pier Clifford | | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/output-of-lumber-dips-37-in-week.html | OUTPUT OF LUMBER DIPS 3.7% IN WEEK | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/planes-at-idlewild-get-wise-checks.html | PLANES AT IDLEWILD GET WISE CHECKS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/congo-rises-from-stone-age-to-statehood-in-few-decades.html | Congo Rises From Stone Age To Statehood in Few Decades | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/group-says-reds-control-cuba.html | Group Says Reds Control Cuba | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/newspaper-guild-asks-merger-talks.html | NEWSPAPER GUILD ASKS MERGER TALKS | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/2-jazz-festivals-open-in-newport-original-series-in-park-is-rivaled.html | 2 JAZZ FESTIVALS OPEN IN NEWPORT; Original Series in Park Is Rivaled by New One on the Lawn of Near-by Hotel | True | By John S. Wilsonspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/three-research-contracts-let.html | Three Research Contracts Let | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/17-million-bequest-received-by-lehigh.html | 1.7 MILLION BEQUEST RECEIVED BY LEHIGH | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/titans-sign-caldwell-ellis.html | Titans Sign Caldwell, Ellis | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/permanent-mothproofer.html | Permanent Mothproofer | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/holiday-weekend-motorists-face-11-bottlenecks.html | Holiday Week-End Motorists Face 11 Bottlenecks | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/cubs-18-safeties-sink-braves-115-banks-collects-250th-homer-for.html | CUBS 18 SAFETIES SINK BRAVES, 11-5; Banks Collects 250th Homer for Chicago and Ashburn Gets His 2,300th Hit | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/exdiplomat-jailed-former-swedish-aide-gets-3-years-in-theft-of.html | EX-DIPLOMAT JAILED; Former Swedish Aide Gets 3 Years in Theft of $12,000 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/settlements-opposed-estates-of-2-freighter-victims-seek-higher.html | SETTLEMENTS OPPOSED; Estates of 2 Freighter Victims Seek Higher Payments | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mary-jo-mcdermott-to-marry-in-october.html | Mary Jo McDermott To Marry in October | True | I uuuuuuuuu. Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/burdick-winner-in-north-dakota-has-margin-of-953-votes-over.html | BURDICK WINNER IN NORTH DAKOTA; Has Margin of 953 Votes Over Governor Davis With Only 3 Precincts Missing | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/un-observes-end-of-refugee-year-hammarskjold-is-confident-aid-drive.html | U.N. OBSERVES END OF REFUGEE YEAR; Hammarskjold Is Confident Aid Drive Will Continue -- U.S. Gave 100 Million | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/council-of-inquiry-named-by-turkey.html | COUNCIL OF INQUIRY NAMED BY TURKEY | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/philadelphian-plans-air-link.html | Philadelphian Plans Air Link | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/talks-on-algeria-run-into-a-snag-abbas-will-not-go-to-paris-under.html | TALKS ON ALGERIA RUN INTO A SNAG; Abbas Will Not GO to Paris Under Terms French Set in Advance Meeting | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/j-p-stevens-aide-resigns.html | J. P. Stevens Aide Resigns | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/trials-for-games-will-begin-today-220-to-compete-for-berths-on.html | TRIALS FOR GAMES WILL BEGIN TODAY; 220 to Compete for Berths on Olympic Track Team -- Norton in Sprint | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bond-offerings-declined-in-june-stock-issues-showed-rise-however.html | BOND OFFERINGS DECLINED IN JUNE; Stock Issues Showed Rise, However, Over the Levels of Recent Months | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/despirito-is-rescued-wajda-credited-with-saving-rival-riders-life.html | DESPIRITO IS RESCUED; Wajda Credited With Saving Rival Rider's Life in Race | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/a-maiden-voyage.html | A Maiden Voyage | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/congress-passes-big-defense-bill-40-billion-measure-is-sent-to.html | CONGRESS PASSES BIG DEFENSE BILL; 40 Billion Measure Is Sent to President -- Symington Calls It Inadequate | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/welfare-unit-sworn-in.html | Welfare Unit Sworn In | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pan-am-mediator-due-federal-effort-starts-today-to-avert-clerical.html | PAN AM MEDIATOR DUE; Federal Effort Starts Today to Avert Clerical Strike | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/24-summer-camps-face-strike-threat.html | 24 SUMMER CAMPS FACE STRIKE THREAT | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/horses-bolt-may-cost-700.html | Horses Bolt May Cost $700 | True | | 1988-03-14 | RE0000377695 | RE0000377695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/lumumba-assails-colonialism-as-congo-is-freed-congo-becomes.html | Lumumba Assails Colonialism as Congo Is Freed; CONGO BECOMES SOVEREIGN STATE | True | By Harry Gilroyspecial To The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/aim-to-undermine-schools-charged-n-e-a-speaker-accuses-an-unnamed.html | AIM TO UNDERMINE SCHOOLS CHARGED; N. E, A. Speaker Accuses an Unnamed Publisher and Some Parents | True | By Leonard Budersspecial To the New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/eaton-gives-briefing.html | Eaton Gives Briefing | True | Special to The New York Times. | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-01 | 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/prices-paid-to-farmers-fell-2-in-month-as-costs-declined-1-farm.html | Prices Paid to Farmers Fell 2% In Month as Costs Declined 1%; FARM PRODUCTS POST PRICE DROP | True | | 1988-03-14 | RE0000377695 | RE0000377695 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/haveg-promotes-research-director.html | Haveg Promotes Research Director | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/anitas-son-wins-again-takes-handicap-in-canada-for-5th-straight.html | ANITA'S SON WINS AGAIN; Takes Handicap in Canada for 5th Straight Score | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/imported-carriage-gives-baby-a-highstyle-ride.html | Imported Carriage Gives Baby a High-Style Ride | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/peru-refinery-slated-us-oil-company-and-bank-expected-to.html | PERU REFINERY SLATED; U.S. Oil Company and Bank Expected to Participate | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/seminary-aide-to-be-pastor.html | Seminary Aide to Be Pastor | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/eadeeds86dies-an-industrialist-exhead-of-national-cash.html | E.A.DEEDS,86,DIES; AN INDUSTRIALIST; Ex-Head of National Cash RegisteruFounded Delco in 1908 With Kettering | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/big-board-seat-prices-soar.html | Big Board Seat Prices Soar | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/collins-denied-rigging.html | Collins Denied Rigging | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/caroline-feller-and-a-physician-engaged-to-wed-a-graduate-of-sarah.html | Caroline Feller And a Physician Engaged to Wed; A Graduate of Sarah Lawrence Fiancee of Dr. Alvan Feinstein _ | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/waldorf-paper-products.html | Waldorf Paper Products | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/muntz-tv.html | MUNTZ TV | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/brooklyn-union-gas-wins-20cent-rise-in-minimum-rates.html | Brooklyn Union Gas Wins 20-Cent Rise In Minimum Rates | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/orioles-win-40-as-pappas-stars-homer-2d-hit-for-hurler-in-major.html | ORIOLES WIN, 4-0, AS PAPPAS STARS; Homer, 2d Hit for Hurler in Major League Career, Helps Beat White Sox | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/tubman-touring-nigeria.html | Tubman Touring Nigeria | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/clarence-white-composer-was-79-concert-violinist-who-wrote-folk.html | CLARENCE WHITE, COMPOSER, WAS 79; Concert Violinist Who Wrote Folk Opera, 'Ouanga,' Dies uWon Many Awards | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/steel-foundry-to-close.html | Steel Foundry to Close | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/congress-passes-tvmonitor-fund-150000-for-new-operation-of-fcc.html | CONGRESS PASSES TV-MONITOR FUND; $150,000 for New Operation of F.C.C. Approved With 8.3 Billion Money Bill | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/callison-off-disabled-list.html | Callison Off Disabled List | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/commodities-inch-up-index-rose-to-854-thursday-from-853-wednesday.html | COMMODITIES INCH UP; Index Rose to 85.4 Thursday From 85.3 Wednesday | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/sabbath-sunrise-begun-in-illinois-weekly-service-lasting-4-12-hours.html | SABBATH SUNRISE BEGUN IN ILLINOIS; Weekly Service Lasting 4 1/2 Hours Is Inaugurated by Temple to Restore Souls | True | By George Dugan | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/soviet-names-jakarta-envoy.html | Soviet Names Jakarta Envoy | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/recite-is-beaten-by-three-lengths-mrs-helen-2080-for-2-wins-dash.html | RECITE IS BEATEN BY THREE LENGTHS; Mrs., Helen, $20.80 for $2, Wins Dash -- Bug Brush Entry Out of Money | True | By Joseph C. Nichols | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/for-safer-subways.html | For Safer Subways | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/tapp-stops-williams-in-first.html | Tapp Stops Williams in First | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/jazz-jamboree-tonight.html | Jazz Jamboree' Tonight | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/30000-gems-vanish-jeweler-leaves-them-on-counter-for-four-hours.html | $30,000 GEMS VANISH; Jeweler Leaves Them on Counter for Four Hours | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strike-hits-brazilian-port.html | Strike Hits Brazilian Port | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/maryland-governor-reassures-kennedy.html | MARYLAND GOVERNOR REASSURES KENNEDY | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/t-roosevelt-memorial-is-backed-amid-gibes.html | T. Roosevelt Memorial Is Backed Amid Gibes | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/school-driving-courses-urged.html | School Driving Courses Urged | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/boat-builder-sets-new-unit.html | Boat Builder Sets New Unit | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-studies-step-on-cuba-seizures-may-act-in-oas-or-file-a-protest.html | U.S. STUDIES STEP ON CUBA SEIZURES; May Act in O.A.S. or File a Protest With Havana -- Sugar Curb Pressed | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lester-jmann-ing-i.html | LESTER J.MANN ING I | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/white-cadillac-won-by-57-is-elephant-of-the-same-color.html | White Cadillac Won By 57 Is Elephant Of the Same Color | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kishi-candidate-wins.html | Kishi Candidate Wins | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reserves-buying-aids-bills-of-us-only-seven-securities-in-the-list.html | RESERVE'S BUYING AIDS BILLS OF U.S.; Only Seven Securities in the List Yield Above 4% -- Corporates Climb | True | By Paul Heffernan | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-judith-geller-engaged-to-marry.html | Miss Judith Geller Engaged to Marry | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/b47-plane-is-missing-may-be-down-in-arctic.html | B-47 Plane Is Missing; May Be Down In Arctic | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/holifield-heads-house-liberals-democratic-bloc-picks-him-over-james.html | HOLIFIELD HEADS HOUSE LIBERALS; Democratic Bloc Picks Him Over James Roosevelt -- Rules Changes His Aim | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/khrushchev-says-west-ended-talk-he-attacks-us-and-france-in-vienna.html | KHRUSHCHEV SAYS WEST ENDED TALK; He Attacks U.S. and France in Vienna Speech -- Hints of Plan on Berlin | True | Special to The New York Times | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/haesemeyeruthacker.html | HaesemeyeruThacker | True | Special to The New York Times I | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mariners-warned-of-live-mines-transplanted-by-tidal-waves.html | Mariners Warned of Live Mines Transplanted by Tidal Waves | True | By Werner Bamberger | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/albert-ritzel-exuslawyer75-former-immigration-service-assistant.html | ALBERT.RITZEL, EX-U.S.LAWYER,75; Former Immigration Service Assistant Counsel Diesu Wrote '31 Wage Law | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/man-who-toils-at-home-wears-apron-by-choice.html | Man Who Toils at Home Wears Apron by Choice | True | By Phyllis Lee Levin | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/realty-satire-is-out.html | Realty Satire Is Out | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/doubled-output-by-soviet-noted-american-economists-study-of-50-to.html | DOUBLED OUTPUT BY SOVIET NOTED; American Economists' Study of '50 to '60 Finds Gains Close to Russian Boasts | True | By Harry Schwartz | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reading-rr-elevates-gauntt.html | Reading R.R. Elevates Gauntt | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/true-temper-corp-companies-issue-earning-figures.html | TRUE TEMPER CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/car-output-posts-second-best-half-3809458-units-compared-with.html | CAR OUTPUT POSTS SECOND BEST HALF; 3,809,458 Units Compared With 3,284,107 in 1959 CAR OUTPUT POSTS SECOND BEST HALF | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/jack-rests-defense-without-testifying-jack-rests-case-does-not.html | Jack Rests Defense Without Testifying; JACK RESTS CASE; DOES NOT TESTIFY | True | By Russell Porter | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-e-dettinger.html | MRS. E. DETTINGER | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/cowburn-outpoints-pravisani.html | Cowburn Outpoints Pravisani | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bus-strike-ended-as-drivers-give-in-4day-wildcat-tieup-over-with-no.html | BUS STRIKE ENDED AS DRIVERS GIVE IN; 4-Day Wildcat Tie-Up Over With No Demands Met BUS STRIKE ENDED AS DRIVERS GIVE IN | True | By Ralph Katz | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/the-hospital-settlement.html | The Hospital Settlement | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/work-already-under-way.html | Work Already Under Way | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-coffee-imports-from-africa-raised.html | U.S. Coffee Imports From Africa Raised | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/new-haven-layoffs-announced-to-icc.html | NEW HAVEN LAY-OFFS ANNOUNCED TO I.C.C. | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/games-lure-83-nations-total-is-mark-for-olympics-75-enter-track-and.html | GAMES LURE 83 NATIONS; Total Is Mark for Olympics -- 75 Enter Track and Field | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kentucky-central-life-picks-high-executive.html | Kentucky Central Life Picks High Executive | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/boeing-720-approved-newest-jetliner-will-begin-service-next-tuesday.html | BOEING 720 APPROVED; Newest Jetliner Will Begin Service Next Tuesday | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/palestine-refugees-vote.html | Palestine Refugees Vote | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/misuse-of-funds-laid-to-menderes-photos-indicate-the-turkish.html | MISUSE OF FUNDS LAID TO MENDERES; Photos Indicate the Turkish Ex-Premier Used Official Money for Personal Costs | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/full-agreement-reached-in-negotiations-on-cyprus-full-agreement-on.html | Full Agreement Reached In Negotiations on Cyprus; Full Agreement on All the Issues In Cyprus Negotiations Reached | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/world-drive-opens-to-erase-hunger-fao-opens-drive-to-erase-hunger.html | World Drive Opens To Erase Hunger; F.A.O. OPENS DRIVE TO ERASE HUNGER Freedom From Hunger Is the Goal of World-wide 5-Year Campaign | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/seniors-who-booed-chided-by-alumnus.html | SENIORS WHO BOOED CHIDED BY ALUMNUS | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reserve-officers-elect-sutherland.html | RESERVE OFFICERS ELECT SUTHERLAND | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-colburn-wed-to-maury-tigner.html | Miss Colburn Wed To Maury Tigner | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/eight-city-banks-in-suburban-bids-applications-are-made-to-state.html | EIGHT CITY BANKS IN SUBURBAN BIDS; Applications Are Made to State and U.S. Agencies Under the New Law ROTH SETS LEGAL STEPS Battle Looms as Chief of Franklin National Vows to Try to Stop Drive EIGHT CITY BANKS IN SUBURBAN BIDS | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nepalese-fleeing-region-near-china.html | NEPALESE FLEEING REGION NEAR CHINA | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/two-women-buy-house-in-astoria-mrs-ackerman-and-mrs-cantor-get-new.html | TWO WOMEN BUY HOUSE IN ASTORIA; Mrs. Ackerman and Mrs. Cantor Get New Parcel -- Lease at Store Site | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/farm-bill-gains.html | Farm Bill Gains | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/50star-flag-readied-new-banner-will-be-flown-at-independence-hall.html | 50-STAR FLAG READIED; New Banner Will Be Flown at Independence Hall Monday | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kennedy-pledges-to-stand-firm-in-support-of-negroes-rights-answers.html | Kennedy Pledges to Stand Firm In Support of Negroes' Rights; Answers Jackie Robinson, Who Eases Opposition -- Powell Scores Senator | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/wiley-fires-back-in-senate-on-u2-leads-republican-defense-of.html | WILEY FIRES BACK IN SENATE ON U-2.; Leads Republican Defense of President's Steps With Attack on Fulbright Wiley Turns Fire on Fulbright In a Senate Exchange on U-2 | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/senate-unit-for-60-curb.html | Senate Unit for '60 Curb | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-harry-whitney-75-dies-fwas-womens-suffrage-leader.html | Mrs. Harry Whitney, 75, Dies; fWas Women's Suffrage Leader | True | ..'o Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mony-names-officers-replacements-for-retiring-executives-appointed.html | MONY NAMES OFFICERS; Replacements for Retiring Executives Appointed | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nielson-co-votes-a-3for1-split-would-raise-dividend-to-the.html | NIELSON CO. VOTES A 3-FOR-1 SPLIT; Would Raise Dividend to the Equivalent of 37 1/2c, as Against Present 25c | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/steelworkers-net-26440806.html | Steelworkers Net $26,440,806 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/raul-castro-is-in-prague.html | Raul Castro Is in Prague | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/thomas-jumps-7-feet-3-34-inches-in-olympic-test-for-world-mark.html | Thomas Jumps 7 Feet 3 3/4 Inches In Olympic Test for World Mark; WORLD MARK SET IN OLYMPIC TRIALS Thomas Scores on Coast -- Tidwell, Nieder, Southern and Bell Are Shut Out | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/co-earnings-slipped-in-june-for-first-half-net-fell-to-256-a-share.html | C.& O. EARNINGS SLIPPED IN JUNE; For First Half, Net Fell to $2.56 a Share, From $3.03 a Year Earlier | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/polio-cases-up-slightly.html | Polio Cases Up Slightly | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/principals-action-supported.html | Principal's Action Supported | True | HOPE ARNER,President, Parents-Teachers Association, J.H.S. 74. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/japanese-reject-moscow-charges-call-criticism-of-us-treaty-slander.html | JAPANESE REJECT MOSCOW CHARGES; Call Criticism of U.S. Treaty Slander and Interference -- Deny U.N. Violation | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-cudones-73-for-total-of-223-wins-by-11-shots.html | Mrs. Cudone's 73 For Total of 223 Wins by 11 Shots | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/dave-hill-with-68-flint-golf-leader.html | DAVE HILL, WITH 68, FLINT GOLF LEADER | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bank-robber-freed-guard-who-stole-103000-put-on-2year-probation.html | BANK ROBBER FREED; Guard Who Stole $103,000 Put on 2-Year Probation | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/problem-for-us-an-aid-to-europe-american-payments-deficit-stems-the.html | PROBLEM FOR U.S. AN AID TO EUROPE; American Payments Deficit Stems the Flow of 'Hot Money' to Germany | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/consumer-credit-rose-during-may-manufacturers-sales-and-orders-were.html | CONSUMER CREDIT ROSE DURING MAY; Manufacturers' Sales and Orders Were Unchanged From April's Levels | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/welfare-subsidies-opposed.html | Welfare Subsidies Opposed | True | WILLIAM S. FINBERG. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/court-in-jersey-ends-its-reconciliation-plan.html | Court in Jersey Ends Its Reconciliation Plan | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/dallas-borrows-15000000-here-best-bid-for-school-bonds-of-texas.html | DALLAS BORROWS $15,000,000 HERE; Best Bid for School Bonds of Texas City Submitted by Chase Syndicate | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/desserts-suggested-by-our-readers.html | Desserts Suggested By Our Readers | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/city-marina-plan-sadsens-owners-six-boathouse-proprietors-face-loss.html | CITY MARINA PLAN SADSENS OWNERS; Six Boathouse Proprietors Face Loss of Investment in Hudson Properties | True | By Mildred Murphy | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lucille-ball-injured-star-suffers-bruises-in-fall-on-the-set-of-a.html | LUCILLE BALL INJURED; Star Suffers Bruises in Fall on the Set of a Movie | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strike-delays-idlewild-flights-court-curbs-a-second-walkout.html | Strike Delays Idlewild Flights; Court Curbs a Second Walkout | True | By Edward Hudson. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kroger-company-shows-dip-in-net-food-chains-profit-in-24-weeks-to.html | KROGER COMPANY SHOWS DIP IN NET; Food Chain's Profit in 24 Weeks to June 18 Is 88c a Share, Against 97c | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/91day-bill-rate-slipped-in-week-average-2307-compared-with-2399.html | 91-DAY BILL RATE SLIPPED IN WEEK; Average 2.307% Compared With 2.399% -- 182-Day Issue Fell Slightly | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-mitchell-meyers.html | MRS. MITCHELL MEYERS | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nkrumah-revises-rule-of-economy-acts-to-tighten-his-personal.html | NKRUMAH REVISES RULE OF ECONOMY; Acts to Tighten His Personal Control After Assuming Office of President | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/soybean-futures-post-large-gains-bullish-private-crop-data-also.html | SOYBEAN FUTURES POST LARGE GAINS; Bullish Private Crop Data Also Lifts Corn Options -- Other Grains Firm | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-grace-turner.html | MISS GRACE TURNER | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/rollcalls-upsetting-veto.html | Roll-Calls Upsetting Veto | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/99-new-state-laws-take-effect-key-measure-aids-city-banks.html | 99 New State Laws Take Effect; Key Measure Aids City Banks | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/macy-chain-endorses-nixon.html | Macy Chain Endorses Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/parking-rules-eased-for-holiday-monday.html | Parking Rules Eased For Holiday Monday | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/charles-kunzmann.html | CHARLES KUNZMANN | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/yankees-dash-finally-halted-but-rain-not-rival-does-it.html | Yankees' Dash Finally Halted, But Rain, Not Rival, Does It | True | By John Drebinger | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/margaret-segrest-is-bride.html | Margaret Segrest Is Bride | True | I Special to The New York Times. I | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/muncy-hanover-victor.html | Muncy Hanover Victor | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mistake-imperils-minimum-pay-bill-house-inadvertently-drops-14.html | MISTAKE IMPERILS MINIMUM PAY BILL; House Inadvertently Drops 14 Million From Law in Acting to Broaden It MISTAKE IMPERILS MINIUM PAY BILL | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/caracas-to-call-oas-on-trujillo-venezuela-to-file-charges-against.html | CARACAS TO CALL O.A.S. ON TRUJILLO; Venezuela to File Charges Against Dominicans in Assassination Attempt Venezuela Will File Charges On Trujillo Regime in O.A.S. | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/illinois-ac-upset-32-loses-to-los-angeles-club-in-olympic-waterpolo.html | ILLINOIS A.C. UPSET, 3-2; Loses to Los Angeles Club in Olympic Water-Polo Trials | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/child-to-mrs-rr-blake.html | Child to Mrs. R.R. Blake | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/esso-assails-seizure-jersey-standard-cites-cost-of-cuban.html | ESSO ASSAILS SEIZURE; Jersey Standard Cites Cost of Cuban Modernization | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/blockfront-deal-made-on-6th-ave-plot-is-assembled-between-charlton.html | BLOCKFRONT DEAL MADE ON 6TH AVE.; Plot Is Assembled Between Charlton and Vandam Sts. -- First Ave. House Sold | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/treasury-offers-plan-would-pay-2-interest-on-excess-rea-loan-funds.html | TREASURY OFFERS PLAN; Would Pay 2% Interest on Excess R.E.A. Loan Funds | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/booklet-has-advice-on-far-east-travel.html | Booklet Has Advice On Far East Travel | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/poland-sets-tax-drive.html | Poland Sets Tax Drive | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/trinity-college-benefits.html | Trinity College Benefits | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hemy-dav1s-aide-of-dupont-190353.html | HEMY DAVIS, AIDE OF DUPONT, 1903-53 | True | Special to The New York Times. | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-verna-alexander-is-married-in-arkansas.html | Mrs. Verna Alexander Is Married in Arkansas | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/excello-corp.html | EX-CELL-O CORP. | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kennedy-gain-seen-brown-asserts-senator-has-surprising-hidden.html | KENNEDY GAIN SEEN; Brown Asserts Senator Has 'Surprising' Hidden Strength | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mark-sonninos-have-son.html | Mark Sonninos Have Son | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nea-slightly-widens-stand-on-publicschool-integration.html | N.E.A. Slightly Widens Stand On Public-School Integration | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lowe-norton-sign-lion-pacts.html | Lowe, Norton Sign Lion Pacts | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/niger-jails-regimes-foes.html | Niger Jails Regime's Foes | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/victory-dinamic-first-at-yonkers-151-shot-races-along-rail-to-win.html | VICTORY DINAMIC FIRST AT YONKERS; 15-1 Shot Races Along Rail to Win by Half a Length -- Quick Lady Second | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/aide-to-quesada-named.html | Aide to Quesada Named | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/news-guild-seeks-a-political-study.html | NEWS GUILD SEEKS A POLITICAL STUDY | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/two-airlines-to-raise-fares.html | Two Airlines to Raise Fares | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/police-guns-halt-somalia-protest-one-killed-and-32-wounded-in.html | POLICE GUNS HALT SOMALIA PROTEST; One Killed and 32 Wounded in Freedom Day Clash POLICE GUNS HALT SOMALIA PROTEST | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/i-uuuuuuuuuuuuuuuuuuu-phyllis-jacoby-married.html | I uuuuuuuuuuuuuuuuuuu ! Phyllis Jacoby Married | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mine-disaster-laid-to-neglect.html | Mine Disaster Laid to Neglect | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/check-casher-shot-robbed-of-10000.html | CHECK CASHER SHOT, ROBBED OF $10,000 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/jewish-centers-picketed-here-tentative-agreement-is-reached.html | Jewish Centers Picketed Here; Tentative Agreement Is Reached | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/double-in-jersey-pays-1991-for-2-right-at-first-and-dermagh-combine.html | DOUBLE IN JERSEY PAYS $1,991 FOR $2; Right at First and Dermagh Combine for Big Price -- Tempted Races Today | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/3-pianists-heard-at-newport-fete-eubie-blake-willie-smith-don.html | 3 PIANISTS HEARD AT NEWPORT FETE; Eubie Blake, Willie Smith, Don Lambert Perform at Daytime Jazz Session | True | By John S. Wilsonspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/university-is-approved-european-assembly-endorses-continental.html | UNIVERSITY IS APPROVED; European Assembly Endorses Continental Institution | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/salt-case-brings-inspection-shift-gerosa-will-reassign-70-of-110.html | SALT CASE BRINGS INSPECTION SHIFT; Gerosa Will Reassign 70 of 110 Men on His Staff as Result of Inquiry | True | By McCandlish Phillips | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/central-to-have-its-say-on-rail-merger-in-east.html | Central to Have Its Say On Rail Merger in East | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/service-decisive-in-fourset-final-fraser-third-southpaw-to-win.html | SERVICE DECISIVE IN FOUR-SET FINAL; Fraser, Third Southpaw to Win Crown, Downs Layer by 6-4, 3-6, 9-7, 7-5 | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/contract-bridge-formation-of-bridge-clubs-in-offices-and-industrial.html | Contract Bridge; Formation of Bridge Clubs in Offices and Industrial Plants Being Promoted | True | By Albert H. Morhead | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hearing-set-on-rail-merger.html | Hearing Set on Rail Merger | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/brazilian-to-head-worlds-baptists.html | BRAZILIAN TO HEAD WORLD'S BAPTISTS | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/cpnferees-trim-road-fund.html | Cpnferees Trim Road Fund | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/candidate-withdraws-pope-pulls-out-of-gop-race-in-connecticut-for.html | CANDIDATE WITHDRAWS; Pope Pulls Out of G.O.P. Race in Connecticut for 'Unity' | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/full-space-budget-voted-by-congress.html | FULL SPACE BUDGET VOTED BY CONGRESS | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/britain-exhorts-export-traders-government-urges-drive-to-expand.html | BRITAIN EXHORTS EXPORT TRADERS; Government Urges Drive to Expand Sales to Other Outer Seven Countries | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/educator-to-head-delegation.html | Educator to Head Delegation | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lenin-prize-received-by-eaton-daring-scots-fete-in-pugwash-he-marks.html | Lenin Prize Received by Eaton Daring Scots Fete in Pugwash; He Marks Peace Honor by Denouncing U.S. Policy on Red China -- 3 Russians at Ceremony Score West on Arms | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/levittown-ousts-head-of-schools-action-taken-by-majority-of.html | LEVITTOWN OUSTS HEAD OF SCHOOLS; Action Taken by Majority of Outgoing Board -- Biggest L.I. District in Turmoil COURT FIGHT PLANNED Minority Trustee Assails Dismissal as 'Travesty on Democracy' | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mme-khrushchev-irked-by-vienna-style-show.html | Mme. Khrushchev Irked By Vienna Style Show | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/officers-plunge-at-the-garden-investigated-by-british-military.html | Officer's Plunge at the Garden Investigated by British Military; Marine Commander Killed in Accident 10,000 Thought Was Part of the Show | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pickle-industry-combating-its-rising-output-costs-pickle-industry.html | Pickle Industry Combating Its Rising Output Costs; PICKLE INDUSTRY EYES COST CUTS | True | By Philip Shabecoff | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/water-projects-voted-house-approves-compromise-bill-trimmed-to-14.html | WATER PROJECTS VOTED; House Approves Compromise Bill Trimmed to 1.4 Billion | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/antitrust-suit-filed-detroit-drug-chain-merger-attacked-by.html | ANTITRUST SUIT FILED; Detroit Drug Chain Merger Attacked by Government | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/work-starts-on-huge-railway.html | Work Starts on Huge Railway | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/clue-that-japanese-executed-amelia-earhart-is-reported-saipan.html | Clue That Japanese Executed Amelia Earhart Is Reported; Saipan Natives Recall Plane Crash of 23 Years Ago, a C.B.S. Man Says | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/frances-future-without-de-gaulle.html | France's Future Without de Gaulle | True | By C.I. Sulzberger | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/le-roy-joins-devil-at-four.html | Le Roy Joins "Devil at Four" | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/park-regulation-quoted.html | Park Regulation Quoted | True | ROBERT FELLOWS. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/moment-of-fear-in-debut-on-channel-4.html | Moment of Fear' in Debut on Channel 4 | True | By Jack Gould | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/delegates-to-get-civil-rights-plea-national-alliance-will-ask-party.html | DELEGATES TO GET CIVIL RIGHTS PLEA; National Alliance Will Ask Party Conventions for Strong Declarations | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/elysee-majordomo-retires.html | Elysee Major-Domo Retires | True | Saccial to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/zoo-strike-averted-union-and-zoological-society-agree-to-discuss.html | ZOO STRIKE AVERTED; Union and Zoological Society Agree to Discuss Issues | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/sacolowell-offer-is-being-prepared-by-food-machinery-companies-plan.html | Saco-Lowell Offer Is Being Prepared By Food Machinery; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/actors-in-tvfilm-pact-guild-and-producers-agree-on-raises-and.html | ACTORS IN TV-FILM PACT; Guild and Producers Agree on Raises and Residuals | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/winndixie.html | WINN-DIXIE | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/wabctv-may-head-viewers-by-reviving-time-for-fun-show.html | WABC-TV May Head Viewers By Reviving 'Time for Fun' Show | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pope-urges-devotions.html | Pope Urges Devotions | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/james-crusinberry-81-exsports-editor-helped-to-found-baseball.html | JAMES CRUSINBERRY, 81; Ex-Sports Editor Helped to Found Baseball Writers Unit I | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-wrights-71-leads-by-2-shots-kathie-whitworth-and-mrs-cornelius.html | MISS WRIGHT'S 71 LEADS BY 2 SHOTS; Kathie Whitworth and Mrs. Cornelius Next in First Round of P.G.A. Event | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-edwards-cites-butler-staff-memo.html | MRS. EDWARDS CITES BUTLER STAFF MEMO | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/niarchos-deals-with-soviet-eyed-ship-men-wonder-whether-cuban-oil.html | NIARCHOS' DEALS WITH SOVIET EYED; Ship Men Wonder Whether Cuban Oil Needs Will Lure Unoccupied Tankers | True | By Edward A. Morrow | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/180526640-in-us.html | 180,526,640 in U.S. | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-sends-reply.html | U.S. Sends Reply | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reis-extends-exchange.html | Reis Extends Exchange | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/uuuuuu-miss-sara-meiklejohn-to-be-married-today.html | -,uuuuuu Miss Sara Meiklejohn To Be Married Today | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mclntireamahoney.html | McIntireaMahoney | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/physician-warns-heart-cases-of-risks-in-attending-races.html | Physician Warns Heart Cases Of Risks in Attending Races | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-seeks-checks-on-drugmaking-flemming-bill-urges-broad-inspection.html | U.S. SEEKS CHECKS ON DRUG-MAKING; Flemming Bill Urges Broad Inspection and More Data on Factories' Testing | True | By Bess Furmanspecial To The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/westchester-hills-junior-golf-victor.html | WESTCHESTER HILLS JUNIOR GOLF VICTOR | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-joseph-marrone.html | MRS. JOSEPH MARRONE | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/braves-spies-in-stands-make-no-hit-with-cubs.html | Braves' Spies In Stands Make No Hit With Cubs | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/webb-institute-graduates-18.html | Webb Institute Graduates 18 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/ministers-welcome-group.html | Ministers Welcome Group | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/american-cyanamid-selects-medical-aide.html | American Cyanamid Selects Medical Aide | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bus-chief-appointed-by-transit-authority.html | Bus Chief Appointed By Transit Authority | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/commodity-trade-is-dull-and-light-preholiday-listlessness-pervades.html | COMMODITY TRADE IS DULL AND LIGHT; Pre-Holiday Listlessness Pervades the Markets — Sugars Are Higher | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/video-village-bows.html | Video Village' Bows | True | R.F.S. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/fresh-air-sunlight-and-open-spaces-replace-garrets-for-some-artists.html | Fresh Air, Sunlight and Open Spaces Replace Garrets for Some Artists | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/duster-dies-in-plane-crash.html | Duster Dies in Plane Crash | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/canal-zone-group-asks-delay-in-plan-to-discontinue-line.html | Canal Zone Group Asks Delay in Plan To Discontinue Line | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/harvard-report-held-back.html | Harvard Report Held Back | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/british-study-pay-tv-paramount-officials-show-2-systems-in-london.html | BRITISH STUDY PAY TV; Paramount Officials Show 2 Systems in London | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pepsicola-co-stages-ice-show-at-grand-central.html | Pepsi-Cola Co. Stages Ice Show at Grand Central | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/beauty-and-the-beach-A-check-list-hair-figure-and-feet-need-care.html | Beauty and the Beach: A Check List; Hair, Figure and Feet Need Care | True | By Gloria Emerson | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/son-to-mrs-noerdlinger-jr.html | Son to Mrs. Noerdlinger Jr. | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/dunkirk-exmayor-killed-in-collision.html | DUNKIRK EX-MAYOR KILLED IN COLLISION | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/early-losses-cut-on-london-board-industrial-moves-are-mixed-ford.html | EARLY LOSSES CUT ON LONDON BOARD; Industrial Moves Are Mixed -- Ford and Shell Weaken -- Gilt Edges Improve | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/chicago-hog-prices-set-18month-mark.html | CHICAGO HOG PRICES SET 18-MONTH MARK | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/norbert-bischoff-dead-at-85-exenvoy-of-austria-to-russia.html | Norbert Bischoff Dead at 85; Ex-Envoy of Austria to Russia | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/israel-protests-in-un-complains-to-security-council-on-syrian.html | ISRAEL PROTESTS IN U.N.; Complains to Security Council on Syrian Border Shooting | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/a-covered-bridge-is-given-reprieve.html | A COVERED BRIDGE IS GIVEN REPRIEVE | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bank-of-new-york-reports-received-of-bank-earnings.html | BANK OF NEW YORK; REPORTS RECEIVED OF BANK EARNINGS | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strike-curtails-air-france.html | Strike Curtails Air France | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/exports-and-imports-for-may-followed-seasonal-patterns.html | Exports and Imports for May Followed Seasonal Patterns | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/eisenhowers-on-farm-44th-wedding-anniversary-marked-by-trip-in-rain.html | EISENHOWERS ON FARM; 44th Wedding Anniversary Marked by Trip in Rain | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/algerias-goal-conflict-with-france-linked-with-anticolonialism-of.html | Algeria's Goal; Conflict With France Linked With Anti-Colonialism of Africa | True | A. CHANDERLI, Permanent Representative, Algerian Front of National Liberation. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/home-economists-install.html | Home Economists Install | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kennedy-awaiting-attack-by-truman-kennedy-awaits-a-truman-attack.html | Kennedy Awaiting Attack by Truman; KENNEDY AWAITS A TRUMAN ATTACK | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/ailing-leahy-quits-charger-post.html | Ailing Leahy Quits Charger Post | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/37-young-women-from-us-bow-at-roman-debutante-ball.html | 37 Young Women From U.S. Bow at Roman Debutante Ball | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/o-uuuuuuuuuuuuuu-miss-plumley-kdharrington-marry-in-jersey-father.html | o uuuuuuuuuuuuuu Miss Plumley, K.D.Harrington Marry in Jersey; Father Escorts Bride at Wedding in Summit to Graduate of Yale | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bills-sign-meisenheimer.html | Bills Sign Meisenheimer | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/ship-bill-advances-house-unit-backs-plan-to-end-building.html | SHIP BILL ADVANCES; House Unit Backs Plan to End Building Differential | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/broad-use-still-in-doubt.html | Broad Use Still in Doubt | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/de-gaulle-urges-early-arms-talk-by-atom-powers-reply-to-khrushchev.html | DE GAULLE URGES EARLY ARMS TALK BY ATOM POWERS; Reply to Khrushchev Rejects a Shift to U.N. -- Moscow Plan Sharply Criticized DE GAULLE URGES EAEY ARMS TALK | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/2-ambassadors-resign-us-envoys-to-leave-posts-in-haiti-and-panama.html | 2 AMBASSADORS RESIGN; U.S. Envoys to Leave Posts in Haiti and Panama | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/myrt-t-blum.html | MYRT T. BLUM | True | Special to The New York Times. j | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/transport-notes-benefits-at-peak-seamen-got-5396000-in-59-from-nmu.html | TRANSPORT NOTES: BENEFITS AT PEAK; Seamen Got $5,396,000 in '59 From N.M.U. Plans -- Strike Hits Air France | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hope-emily-alien-medieval-scholar.html | HOPE EMILY ALIEN, MEDIEVAL SCHOLAR | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/ferry-runs-again-at-island-resort-marthas-vineyard-is-saved-from.html | FERRY RUNS AGAIN AT ISLAND RESORT; Martha's Vineyard Is Saved From Economic Blow -- Strike Began April 15 | True | By Richard Witkinspecial To the New York Times | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-lag-charged-in-atom-defense-house-unit-accuses-regime-of-failing.html | U.S. LAG CHARGED IN ATOM DEFENSE; House Unit Accuses Regime of Failing to Give Nation the 'Means of Survival' | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/thirdclass-mail-rates-up.html | Third-Class Mail Rates Up | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hawk-five-signs-piontek.html | Hawk Five Signs Piontek | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/sloop-sinks-in-hudson-5-are-rescued-as-vessel-and-barge-crash-off.html | SLOOP SINKS IN HUDSON; 5 Are Rescued as Vessel and Barge Crash Off West Point | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/electrical-plant-open-in-india.html | Electrical Plant Open in India | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/dillon-will-go-to-europe.html | Dillon Will Go to Europe | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/last-2-refineries-seized-by-castro-oil-supplies-low-us-owned-esso.html | LAST 2 REFINERIES SEIZED BY CASTRO; OIL SUPPLIES LOW; U.S. -- Owned Esso Plant May Have to Be Closed Down -- Shell Unit Also Is Taken SOVIET HELP EXPECTED Washington Plans Protest -- Bermuda Bars Refueling of a Cuban Airliner LAST 2 REFINERIES SEIZED BY CASTRO | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/patriots-sign-piccirillo.html | Patriots Sign Piccirillo | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/rockefeller-wants-strong-presidency-rockefeller-urges-strong.html | Rockefeller Wants Strong Presidency; ROCKEFELLER URGES STRONG PRESIDENT | True | By Jack Raymondspecial To the New York Times | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/rain-mars-black-bass-season-opening-and-anglers-confound-critics.html | Rain Mars Black Bass Season Opening and Anglers Confound Critics | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/election-by-war-mothers.html | Election by War Mothers | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bank-of-america-adds-20-branches-plans-to-open-another-20-by-end-of.html | BANK OF AMERICA ADDS 20 BRANCHES; Plans to Open Another 20 by End of Year -- First Half Operating Net Climbs | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strikes-threaten-to-halt-building-billiondollar-work-in-city-faces.html | STRIKES THREATEN TO HALT BUILDING; Billion-Dollar Work in City Faces Spread of Walkout by Unions in 4 Trades | True | By Murray Illson | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/japan-replies-to-moscow.html | Japan Replies to Moscow | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/robot-baseball-umpire-devised-to-call-em-as-they-really-are.html | Robot Baseball Umpire Devised To Call 'Em as They Really Are; Engineer Wins a Patent for an Electronic Aid to the 'Popular' Figure Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/yugoslavia-plans-team-of-133.html | Yugoslavia Plans Team of 133 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/15-million-aided-pork-barrel-tactics-overrode-president-hagerty.html | 1.5 MILLION AIDED; ' Pork Barrel Tactics' Overrode President, Hagerty Charges CONGRESS UPSETS VETO OF PAY RAISE | True | By C.p. Trussellspecial To the New York Times | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-charters-asked-for-savings-banks.html | U.S. CHARTERS ASKED FOR SAVINGS BANKS | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/abigail-palmer-bride-of-charles-h-anthony.html | Abigail Palmer Bride Of Charles H. Anthony | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/labors-policy-backed-trades-union-council-votes-for-new-defense.html | LABOR'S POLICY BACKED; Trades Union Council Votes for New Defense Stand | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/record-tax-yield-reported-by-city-as-business-gains-sales.html | RECORD TAX YIELD REPORTED BY CITY AS BUSINESS GAINS; Sales, Trade-Finance and Special Levies for 1959-60 Equal Gerosa Estimates RECORD TAX YIELD COLLECTED BY CITY | True | By Charles G. Bennett | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/william-peterson-biochemist-was-79.html | WILLIAM PETERSON, BIOCHEMIST, WAS 79 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/stocks-rise-a-bit-in-light-trading-tone-firms-in-final-hour-volume.html | STOCKS RISE A BIT IN LIGHT TRADING; Tone Firms in Final Hour -- Volume Dips to 2,616,279 -- Index Climbs .04 MOST CHANGES SMALL Major Moves Confined to Entertainment, Drug, Electronics Issues Stock Market Climbs Slightly In a Slow Pre-Holiday Session | True | By John J. Abele | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/2-us-missiles-fail-and-are-destroyed.html | 2 U.S. MISSILES FAIL AND ARE DESTROYED | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lumumbas-speech-worries-congolese.html | LUMUMBA'S SPEECH WORRIES CONGOLESE | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/15-held-in-riot-over-hagerty.html | 15 Held in Riot Over Hagerty | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hill-qualifies-his-car-he-averages-1343-mph-in-trials-fop-french.html | HILL QUALIFIES HIS CAR; He Averages 134.3 M.P.H. in Trials fop French Race | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/01-dip-reported-in-primary-prices.html | 0.1% DIP REPORTED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/drdorothy-hughes-a-psychologist-50.html | DR.DOROTHY HUGHES, A PSYCHOLOGIST, 50 | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/7-foreign-films-set-for-release-lopert-around-the-world-get-imports.html | 7 FOREIGN FILMS SET FOR RELEASE; Lopert, Around - the - World Get Imports -- Wilde Films Hit by Legion of Decency | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/big-store-sales-climbed-in-june-volume-here-rose-by-34-above-the.html | BIG STORE SALES CLIMBED IN JUNE; Volume Here Rose by 3.4% Above the Level of 1959 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nine-german-rightist-deputies-switch-to-the-party-of-adenauer.html | Nine German Rightist Deputies Switch to the Party of Adenauer | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/crimson-reaches-semifinal-round-detroit-155s-also-advance-in-henley.html | CRIMSON REACHES SEMI-FINAL ROUND; Detroit 155's Also Advance in Henley Regatta -- Yale Heavyweights Beaten | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/travelers-brave-rain-and-traffic-terminals-bridges-tunnels-crowded.html | TRAVELERS BRAVE RAIN AND TRAFFIC; Terminals, Bridges, Tunnels Crowded -- Some Clouds Due Over Week-End | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/distant-cotton-sharply-lower-far-march-and-may-decline-14-points.html | DISTANT COTTON SHARPLY LOWER; Far March and May Decline 14 Points -- Near-by July Option Strengthens | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/howard-snowdon-dead-j-funeral-director-was-mayor-of-scranton-194246.html | HOWARD SNOWDON DEAD j; Funeral Director Was Mayor of Scranton, 1942-46 | True | Special to The New York TIme1/2. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/cards-turn-back-braves-by-87-75-cunninghams-2run-double-decides.html | CARDS TURN BACK BRAVES BY 8-7, 7-5; Cunningham's 2-Run Double Decides Finale -- Broglio Gains Both Victories | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/state-names-planning-aide.html | State Names Planning Aide | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/defenders-of-dr-uphaus-support-for-pacifist-by-press-opinion-and.html | Defenders of Dr. Uphaus; Support for Pacifist by Press Opinion and Churchmen Noted | True | (Rev.) WILLIAM HOWARD MELISH, Chairman, Administrative Committee, Religious Freedom Committee. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bishop-to-deny-catholic-burials-to-negligent-carcrash-victims-edict.html | Bishop to Deny Catholic Burials To Negligent Car-Crash Victims; Edict Applies to 13 Counties in Southwest Louisiana -- Moral Issue Stressed | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pilotage-law-signed.html | Pilotage Law Signed | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/david-roland-bathrick-marries-seraf-ina-kent.html | : David Roland Bathrick Marries Seraf ina Kent | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/542-in-slowdown-laid-off-at-ford.html | 542 IN SLOWDOWN LAID OFF AT FORD | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/imogene-coca-to-be-married.html | Imogene Coca to Be Married | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/president-pledges-thailand-support.html | PRESIDENT PLEDGES THAILAND SUPPORT | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/cubanamerican-relations.html | Cuban-American Relations | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/xs-on-windows-will-be-removed-landlord-yields-to-tenants-of-doomed.html | X'S ON WINDOWS WILL BE REMOVED; Landlord Yields to Tenants of Doomed Building | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-j-fuller-feder.html | MRS. J. FULLER FEDER | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-olga-ogden-attendedbynine-at-her-marriage-radcliffe-student.html | Miss Olga Ogden AttendedbyNine At Her Marriage; Radcliffe Student Wed in Bethlehem, N. Y., to Lewis P. Cabot | True | Special to The New York Times | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/olden-times-scores-on-coast.html | Olden Times Scores on Coast | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/aaron-sklar.html | AARON SKLAR | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/solti-takes-new-post-to-be-covent-garden-opera-music-director-in.html | SOLTI TAKES NEW POST; To Be Covent Garden Opera Music Director in Fall of '61 | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/british-give-test-plan-would-guarantee-eastwest-parity-in-nuclear.html | BRITISH GIVE TEST PLAN; Would Guarantee East-West Parity in Nuclear Policing | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/many-riders-show-apathy-on-first-day-impost-is-off-all-meters-wont.html | Many Riders Show Apathy on First Day Impost Is Off -- All Meters Won't Be Changed for Six Weeks | True | By Bernard Stengren | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/algerian-envoys-end-stay-in-paris-they-fly-back-to-tunis-after.html | ALGERIAN ENVOYS END STAY IN PARIS; They Fly Back to Tunis After Almost Total Disagreement on Peace-Talk Terms | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reds-triumph-5-to-3.html | Reds Triumph, 5 to 3 | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/eastern-tennis-postponed.html | Eastern Tennis Postponed | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/world-hunger-fighter-binay-ranjan-sen.html | World Hunger Fighter; Binay Ranjan Sen | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/benko-and-szabo-share-chess-lead-hungarian-refugee-defeats-taimanov.html | BENKO AND SZABO SHARE CHESS LEAD; Hungarian Refugee Defeats Taimanov in Argentina -- Wexler Is Beaten | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/exutica-aide-sues-usher-says-he-lost-job-for-not-ousting-democrats.html | EX-UTICA AIDE SUES; Usher Says He Lost Job for Not Ousting Democrats | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/jews-publishing-new-prayer-book-orthodox-rabbis-announce-first.html | JEWS PUBLISHING NEW PRAYER BOOK; Orthodox Rabbis Announce First American Version -- Dr. Pool Is Editor | True | By Irving Spiegelspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/770000-is-awarded-in-plane-crash-here.html | $770,000 IS AWARDED IN PLANE CRASH HERE | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/parkinsonuhagerty-1.html | ParkinsonuHagerty 1 | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/celler-assailed-on-port-inquiry-keating-and-javits-in-senate-score.html | CELLER ASSAILED ON PORT INQUIRY; Keating and Javits in Senate Score Contempt Move and Rebuffing of Governors | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/parking-stamps-tested-in-jersey-hackensack-stores-to-give-them-to.html | PARKING 'STAMPS' TESTED IN JERSEY; Hackensack Stores to Give Them to Customers in Bid for More Trade 2 CITY LOTS TO BENEFIT 5-Month Tryout Will Begin Aug. 1 -- Mayor Says Plan Will Help Taxes | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/on-measuring-productivity.html | On Measuring 'Productivity' | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pirates-2-in-1oth-beat-dodgers-43-clemente-scores-from-first-base.html | PIRATES 2 IN 1OTH BEAT DODGERS, 4-3; Clemente Scores From First Base on Stuart's Singles -- Reds Down Cubs in 12th | True | | 1988-03-14 | RE0000377696 | RE0000377696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-george-lodge-mother-of-envoys.html | MRS. GEORGE LODGE, MOTHER OF ENVOYS | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/weather-photos-from-tiros-ended-satellite-stops-transmitting.html | WEATHER PHOTOS FROM TIROS ENDED; Satellite Stops Transmitting -- Short-Circuit in Camera Is the Apparent Cause | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/executive-declines-textron-unit-post.html | EXECUTIVE DECLINES TEXTRON UNIT POST | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/two-nations-apply-to-un.html | Two Nations Apply to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/negro-vote-trial-ends-defense-winds-up-quickly-in-us-suit-in.html | NEGRO VOTE TRIAL ENDS; Defense Winds Up Quickly in U.S. Suit in Georgia | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/norwalk-woman-100-dies.html | Norwalk Woman, 100, Dies | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/state-curbs-drug-payments.html | State Curbs Drug Payments | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/schedule-is-moderately-heavy-for-new-offerings-next-week.html | Schedule Is Moderately Heavy For New Offerings Next Week | True | | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-02 | 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/chlorophyll-synthesized-twice-by-german-and-harvard-groups.html | Chlorophyll Synthesized Twice, By German and Harvard Groups | True | Special to The New York Times. | 1988-03-14 | RE0000377696 | RE0000377696 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-coast-guard-admiral-here-might-have-been-a-grid-captain-but.html | New Coast Guard Admiral Here Might Have Been a Grid Captain; But Teacher 'Shamed' Him Into Channeling Energies to General Science | True | By Werner Bamberger | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/securities-bills-pass-senate-approves-measures-to-protect-investors.html | SECURITIES BILLS PASS; Senate Approves Measures to Protect Investors | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/marion-cherry-fiancee-j-of-david-d-dillon-jr.html | Marion Cherry Fiancee j | Of David D. Dillon Jr. | True | ' Special to The New York Times, | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-conklin-lawyer-84-dead-retired-head-of-firm-here-had.html | WILLIAM CONKLIN, LAWYER, 84, DEAD; Retired Head of Firm Here Had Organized First Bank for Negroes in North | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/soviet-flight-doubted.html | Soviet Flight Doubted | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/life-around-the-clock-with-josef-krips.html | LIFE AROUND THE CLOCK WITH JOSEF KRIPS | True | By Allen Hughes | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/heavy-rain-soaks-newport-throng-8500-brave-downpour-to-hear.html | HEAVY RAIN SOAKS NEWPORT THRONG; 8,500 Brave Downpour to Hear Gillespie, Armstrong and Mulligan Groups | True | By John S. Wilsonspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/robert-angus.html | ROBERT ANGUS | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuban-seizure-studied-britain-takes-serious-view-of-action-on.html | CUBAN SEIZURE STUDIED; Britain Takes Serious View of Action on Refinery | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/brazil-is-hopeful-on-sugar-exports-eyes-entry-into-us-market-if.html | BRAZIL IS HOPEFUL ON SUGAR EXPORTS; Eyes Entry Into U.S. Market if Cuban Quota Is Cut BRAZIL IS HOPEFUL ON SUGAR EXPORTS | True | By Brendan M. Jones | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ad-aline-w-blount-engaged-to-marry.html | Ad aline W. Blount Engaged to Marry | True | ο Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ernest-alpers.html | ERNEST ALPERS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/not-the-goal-only-the-means-in-charting-our-future-as-a-nation-an.html | Not the Goal, Only the Means; In charting our future as a nation, an observer warns, let us not permit the 'virtue' of private enterprise to become a 'vice.' Not the Goal, Only the Means | True | By Charles F. Darlington | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ralston-and-osuna-kid-team-raise-american-hopes-wimbledon-triumph.html | Ralston and Osuna, 'Kid' Team, Raise American Hopes; Wimbledon Triumph Spells Good News for U.S.C. | True | By Fred Tupperspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/protest-in-japan-conviction-that-new-treaty-repeals-nations.html | Protest in Japan; Conviction That New Treaty Repeals Nation's Constitution Noted | True | CLARENCE E. PICKETT, STEWART MEACHAM. | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/by-way-of-report-spewack-comedy-to-star-sellers-other-items.html | BY WAY OF REPORT; Spewack Comedy to Star Sellers -- Other Items | True | By A.h. Weiler | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jane-a-moseley-teacher-is-wed-in-winstad-conn-pembroke-alumna-and.html | Jane A. Moseley, Teacher, Is Wed In Winstad, Conn.; Pembroke Alumna and Bruce Barton, Alumnus of Brown, Married | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/airline-extension-bill-voted.html | Airline Extension Bill Voted | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/regina-l-murphy-bride.html | Regina L. Murphy Bride | True | special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nlrb-bans-boycott-acts-in-a-15year-dispute-of-sheet-metal-workers.html | N.L.R.B. BANS BOYCOTT; Acts in a 15-Year Dispute of Sheet Metal Workers | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ship-lines-score-pentagon-blow-plan-to-stop-using-ships-for.html | SHIP LINES SCORE PENTAGON 'BLOW'; Plan to Stop Using Ships for Personnel Transport Assailed at Hearing | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/maverick-captures-star-class-honors.html | MAVERICK CAPTURES STAR CLASS HONORS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fuel-strike-snags-idlewild-flights-truck-talks-rigid-in-2d-day-sick.html | FUEL STRIKE SNAGS IDLEWILD FLIGHTS; Truck Talks 'Rigid' in 2d Day -- 'Sick' Tie-up Goes On -- 4,700 Clerks Settle | True | By Bernard Stengren | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/rhymes-and-unreason-the-barnes-book-of-nursery-verse-chosen-by.html | Rhymes and Unreason; THE BARNES BOOK OF NURSERY VERSE. Chosen by Barbara Ireson. Illustrated by George Adamson. 286 pp. New York: A.S. Barnes & Co. $4.95. | True | LILLIAN MORRISON. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/kennedy-aides-watch-truman-on-nixon-tv.html | Kennedy Aides Watch Truman on Nixon TV | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/president-nkrumah.html | President Nkrumah | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/midnight-sun-aids-hunt.html | Midnight Sun Aids Hunt | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-leatherbee-weds-tabitha-alien.html | William Leatherbee Weds Tabitha Alien | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/loan-fund-voted-house-yields-to-andersons-plea-for-73667700.html | LOAN FUND VOTED; House Yields to Anderson's Plea for $73,667,700 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/african-nations-wooed-by-soviet-khrushchev-hastens-to-hail-new.html | AFRICAN NATIONS WOOED BY SOVIET; Khrushchev Hastens to Hail New States -- Portrays Moscow as 'Loyal Ally' | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/11200-antique-gone-after-the-getty-party.html | $11,200 Antique Gone After the Getty Party | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/first-visit-to-a-muffled-colossus-russias-capital-though-its-name.html | First Visit to a Muffled Colossus; Russia's capital, though its name is spoken around the world, is, a visitor finds, 'almost the last of the really unknown cities, the Lhasas or Katmandus of our time.' First Visit to a Muffled Colossus | True | By James Morris | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/michael-oloughlin-marriesmiss-dish.html | Michael O'Loughlin Marries,Miss dish | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/soviet-tankers-on-way-to-cuba-moscow-radio-announces-oil-shipments.html | SOVIET TANKERS ON WAY TO CUBA; Moscow Radio Announces Oil Shipments in the Wake of Refinery Seizures | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/souchak-littler-ahead-with-139s-pair-takes-halfway-lead-by-stroke.html | SOUCHAK, LITTLER AHEAD WITH 139'S; Pair Takes Halfway Lead by Stroke Over January and Hawkins in Flint | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/drug-inquiry-controversy-stirred-over-prices-and-regulation-of.html | DRUG INQUIRY; Controversy Stirred Over Prices And Regulation of Industry | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/demaestri-stars-his-hit-for-bombers-bats-in-run-that-subdues.html | DEMAESTRI STARS; His Hit for Bombers Bats In Run That Subdues Detroit YANKS 3-RUN 9TH SINKS TIGERS, 7-6 | True | By John Drebinger | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ruth-draper.html | Ruth Draper | True | LEON EDEL. | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/italian-neofascists-announce-theyll-cease-to-back-tambroni-his.html | Italian Neo-Fascists Announce They'll Cease to Back Tambroni; His Government Is Periled as Party Protests Ban on Its Genoa Convention | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-news-of-the-week-in-review-homestretch.html | THE NEWS OF THE WEEK IN REVIEW; Homestretch | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/airline-cuts-havana-flights.html | Airline Cuts Havana Flights | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/idleness-repeats-for-most-jobless-survey-finds-twothirds-of.html | IDLENESS REPEATS FOR MOST JOBLESS; Survey Finds Two-Thirds of Out-of-Work Persons Cad Condition Usual | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/insurer-shifts-phones-metropolitan-life-installs-an-improved-system.html | INSURER SHIFTS PHONES; Metropolitan Life Installs an Improved System | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sister-rose-frances.html | SISTER ROSE FRANCES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/auriol-terms-acts-of-de-gaulle-illegal-auriol-in-protest-says-de.html | Auriol Terms Acts Of de Gaulle Illegal; Auriol in Protest Says de Gaulle Commits Unconstitutional Acts | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tribe-rebelling-in-south-africa-violence-mars-experiment-in-bantu.html | TRIBE REBELLING IN SOUTH AFRICA; Violence Mars Experiment in Bantu Self-Government for Segregated Area | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sheila-r-gabrilove-to-wed-in-autumn.html | Sheila R. Gabrilove To Wed in Autumn | True | Sp1/2dal to The Kew York Times. i | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/foreign-unit-formed-by-mead-corporation.html | Foreign Unit Formed By Mead Corporation | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-secret-of-gustave-moreau.html | THE SECRET OF GUSTAVE MOREAU | True | By Dore Ashton | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/m-on-the-democratic-convention-br-i-.html | m ON THE DEMOCRATIC CONVENTION BR I ..& | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/union-ratifies-pact-on-social-agencies.html | UNION RATIFIES PACT ON SOCIAL AGENCIES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/speed-trap-spurs-georgia-inquiry-state-acting-on-complaints-over.html | SPEED TRAP SPURS GEORGIA INQUIRY; State Acting on Complaints Over Many Arrests in Ludowici, on U.S. 301 | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/film-conversion-of-a-controversial-gantry.html | FILM CONVERSION OF A CONTROVERSIAL 'GANTRY' | True | By Richard Brooks | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/earhart-air-clue-is-studied-in-us-serial-number-of-generator-found.html | EARHART AIR CLUE IS STUDIED IN U.S.; Serial Number of Generator Found off Saipan Being Checked by Installer | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/easy-living-in-the-heart-of-africa-new-club-and-hotel-add-luxury.html | EASY LIVING IN THE HEART OF AFRICA; New Club and Hotel Add Luxury Note to Big Game Country | True | By Leonard Ingalls | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/transcript-of-truman-news-conference-on-the-democratic-national.html | Transcript of Truman News Conference on the Democratic National Convention | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/oregon-man-sailing-pacific.html | Oregon Man Sailing Pacific | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/principles-programs-and-style-parties-and-politics-in-amer-ica-by.html | Principles, Programs and Style; PARTIES AND POLITICS IN AMER- ICA. By Clinton Rossiter. 205 pp. Ithaca, N.Y.: Cornell University Press. $2.85. | True | By Wallace Carroll | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/leahy-enters-hospital-brother-says-former-coach-has-nervous.html | LEAHY ENTERS HOSPITAL; Brother Says Former Coach Has 'Nervous Breakdown' | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cooking-on-no-burners.html | Cooking On No Burners | True | By Craig Claiborne | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/walter-mason.html | WALTER MASON | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-lockwpod-i-bay-state-bridej-of-d-s-morga-she-is-wed-to-teachej.html | Miss Lockwpod i Bay State Bridej Of D. S. Morga; She Is Wed to Teachej Syracuse Alumnus, ;r] Worcester Church 1 | True | i Special to The New York Times. j | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/humphrey-is-open-to-2d-spot-draft-hints-he-would-accept-as-kennedy.html | HUMPHREY IS OPEN TO 2D SPOT DRAFT; Hints He Would Accept as Kennedy Running Mate if He Were Unopposed | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/seafarers-win-lakes-vote.html | Seafarers Win Lakes Vote | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/henry-leonard-becomes-fiance-ofverakauders-harvard-graduate-and.html | Henry Leonard Becomes Fiance OfVeraKauders; Harvard Graduate and Alumna of Boston U. to Marry in August | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/offstage-a-sideshow-the-cult-of-shakespeare-by-fe-halliday.html | Offstage a Sideshow; THE CULT OF SHAKESPEARE. By F.E. Halliday. Illustrated. 218 pp. New York: Thomas Yoseloff. $5. | True | By Alfred Harbage | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miscalluclapper.html | MiscalluClapper | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/gene-fowler-dead-author-and-newsman-gene-fowler-is-dead-on-coast.html | Gene Fowler Dead; Author and Newsman; Gene Fowler Is Dead on Coast; Author and Newspaper Man, 70 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/vancouver-island-hails-a-new-ferry.html | VANCOUVER ISLAND HAILS A NEW FERRY | True | By Roland Wild | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/from-the-mailbag.html | FROM THE MAILBAG | True | ELIZABETH LYONS (Mrs. John L. Jr.) | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/july-4-for-handicapped-design-of-lincoln-center-theatres-to-restore.html | July 4 for Handicapped; Design of Lincoln Center Theatres to Restore Cultural Independence | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/butler-institute-awards.html | BUTLER INSTITUTE AWARDS | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/gulf-agency-appointed.html | Gulf Agency Appointed | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/still-the-great-white-way-carnival-crossroads-the-story-of-times.html | Still the Great White Way; CARNIVAL CROSSROADS: The Story of Times Square. By W.G. Rogers and Mildred Weston. Illustrated by O. Soglow. 183 pp. New York: Doubleday & Co. $3.50. | True | By Gay Talese | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ribicoff-chides-truman.html | Ribicoff Chides Truman | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/reinhart-best-in-shootoff.html | Reinhart Best in Shoot-off | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/u-of-texas-director-named.html | U. of Texas Director Named | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cambridge-gets-tenants.html | Cambridge Gets Tenants | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/glen-cove-day-camps-set.html | Glen Cove Day Camps Set | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hancock-the-superb-by-glenn-tucker-illustrated-368-pp-indianapolis.html | HANCOCK THE SUPERB. By Glenn Tucker. Illustrated. 368 pp. Indianapolis: The Bobbs-Merrill Company. $5. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/linda-williams-betrothed.html | Linda Williams Betrothed | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/elinor-g-schenk-is-wed-in-jersey-to-donald-kurth-she-wears-organdy.html | Elinor G. Schenk Is Wed In Jersey To Donald Kurth; She Wears Organdy at Locktown Marriage to Dartmouth Alumnus | True | Special to The New York Tim.. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgiajean-cookson-wed-to-john-ingersoll.html | Georgia-Jean Cookson Wed to John Ingersoll | True | Special to Tile New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/riot-disrupts-newport-jazz-fete-marines-and-guardsmen-sent-in-riot.html | Riot Disrupts Newport Jazz Fete; Marines and Guardsmen Sent In; RIOT BREAKS OUT AT JAZZ FESTIVAL | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/red-china-admits-killing-nepalese-peiping-expresses-regret-says.html | RED CHINA ADMITS KILLING NEPALESE; Peiping Expresses Regret -- Says Troops Mistook Band for Tibetan Rebels | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cestone-wins-playoff-his-74-beats-fitzgerald-by-6-strokes-in-senior.html | CESTONE WINS PLAY-OFF; His 74 Beats Fitzgerald by 6 Strokes in Senior Golf | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-motel-uses-precast-parts-3story-structure-opens-on-hillside-in.html | NEW MOTEL USES PRE-CAST PARTS; 3-Story Structure Opens on Hillside in Yonkers Near Thruway Exit | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/congress-recess-delayed-by-fight-over-cuba-sugar-house-resists.html | CONGRESS RECESS DELAYED BY FIGHT OVER CUBA SUGAR; House Resists Compromise Approved by Senate and Insists on Conference AGREEMENT IS EXPECTED Eisenhower Warns of Recall Tuesday if Right to Cut Quota Is Not Granted CONGRESS RECESS SNARLED BY FIGHT | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/census-revised-in-23-states.html | Census Revised in 23 States | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/crowds-from-city-relax-on-holiday-turnout-at-beaches-is-less-than.html | CROWDS FROM CITY RELAX ON HOLIDAY; Turnout at Beaches Is Less Than Expected -- Traffic Toll Mounting Rapidly | True | By Geoffrey Pond | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/truman-charges-kennedy-backers-run-convention-says-he-quit-as.html | TRUMAN CHARGES KENNEDY BACKERS RUN CONVENTION; Says He Quit as Delegate Because of Evidence of 'Prearranged Affair' TRUMAN ACCUSES KENNEDY BACKERS | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/summer-rentals-reported-strong-houses-and-hotels-in-most-resort-are.html | SUMMER RENTALS REPORTED STRONG; Houses and Hotels in Most Resort Areas Being Booked Rapidly ISLANDS ARE EXCEPTION Cape Cod Area Is Hurt by Ferry Strike and Cut in Promotional Funds SUMMER RENTALS REPORTED STRONG | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/waterfront-dedication-set.html | Waterfront Dedication Set | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-survey-of-recent-belgian-art.html | A SURVEY OF RECENT BELGIAN ART | True | By John Canaday | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/yugoslav-booters-subdue-rapid-52-red-star-booters-subdue-rapid-52.html | Yugoslav Booters Subdue Rapid, 5-2; RED STAR BOOTERS SUBDUE RAPID, 5-2 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-missing-on-flight-private-planes-join-cap-hunt-for-cleveland.html | 2 MISSING ON FLIGHT; Private Planes Join C.A.P. Hunt for Cleveland Couple | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-city-educators-end-long-service-careers-of-miss-beaumont-and-dr.html | 2 CITY EDUCATORS END LONG SERVICE; Careers of Miss Beaumont and Dr. Greenberg Span Nearly a Century | True | By Gene Currivan | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/joanne-r-baker-bride-of-vincent-l-sgrosso.html | Joanne R. Baker Bride Of Vincent L. Sgrosso | True | I Special to The New York Times ' | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/off-on-a-bat.html | Off on a Bat | True | By Arthur Daley | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/plus-pirates-profiteers-and-swamp-smugglers-woods-jaunts-and.html | Plus Pirates, Profiteers and Swamp; SMUGGLERS' WOODS. Jaunts and Journeys in Colonial and Revolu- tionary New Jersey. By Arthur D. Pierce. Illustrated. 322 pp. New Brunswick, N.J.: Rutgers University Press. $5. Angels | True | By Adeline Pepper | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/at-the-recess.html | At the Recess | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/two-jockeys-hurt-in-spill.html | Two Jockeys Hurt in Spill | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/4-chaplains-honored-medals-voted-in-recognition-of-world-war-ii.html | 4 CHAPLAINS HONORED; Medals Voted in Recognition of World War II Sacrifices | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/health-programs-boon-to-industry-book-on-findings-of-forum-finds.html | HEALTH PROGRAMS BOON TO INDUSTRY; Book on Findings of Forum Finds Company Services Are Good Business | True | By Dr. David H. Goldstein | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/camille-gravel-held-as-drunk.html | Camille Gravel Held as Drunk | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/security.html | SECURITY | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sallyanne-munns-to-wed.html | Sally-Anne Munns to Wed | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/st-louis.html | St. Louis | True | Special to Toe New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/athletics-recall-klimchock.html | Athletics Recall Klimchock | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/harvard-post-announced.html | Harvard Post Announced | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/shoe-exhibit-is-slated.html | Shoe Exhibit Is Slated | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cities-of-flowers.html | Cities of Flowers | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/underpinning-gives-strength.html | Underpinning Gives Strength | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/democrats-name-labor-aides.html | Democrats Name Labor Aides | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/reventlows-dream-cars-fail-pace-too-swift-for-young-americans-two.html | Reventlow's Dream Cars Fail; Pace Too Swift for Young American's Two Scarabs | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tornado-hits-jersey-winds-damage-boat-yard-and-restaurant-in-ocean.html | TORNADO HITS JERSEY; Winds Damage Boat Yard and Restaurant in Ocean County | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-and-gossip-of-the-rialto-repertory-companies-bloom-everywhere.html | NEWS AND GOSSIP OF THE RIALTO; Repertory Companies Bloom Everywhere -- Other Items | True | By Lewis Funke | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/some-men-are-born-to-wield-power-and-others-to-create-it-an-anatomy.html | Some Men Are Born to Wield Power, and Others to Create It; AN ANATOMY OF LEADERSHIP. Princes, Heroes and Supermen. By Eugene E. Jennings. 256 pp. New York: Harper & Bros. $5. | True | By John Dollard | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/queens-funeral-home-displays-contemporary-look.html | Queens Funeral Home Displays Contemporary Look | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-tragedy-of-harrys-last-hurrah.html | The Tragedy of Harry's "Last Hurrah" | True | By James Reston | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM DICK. | | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/traffic-speeded-in-panama-canal-record-number-of-vessels-goes.html | TRAFFIC SPEEDED IN PANAMA CANAL; Record Number of Vessels Goes Through in Year -- Delays Are Reduced | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/buildings-changed-into-bowling-alleys-bowling-alleys-spur.html | Buildings Changed Into Bowling Alleys; BOWLING ALLEYS SPUR CONVERSIONS | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuba-and-us-move-toward-economic-warfare-castros-acts-sugar-quota.html | CUBA AND U.S. MOVE TOWARD ECONOMIC WARFARE; CASTRO'S ACTS SUGAR QUOTA Threats of Seizure Mask Problem Degree of Pressure Is Uncertain | True | By Tad Szulcspecial to the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/czech-and-janacek-suk-and-martinu.html | CZECH AND JANACEK, SUK AND MARTINU | True | By Eric Salzman | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lakes-tanker-hits-rail-bridge-twice.html | LAKES TANKER HITS RAIL BRIDGE TWICE | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-of-television-and-radio-herridges-series-meets-the-public-at.html | NEWS OF TELEVISION AND RADIO; Herridge's Series Meets The Public at Long Last -- Items | True | By Val Adams | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-honor-for-boy-13-gilbert-goon-prize-pupil-will-get-chinese.html | NEW HONOR FOR BOY, 13; Gilbert Goon, Prize Pupil, Will Get Chinese Society's Award | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/obscenity-curb-passed-congress-votes-bill-to-bar-mail-to-smut.html | OBSCENITY CURB PASSED; Congress Votes Bill to Bar Mail to Smut Dealers | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/j-david-pearah-weds-miss-ann-blake-on-li.html | J. David Pearah Weds Miss Ann Blake on L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-better-to-see-quick-as-a-wink-by-dorothy-al-dis-illustrated-by.html | The Better to See; QUICK AS A WINK. By Dorothy Al- dis. Illustrated by Peggy Westphal. 63 pp. New York: G.P. Putnam's Sons. $2.75. For Ages 6 to 10. TRAVELER'S JOY. By Ivy O. East- wick. Illustrated by Decie Merwin. 47 pp. New York: David McKay. $2.50. For Ages 7 to 11. GOING BAREFOOT, By Aileen Fisher. Illustrated by Adrienne Adams. Un- paged. New York: Thomas Y. Crow- ell Company. $3. | True | ELLEN LEWIS BUELL | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/on-moor-and-meadow-the-childrens-bells-a-selec-tion-of-poems-by.html | On Moor and Meadow; THE CHILDREN'S BELLS. A Selec- tion of Poems. By Eleanor Farjeon. Illustrated by Peggy Fortnum. 212 pp. New York Henry Z. Walck. $3.50. | True | ELIZABETH ENRIGHT. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/national-league-elects-4-braves-dodgers-fail-to-make-first-team.html | NATIONAL LEAGUE ELECTS 4 BRAVES; Dodgers Fail to Make First Team -- Hansen of Orioles in American Infield | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/records-handel-new-releases-include-a-stereophonic-acis-and-the.html | RECORDS: HANDEL; New Releases Include a Stereophonic 'Acis' and the Organ Concertos | True | ROSS PARMENTER. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/off-broadway.html | OFF BROADWAY | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/w-s-gardner-to-wed-miss-gayle-jean-sutton.html | W. S. Gardner to Wed Miss Gayle Jean Sutton | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/apartments-getting-a-solarium-on-roof.html | APARTMENTS GETTING A SOLARIUM ON ROOF | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-hog-an-bride-of-air-force-officer.html | Mary Hog an Bride ;u>f Air Force Officer | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/alert-easy-victor-in-luders16-class.html | ALERT EASY VICTOR IN LUDERS-16 CLASS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-mleod.html | WILLIAM M'LEOD | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/aqueduct-stakes-to-divine-comedy-61-shot-takes-mile-race-in-134-35.html | AQUEDUCT STAKES TO DIVINE COMEDY; 6-1 Shot Takes Mile Race in 1:34 3/5 -- John William 2d, Brush Fire 3d MILE RECORD SET BY DIVINE COMEDY | | By Joseph C. Nichols | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/blum-completes-triple-in-stakes-guides-alhambra-to-1820-payoff-at.html | BLUM COMPLETES TRIPLE IN STAKES; Guides Alhambra to $18.20 Pay-Off at Monmouth -- Favored Tempted Third | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-fall-season-forecast-of-tv-ahead-far-from-fair.html | THE FALL SEASON; Forecast of TV Ahead: Far From Fair | True | By Jack Gould | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/from-the-pen-of-a-painter-the-diary-of-benjamin-robert-haydon.html | From the Pen of a Painter; THE DIARY OF BENJAMIN ROBERT HAYDON 1808-1824. Edited by Willard Bissell Pope. 2 Vols. 1048 pp. Cambridge: Harvard University Press. $20 the set. From the Pen | True | By Peter Quennell | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/salvage-of-tanker-abandoned.html | Salvage of Tanker Abandoned | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/petroleum-faces-hard-competition-crude-oil-and-its-products-meet.html | PETROLEUM FACES HARD COMPETITION; Crude Oil and Its Products Meet Rivalry of Other Sources of Energy EFFICIENCY IS THE AIM Trends to Smaller Cars, Gas Heating May Cut Share of Market PETROLEUM FACES HARD COMPETITION | True | By J.h. Carmical | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-confederate-girls-diary-by-sarah-morgan-dawson-edited-by-james-i.html | A CONFEDERATE GIRL'S DIARY. By Sarah Morgan Dawson. Edited by James I. Robertson Jr. Illustrated. 473 pp. Blooming: Indiana University Press. $7.50.; A HISTORY OF MORGAN'S CAVALRY. By Basil W. Duke. Edited by Cecil Fletch- er Holland. Maps. 595 pp. Bloomington: Indiana Univer- sity Press. $7.50. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/missduvigneaud-wed-in-suburbs-five-attend-her-medical-student-bride.html | MissduVigneaud Wed in Suburbs; Five Attend Her, Medical Student Bride in Scarsdale Church of Nicholas Brown | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dorothy-cassidy-wed-to-dr-john-p-donovan.html | Dorothy Cassidy Wed To Dr. John P. Donovan | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/esso-affiliate-plans-oil-pipeline-in-libya.html | Esso Affiliate Plans Oil Pipeline In Libya | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cooking-of-stones-is-suggested-as-source-of-oxygen-on-moon.html | Cooking of Stones Is Suggested As Source of Oxygen on Moon | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/two-polo-games-today-meadow-brook-blind-brook-to-meet-in.html | TWO POLO GAMES TODAY; Meadow Brook, Blind Brook to Meet in Westchester | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bills-aide-goes-on-leave.html | Bills' Aide Goes on Leave | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/zanzibarene-plans-antius-display.html | ZANZIBARENE PLANS ANTI-U.S. DISPLAY | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/napole-outpoints-grant.html | Napole Outpoints Grant | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/planet-quivered-in-chilean-quake-pluckedstring-reaction-is-observed.html | PLANET QUIVERED IN CHILEAN QUAKE; Plucked-String Reaction Is Observed on Seismographs for the First Time | True | By Walter Sullivan | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/boycott-of-negroes-stirs-plea-for-aid.html | BOYCOTT OF NEGROES STIRS PLEA FOR AID | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/80-arrested-in-somalia.html | 80 Arrested in Somalia | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/backlog-of-sec-draws-criticism-processing-delays-for-new-securities.html | BACKLOG OF S.E.C. DRAWS CRITICISM; Processing Delays for New Securities Hit -- Agency Cites Staff Shortage Increasing Delays in Processing Of S.E.C. Registrations Scored | True | By Robert Metz | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/calm-cancels-yacht-races.html | Calm Cancels Yacht Races | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sol-w-ginsburg-psychiatrist-60-researcher-and-author-who-taught-at.html | SOL W. GINSBURG, PSYCHIATRIST, 60; Researcher and Author Who Taught at Columbia Dies -- Mount Sinai Associate | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/arms-impasse.html | Arms Impasse | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/beckers-triumph-again-with-pride-they-show-way-with-210-shields.html | BECKERS TRIUMPH AGAIN WITH PRIDE; They Show Way With 210 -- Shields' International Defeats John's Lizbet | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/athletics-victors-106-down-red-sox-and-break-7-game-losing-streak.html | ATHLETICS VICTORS, 10-6; Down Red Sox and Break 7-Game Losing Streak | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jamaica-presses-killer-hunt.html | Jamaica Presses Killer Hunt | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/annebreiblich-baltimore-bride-ofnrkerrjr-father-escorts-her-at.html | AnneB.Reiblich Baltimore Bride OfN.R.KerrJr.; Father Escorts Her at Marriage to Graduate of Maryland Law | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuban-airline-flights-cut-as-oil-concerns-ask-cash-cuban-airline.html | Cuban Airline Flights Cut As Oil Concerns Ask Cash; CUBAN AIRLINE HIT BY ACTION ON OIL | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-york.html | New York | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/karen-hantze-wins-junior-tennis-title.html | KAREN HANTZE WINS JUNIOR TENNIS TITLE | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2family-homes-started.html | 2-Family Homes Started | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/paperbacks-in-review.html | Paperbacks in Review: | True | By Raymond Walters Jr. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/and-in-quebec.html | AND IN QUEBEC | True | LEONARD T. KREISMAN. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/pen-and-sword-the-life-and-journals-of-randal-w-mcgavock-edited-by.html | PEN AND SWORD: The Life and Journals of Randal W. McGavock. Edited by Her- schel Gower and Jack Allen. Illustrated. 695 pp. Nash- ville: Tennessee Historical Commission. $6.50 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/demonstration-draws-22000-of-225000-expected-in-japan.html | Demonstration Draws 22,000 Of 225,000 Expected in Japan | | By Richard J.h. Johnstonspecial to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-o-paul-humpstone.html | MRS. O. PAUL HUMPSTONE | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-prestige-low-khrushchev-says-premier-calls-cancellation-of.html | U.S. PRESTIGE LOW, KHRUSHCHEV SAYS; Premier Calls Cancellation of President's Visit to Japan a Disaster U.S. PRESTIGE LOW, KHRUSHCHEV SAYS | True | By M.s. Handlerspecial to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/junior-tennis-listed-connecticut-tourney-opens-wednesday-at.html | JUNIOR TENNIS LISTED; Connecticut Tourney Opens Wednesday at Fairfield | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/how-high-is-up.html | How High Is Up? | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/robertsumarsh-.html | RobertsuMarsh . ' | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/suburban-apartment-house-opened.html | Suburban Apartment House Opened | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jean-lockwood-bride-of-david-h-reilly-3d.html | Jean Lockwood Bride Of David H. Reilly 3d | | Special to The New York Times. ' | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/wedding-is-held-for-mary-esty-debutante-of-58-she-has-10-attendants.html | Wedding Is Held For Mary Esty, Debutante of '58; She Has 10 Attendants at Marriage Upstate to James Sanderson | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-warren-r-dix.html | MRS. WARREN R. DIX | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-steinhaus-has-son.html | Mrs. Steinhaus Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/johnhennessey-former-editor-war-correspondent-in-pacific-for.html | JohnHennessey Former Editor; War Correspondent in Pacific for Magazine Had Been on Herald Tribune and PM | True | I Sptdal to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-envoy-in-mexico-guarded-after-reported-cuban-threat.html | U.S. Envoy in Mexico Guarded After Reported Cuban Threat | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-yorkers-spend-day-night-at-trots.html | NEW YORKERS SPEND DAY, NIGHT AT TROTS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philadelphia-told-to-rehire-teachers.html | PHILADELPHIA TOLD TO REHIRE TEACHERS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jewish-teenagers-in-festival-of-faith.html | JEWISH TEEN-AGERS IN FESTIVAL OF FAITH | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/water-everywhere-but-ships-buy-it-from-piraeus-merchant.html | Water Everywhere, But Ships Buy It From Piraeus Merchant | | North American Newspaper Alliance. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cricket-ends-in-draw-chappell-st-lawrence-star-against-staten.html | CRICKET ENDS IN DRAW; Chappell St. Lawrence Star Against Staten Island | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jewish-historical-body-names-executive-chief.html | Jewish Historical Body Names Executive Chief | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/john-clark-to-wed-miss-mary-leary.html | John Clark to Wed Miss Mary Leary | True | oonoju a Tfie New York Tlm&s. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/missile-cruiser-commissioned.html | Missile Cruiser Commissioned | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/shops-will-stress-variety-in-autumn.html | SHOPS WILL STRESS VARIETY IN AUTUMN | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/beds-beat-cubs-13-to-8.html | Beds Beat Cubs, 13 to 8 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/find-loss-of-revenue-is-balanced-by-a-rise-in-prestige-building.html | Find Loss of Revenue Is Balanced by a Rise in Prestige; BUILDING OWNERS FAVORING PLAZAS | | By Thomas W. Ennis | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/surrealism.html | Surrealism | True | JAMES HEANUE | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/song-of-wine-wins-dash.html | Song of Wine Wins Dash | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/literary-works-can-serve-as-guide-to-britain.html | LITERARY WORKS CAN SERVE AS GUIDE TO BRITAIN | True | By Anne Perkins | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-e-burlington-bride.html | Mary E. Burlington Bride | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgann-doty-married-to-officer.html | George-Ann Doty Married to Officer | True | Special to The New York Tlmst. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-allsoppugudebrod.html | ?a' AllsoppuGudebrod | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-new-war-against-hunger.html | A New War Against Hunger | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/agency-presses-2mile-bridge-to-link-michigan-and-ontario.html | Agency Presses 2-Mile Bridge To Link Michigan and Ontario | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-mary-mahler-engaged-to-dnwt-weylman.html | I Mary Mahler Engaged To DnW^T. Weylman | True | i Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/french-strike-cuts-flights.html | French Strike Cuts Flights | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/eisenhower-golfs-plays-36-holes-in-6-hours-at-gettysburg-course.html | EISENHOWER GOLFS; Plays 36 Holes in 6 Hours at Gettysburg Course | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/frances-c-sommer-wed-to-david-perharr.html | Frances C. Sommer Wed to David Perharr | True | I | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/short-takes.html | SHORT TAKES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-vs-soviet-khrushchevs-new-school-program-points-up-the-american.html | U.S. VS. SOVIET; Khrushchev's New School Program Points Up the American Lag SCIENCE AND TECHNOLOGY IN THE U.S.S.R. | True | By Fred M. Hechinger | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/peiping-also-woos-africans.html | Peiping Also Woos Africans | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/kennedy-demands-air-time-to-reply-calls-for-a-chance-to-rebut.html | KENNEDY DEMANDS AIR TIME TO REPLY; Calls for a Chance to Rebut Truman Attack -- C.B.S. Offers 30 Minutes KENNEDY SEEKING AIR TIME TO REPLY | True | By Leo Eganspecial To The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/from-jockey-to-agent.html | From Jockey to Agent | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/raul-castro-calm-on-sugar.html | Raul Castro Calm on Sugar | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/banker-found-dead-body-of-executive-discovered-in-his-home-in.html | BANKER FOUND DEAD; Body of Executive Discovered in His Home in Larchmont | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hawaiis-new-era-development-projects-prepare-islands-for-a-mass.html | HAWAII'S NEW ERA; Development Projects Prepare Islands For a Mass Vacation Industry | True | By Harrison E. Salisbury | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dutch-make-biak-air-crossroads-former-us-base-on-island-off-new.html | DUTCH MAKE BIAK AIR CROSSROADS; Former U.S. Base on Island Off New Guinea to Berth Biggest of New Jets | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/congress-moves-into-campaign-democrats-gamble-on-the-recess-to.html | CONGRESS MOVES INTO CAMPAIGN; Democrats Gamble on the Recess To Sharpen Legislative Issues | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/humphrey-is-impressed.html | Humphrey Is 'Impressed' | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/democrats-test-6000000-arena-convention-will-put-new-building-into.html | DEMOCRATS TEST $6,000,000 ARENA; Convention Will Put New Building Into Use - Site Is Called Ideal Democratic Convention to Open New 6-Million Arena on Coast | True | By Edmond J. Bartnett | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/appointed-professor-at-33.html | Appointed Professor at 33 | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/malibu-museum-gallery-in-the-home-of-j-paul-getty-open-to-public-by.html | MALIBU MUSEUM; Gallery in the Home of J. Paul Getty Open to Public by Appointment | True | By Tom McDonald | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/how-cartoonists-have-portrayed-the-shifting-international-scene.html | HOW CARTOONISTS HAVE PORTRAYED THE SHIFTING INTERNATIONAL SCENE SINCE KHRUSHCHEV'S U. S. VISIT LAST YEAR N::u ^^uno -.::....  ......._,.......- .t  -.,.... o  ......   t -u -o L . ' '" "o- j L ^o^^O^1/2^*^j*^^^B^ ]o | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/pentagon-to-cut-secrecy-of-files-program-means-huge-slash-in-the.html | PENTAGON TO CUT SECRECY OF FILES; Program Means Huge Slash in the Cost of Guarding Its Stored Documents | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/to-limit-world-court-protection-of-connally-reservation-deemed.html | To Limit World Court; Protection of Connally Reservation Deemed Essential | True | JOHN B. GEST. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/elizabeth-norton-is-wed.html | Elizabeth Norton Is Wed | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/plasterwork-uses-colors.html | Plasterwork Uses Colors | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/saltbox-model-in-roslyn-belies-notion-they-are-modest-homes-li.html | Saltbox Model in Roslyn Belies Notion They Are Modest Homes; L.I. Dwelling Is a Saltbox -- With a Difference SALTBOX STYLING EXPANDED ON L.I. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/to-our-readers.html | TO OUR READERS | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nazi-excolonel-arrested.html | Nazi Ex-Colonel Arrested | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/world-of-music-on-the-road-philharmonic-to-play-at-many-festivals.html | WORLD OF MUSIC: ON THE ROAD; Philharmonic to Play At Many Festivals In Summer Tour | True | By Ross Parmenter | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/coates-walked-his-way-to-fame-yanks-fine-hurler-once-passed-13.html | Coates Walked His Way to Fame; Yanks' Fine Hurler Once Passed 13 Hitters in Row | True | By Howard M. Tuckner | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tokyos-welcome-attitude-toward-us-visitors-found-unaffected-by.html | TOKYO'S WELCOME; Attitude Toward U.S. Visitors Found Unaffected by Hostility to Treaty | True | By Richard J.h. Johnston | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mental-aid-unit-ready-to-open-new-psychiatric-facility-at.html | MENTAL AID UNIT READY TO OPEN; New Psychiatric Facility at Montefiore to Start Taking Outpatients This Week | True | By Emma Harrison | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/noted-on-the-bustling-french-screen-scene.html | NOTED ON THE BUSTLING FRENCH SCREEN SCENE | True | By Cyntha Zenier | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/returning-to-columbia-nobel-physicist-to-be-visiting-professor-next.html | RETURNING TO COLUMBIA; Nobel Physicist to Be Visiting Professor Next Spring | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-york-99750076.html | NEW YORK | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-dance-far-west-san-francisco-marks-an-active-season.html | THE DANCE: FAR WEST; San Francisco Marks An Active Season | True | By Dick Moore | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lyric-elektra-but-covent-gardens-otello-revival-marred-by.html | LYRIC 'ELEKTRA'; But Covent Garden's 'Otello' Revival Marred by Insufficient Rehearsals | True | By Howard Taubman | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/first-us-negro-seeks-title-of-miss-universe.html | First U.S. Negro Seeks Title of Miss Universe | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/unit-of-koppers-joins-chilean-building-deal.html | Unit of Koppers Joins Chilean Building Deal | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/minta-fitch-is-bride-here.html | Minta Fitch Is Bride Here | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bonn-socialists-complete-shift-new-foreignpolicy-thesis-finishes.html | BONN SOCIALISTS COMPLETE SHIFT; New Foreign-Policy Thesis Finishes Transformation Designed to Add Votes | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lake-with-plenty-of-rowboat-traffic-on-top-has-big-bass-down-below.html | Lake With Plenty of Row-Boat Traffic on Top Has Big Bass Down Below | True | By Michael StraussSpecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/text-of-us-reply-to-soviet-on-arms.html | Text of U.S. Reply to Soviet on Arms | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-chants-of-childhood.html | The Chants Of Childhood | True | By Sam Falk | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/t-a-turley-fiance-of-jane-p-ettinger.html | T. A. Turley Fiance Of Jane P. Ettinger | True | Special to The New York Times. 1 | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/immigration-bill-voted-omits-plan-to-aid-refugees-of-mideast-and.html | IMMIGRATION BILL VOTED; Omits Plan to Aid Refugees of Mideast and Far East | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mother-admits-death-of-girl-9-divorcee-tells-police-she-pushed.html | MOTHER ADMITS DEATH OF GIRL, 9; Divorcee Tells Police She Pushed Adopted Daughter From 12-Story Window | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/frances-hemsley-gillmore-married-father-escorts-her-at-li-wedding.html | Frances Hemsley Gillmore Married; Father Escorts Her at L.I. Wedding to Harold I.PrattJr. | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/loretta-rothman-affianced.html | Loretta Rothman Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sarazen-gains-freedom-of-course-in-scotland.html | Sarazen Gains Freedom Of Course in Scotland | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/undine-sets-pace-in-citys-regatta-barge-club-gains-80-points-in.html | UNDINE SETS PACE IN CITY'S REGATTA; Barge Club Gains 80 Points in Philadelphia Event but Trails by 3 in Nationals | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-of-the-world-of-stamps-question-of-us-issues-the-1960-listing.html | NEWS OF THE WORLD OF STAMPS; Question of U.S. Issues -- The 1960 Listing -- Surinam Special | True | By Kent B. Stiles | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/annmarie-hauck-becomes-affianced.html | Ann-Marie Hauck Becomes Affianced | True | Special to The New York Timw. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/pension-plan-delayed-senate-puts-off-action-on-bill-for.html | PENSION PLAN DELAYED; Senate Puts Off Action on Bill for Self-Employed | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/campus-contract-let-fairleigh-dickinson-plans-215000-social-center.html | CAMPUS CONTRACT LET; Fairleigh Dickinson Plans $215,000 Social Center | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/named-by-american-u-woodruff-of-bard-college-to-be-a-vice-president.html | NAMED BY AMERICAN U.; Woodruff, of Bard College, to Be a Vice President | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/thrift-plan-at-swift-concern-will-contribute-to-savings-of-employes.html | THRIFT PLAN AT SWIFT; Concern Will Contribute to Savings of Employes | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/con-ed-expanding-its-capacity-here-calls-central-park-measure.html | CON ED EXPANDING ITS CAPACITY HERE; Calls Central Park Measure Routine and Not a Result of August Blackout | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nolin-creek-to-illinois-lincoln-day-by-day-a-chro-nology-18091865.html | Nolin Creek To Illinois; LINCOLN DAY BY DAY. A Chro- nology, 1809-1865. Editor-in-Chief, Earl Schenck Miers. Vol. I: 1809- 1848; Vol. II: 1849-1860. 632 pp. Washington, D C.: Lincoln Sesqui- centennial Commission. For sale by the Superintendent of Documents, U.S. Government Printing Office, Washington 25, D.C. $2 each. | True | By Carl Sandburg | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nehru-starts-visit-to-disputed-areas.html | NEHRU STARTS VISIT TO DISPUTED AREAS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/infactory-check-of-houses-urged-prefabricator-wants-local.html | IN-FACTORY CHECK OF HOUSES URGED; Prefabricator Wants Local Inspectors to Visit Plant, Not Site EFFICIENCY IS THE AIM Ultimate Saving in Cost Is Seen Beneficial to Home Buyer IN-FACTORY CHECK OF HOUSES URGED | True | By Walter H. Stern | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-titles.html | New Titles | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bobby-thomson-36-is-signed-by-orioles.html | Bobby Thomson, 36, Is Signed by Orioles | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-b-long-is-fiance-of-nancy-l-suttle.html | A. B. Long Is Fiance Of Nancy L. Suttle | True | Special to Th* New York Times | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sestine.html | Sestine | True | ROBERT J. CLEMENTS. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/personality-old-dream-nears-fulfillment-harry-conarro-sees-mass.html | Personality : Old Dream Nears Fulfillment; Harry Conarro Sees Mass Conversion of Salt Water Struthers Wells Is Counting on Its Butene Method | True | By Robert E. Bedingfield | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/asian-school-in-second-year.html | Asian School in Second Year | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/irritations-by-airlines-rail-terminal-taxis-customs-highway.html | Irritations by Airlines, Rail Terminal Taxis, Customs, Highway | True | DR. AND MRS. DONALD F.H. WALLACH. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/gibson-of-cards-tops-braves-71-musial-sets-pace-in-13hit-attack.html | GIBSON OF CARDS TOPS BRAVES, 7-1; Musial Sets Pace in 13-Hit Attack With Single, Double, Driving Home 3 Runs | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ann-linen-bride-of-e-w-probert-a-yale-graduate-smith-alumna-wed-in.html | Ann Linen Bride Of E. W. Probert, A Yale Graduate; Smith Alumna Wed in East Orange to Law Student at Virginia | True | I Special to The New York TImn | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/gas-worker-electrocuted.html | Gas Worker Electrocuted | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/brooklyn-man-held-in-holdup-shooting.html | BROOKLYN MAN HELD IN HOLD-UP SHOOTING | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/in-unity-diversity-the-soviet-bloc-unity-and-con-flict-by-zbigniew.html | In Unity, Diversity; THE SOVIET BLOC: Unity and Conflict: By Zbigniew K. Brzeinski. 447 pp. Cambridge, Mass.: Harvard University Press. $7.75. | True | By Alexander Dallin | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-peach-tree-borer.html | THE PEACH TREE BORER | True | By Paul H. Wooley | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgia-to-dedicate-docks.html | Georgia to Dedicate Docks | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-youths-wounded-in-brooklyn-chase.html | 2 YOUTHS WOUNDED IN BROOKLYN CHASE | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/verwoerd-assails-wests-african-bid.html | VERWOERD ASSAILS WEST'S AFRICAN BID | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/science-notes-chlorophyll.html | SCIENCE NOTES: CHLOROPHYLL | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/japan-cautions-soviet-to-hold-russia-responsible-in-pacific-rocket.html | JAPAN CAUTIONS SOVIET; To Hold Russia Responsible in Pacific Rocket Tests | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/8-jerseyans-commute-in-style-in-an-airconditioned-limousine.html | 8 Jerseyans Commute in Style In an Air-Conditioned Limousine | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dr-robert-lees-weds-elizabeth-ann-mirabile.html | Dr. Robert Lees Weds Elizabeth Ann Mirabile | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hercules-cement-elects.html | Hercules Cement Elects | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/joel-h-hupper-and-joan-thayer-marry-in-maine-ibm-aide-here-weds.html | Joel H. Hupper And Joan Thayer Marry in Maine; I.B.M. Aide Here Weds TV-Show Teacher in Bar Harbor Church | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/84-lawyers-among-state-delegation.html | 84 LAWYERS AMONG STATE DELEGATION | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-nancy-howes-becomes-bride-of-exofficer-graduate-of-harvard-law-is.html | I Nancy Howes Becomes Bride Of Ex-Officer; Graduate of Harvard Law Is Married to Martin Gormley Jr. | True | I un/.uuuuuui I SP^ial &> The New York Tim.* | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/el-salvador-seizes-reds-propaganda.html | EL SALVADOR SEIZES REDS' PROPAGANDA | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/everything-was-made-simple-but-not-everyone-understood-impact.html | Everything Was Made Simple, but Not Everyone Understood; IMPACT: Essays on Ignorance and the Decline of American Civiliza- tion. By Ezra Pound. 285 pp. Chi- cago: Henry Regnery Company. $5. | True | By Dudley Fitts | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/helicopters-ordered-by-navy.html | Helicopters Ordered by Navy | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/resort-dispute-ends-sullivan-officials-table-plan-for-tax-on-hotel.html | RESORT DISPUTE ENDS; Sullivan Officials Table Plan for Tax on Hotel Rooms | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sidewalk-sociology-alien-funts-candid-camera-relies-on-human.html | SIDEWALK 'SOCIOLOGY'; Alien Funt's 'Candid Camera' Relies On Human Reactions and Luck | True | By Bernard Stengren | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/california-gop-to-pick-new-aide-caucus-saturday-believed-certain-to.html | CALIFORNIA G.O.P. TO PICK NEW AIDE; Caucus Saturday Believed Certain to Back Nixon on a Committeeman | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ethiopia-assails-somalia.html | Ethiopia Assails Somalia | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/answer-to-automation-catholic-labor-group-told-workers-must-give-it.html | ANSWER TO AUTOMATION; Catholic Labor Group Told Workers Must Give It | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/freighter-launched-dutch-motorship-gaasterdyk-hits-waves-at.html | FREIGHTER LAUNCHED; Dutch Motorship, Gaasterdyk, Hits Waves at Amsterdam | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/suns-mysteries-new-telescope-to-seek-clues-for-deciphering-puzzles.html | SUN'S MYSTERIES; New Telescope to Seek Clues for Deciphering Puzzles of Cosmos | True | By William L. Laurence | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/terrace-framing-squares-of-redwood-are-filled-with-concrete.html | TERRACE FRAMING; Squares of Redwood Are Filled With Concrete | True | By Bernard Gladstone | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stevenson-declines-comment.html | Stevenson Declines Comment | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-blames-soviet-for-snag-on-arms-urges-new-talks-reply-to.html | U.S. BLAMES SOVIET FOR SNAG ON ARMS; URGES NEW TALKS; Reply to Khrushchev on Halt in Geneva Parley Says He Caused Summit Failure HERTER IS PESSIMISTIC Doubts Moscow Will Drop Call for a Transfer From 10-Nation Panel to U.N. U.S. BLAMES SOVIET FOR SNAG ON ARMS | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-f-corliss.html | WILLIAM F. CORLISS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/missmcknight-dance-student-bay-state-bride-married-in-wellfleet-to.html | MissMcKnight, Dance Student, Bay State Bride; Married in Wellfleet to Stephan Wilkinson, a Graduate of Harvard | True | Special to The New York Times. I | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/rosemarie-guarnera-wed.html | Rosemarie Guarnera Wed | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jpuuuuuuuuuuuuuuuuuuuuuuuuuu-fss-linda-knickerbocker-i-married-to-gordon.html | „JP™uuuuuuuuuuuuuuu~uuuuuu ;;,f:ss Linda Knickerbocker I Married to Gordon T. Ford i* | True | fir uuuu~uuuuu 'I I > ! I f-SMClit t Th1/2 New York Times. f | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-fuels-expected-to-lift-rocket-ranges.html | New Fuels Expected To Lift Rocket Ranges | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/indians-vanquish-senators-by-122-grant-drives-in-3-runs-and-posts.html | INDIANS VANQUISH SENATORS BY 12-2; Grant Drives in 3 Runs and Posts His 6th Victory in a Row for Cleveland | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stocks-start-second-half-uncertainly-but-index-shows-slight-rise.html | Stocks Start Second Half Uncertainly, But Index Shows Slight Rise for June | True | By John G. Forrest | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/att-thinking-women.html | ATT: THINKING WOMEN | True | GLORIA DURAN. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/britons-final-voyage-body-of-officer-killed-here-is-flown-to.html | BRITON'S FINAL VOYAGE; Body of Officer Killed Here Is Flown to Britain | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nancy-nicholas-attended-by-ten-becomes-a-bride-married-in-paoli-pa.html | Nancy Nicholas, .Attended by Ten, Becomes a Bride; .Married in Paoli, Pa., to ; Charles J. Hatfield 2d, Ex-Princeton Student | True | Special to The New York T..mo. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/union-rivalry-stirs-nea.html | UNION RIVALRY STIRS N.E.A. | True | F.M.H. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hifi-cabinetry-current-packaging-style-must-change-if-true-stereo.html | HI-FI: CABINETRY; Current 'Packaging' Style Must Change If True Stereo Is to Win a Large Public | True | By David Donald | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/students-jailed-in-smuggling.html | Students Jailed in Smuggling | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/briton-contests-finding-on-sperm-calls-columbia-scientists-results.html | BRITON CONTESTS FINDING ON SPERM; Calls Columbia Scientist's Results in Study of Sex Factor 'Lot of Tripe' | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/slum-landlords-under-cities-fire-new-york-is-among-those-devising.html | SLUM LANDLORDS UNDER CITIES FIRE; New York Is Among Those Devising New Methods to Curb Violations SLUM LANDLORDS UNDER CITIES FIRE | True | By John Sibley | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-great-invasion-by-jacob-hoke-illustrated-613-pp-new-york-thomas.html | THE GREAT INVASION. By Jacob Hoke. Illustrated 613 pp. New York: Thomas Yo- seloff. $8.50.; BEDFORD FORBEST AND HIS CRITTER COMPANY. By Andrew Lytle. Illustrated, 402 pp. New York: McDowell, Obolensky. $5.95. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-singing-sixties-the-spirit-of-civil-war-days-drawn-from-the.html | THE SINGING SIXTIES. The Spirit of Civil War Days Drawn From the Music of the Times. By Willard A. and Porter W. Heaps. Illustrated. 423 pp. Norman: University of Oklahoma Press. $8.95. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/algerian-nationalists-meet.html | Algerian Nationalists Meet | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/black-pepper-prices-soar-under-squeeze-wholesale-figures-have-risen.html | Black Pepper Prices Soar Under Squeeze; Wholesale Figures Have Risen 200% in Last 7 Months PRICES OF PEPPER ARE GOING UPHILL | True | By Michael Benson | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/two-guard-officers-promoted.html | Two Guard Officers Promoted | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/outdoor-lighting-proper-application-of-principles-adds-appeal-lo.html | OUTDOOR LIGHTING; Proper Application of Principles Adds Appeal lo Garden Scenes | True | By Stanley C. Schuler | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hope-chest.html | HOPE CHEST | True | BETTY M. PARKER (Mrs. Edward Parker). | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/austerity-plan-resisted-in-chile-leftists-thwart-measures-for-fast.html | AUSTERITY PLAN RESISTED IN CHILE; Leftists Thwart Measures for Fast Reconstruction -- 150 Million Tax Set | True | By Juan de Onisspecial To The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/advertising-commercial-music-in-discord-new-school-pushes-the-soft.html | Advertising; Commercial Music in Discord; New School Pushes the Soft Sell and Scores Jingles Dispenser of Older Type Tunes Holds to His Song | True | By Robert Alden | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/camera-notes-camera-doubles-picture-total-on-35mm-roll.html | CAMERA NOTES; Camera Doubles Picture Total on 35mm Roll | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/how-to-dig-the-hips-yacketyyak-in-a-new-slang-dictionary-we-can-see.html | HOW TO DIG THE HIPS' YACKETY-YAK; In a New Slang Dictionary We Can See Ourselves Mirrored in Impolite Moods DICTIONARY OF AMERICAN SLANG. Com-piled and edited by Harold Wentworth and Stuart Berg Flexner. 669 pp. New York: Thomas X. Crowell Company. $7.50. Yackety-Yak | True | By Horace Reynolds | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philip-brett-lawyer-89-dies-acting-head-of-rutgers-193032.html | Philip Brett, Lawyer, 89, Dies; Acting Head of Rutgers, 1930-32 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/royals-sign-chanay.html | Royals Sign Chanay | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hussein-pleads-for-arab-unity.html | Hussein Pleads for Arab Unity | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/brazilian-eyes-uscuba-rift.html | Brazilian Eyes U.S.-Cuba Rift | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/britain-to-build-plane-approves-280000000-for-1400-mph-airliner.html | BRITAIN TO BUILD PLANE; Approves $280,000,000 for 1,400 M.P.H. Airliner | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/economists-to-confer-harvard-sets-up-1961-parley-on-inputoutput.html | ECONOMISTS TO CONFER; Harvard Sets Up 1961 Parley on Input-Output Analysis | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/1000-plan-mass-climb-of-mountain-in-soviet.html | 1,000 Plan Mass Climb Of Mountain in Soviet | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/propaganda-russian-good-guys-struggle-with-western-aggressors-in.html | PROPAGANDA; Russian 'Good Guys' Struggle With Western 'Aggressors' in Moscow Press | True | By Max Frankelspecial To The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jeanette-c-allard-wed.html | Jeanette C. Allard Wed | True | Special to The New York Timts. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cyprus-agreement-engenders-slight-enthusiasm-on-island-clearing-of.html | Cyprus Agreement Engenders Slight Enthusiasm on Island; Clearing of Final Obstacles to Founding of Republic Causes Little Reaction -- Issues Resolved by Compromise | True | By Lawrence Fellowsspecial To The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/disarmament-geneva-breakdown-ends-another-chapter-in-series-of.html | DISARMAMENT; Geneva Breakdown Ends Another Chapter in Series of Futile Negotiations | True | By Hanson W. Baldwin | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nonhorseplayer-pays-700000-for-racers.html | Non-Horseplayer Pays $700,000 for Racers | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bevan-is-critically-ill-62yearold-labor-leader-was-convalescing.html | BEVAN IS CRITICALLY ILL; 62-Year-Old Labor Leader Was Convalescing | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/100-reported-jailed-curfew-imposed-to-curb-violence-fighting-is.html | 100 Reported Jailed -- Curfew Imposed to Curb Violence; Fighting Is Renewed Between Old Foes in Kasai Province | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nea-acts-to-end-integration-rift-board-sets-biracial-talks-by-the.html | N.E.A ACTS TO END INTEGRATION RIFT; Board Sets Bi-Racial Talks by the South's Educators on a Policy Statement | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/field-of-travel-touristclass-air-fares-are-ended-lodgings-in-rome.html | FIELD OF TRAVEL; Tourist-Class Air Fares Are Ended -- Lodgings in Rome, Other Items | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-fall-of-richmond-by-rembert-w-patrick-illus-trated-144-pp-baton.html | THE FALL OF RICHMOND. By Rembert W. Patrick. Illus-trated. 144 pp. Baton Rouge: Louisiana State University Press. $4. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/service-widened-for-export-lines-federal-action-allows-ships-to.html | SERVICE WIDENED FOR EXPORT LINES; Federal Action Allows Ships to Make More U.S. Calls on Mediterranean Cruises | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-uuuu-i-u-rhodesupflugfelder.html | I' uuuu I 'u RhodesuPflugfelder | True | I', r Special to Th1/2 New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-told-to-spur-landing-on-moon-house-space-panel-advises.html | U.S. TOLD TO SPUR LANDING ON MOON; House Space Panel Advises Aeronautics Unit to Give Priority to Program | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/pacer-wins-seventh-in-row.html | Pacer Wins Seventh in Row | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/5-signed-by-steelers-meegan-and-nickles-rookies-and-3-returnees.html | 5 SIGNED BY STEELERS; Meegan and Nickles, Rookies, and 3 Returnees Enrolled | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jet-conversions-due-trans-world-airlines-to-use-8-jetstreams-for.html | JET CONVERSIONS DUE; Trans World Airlines to Use 8 Jetstreams for Cargo | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-hollister-sturges.html | MRS. HOLLISTER STURGES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/plane-in-use-for-decade.html | Plane in Use for Decade | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-pauline-bilsky-becomes-affianced-i.html | Miss Pauline Bilsky Becomes Affianced i | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-mcknight-a-j-drexel-4th-wed-in-florida-air-force-lieutenants.html | Mary McKnight, A. J. Drexel 4th Wed in Florida; Air Force Lieutenants, Nurse and Navigator, Married in Chapel | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-dorothy-a-elling-wed-to-joseph-r-meehan.html | I Dorothy A. Elling Wed To Joseph R. Meehan | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-scuttled-disarmament-conference.html | THE SCUTTLED DISARMAMENT CONFERENCE | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lenders-curtail-mortgage-terms-tight-money-period-limits.html | LENDERS CURTAIL MORTGAGE TERMS; Tight Money Period Limits Availability of V.A. and F.H.A. Home Loans LENDERS CURTAIL MORTGAGE TERMS | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/janet-sue-norris-is-wed.html | Janet Sue Norris Is Wed | True | Special to The New York Times. 1 | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/richard-roy-holcomb.html | RICHARD ROY HOLCOMB | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/carolyn-hummel-engaged-to-wed-harry-read-3d-reporter-a-wellesley.html | Carolyn Hummel Engaged to Wed Harry Read 3d; Reporter, a Wellesley Alumna, Fiancee of Fellow Newsman | True | Special to The New York Times | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nazis-arrest-ordered-argentine-judge-acts-on-bonn-request-for.html | NAZI'S ARREST ORDERED; Argentine Judge Acts on Bonn Request for Doctor | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-port-for-turkey-95-of-the-ottoman-trade-credited-to-new-york.html | U.S. PORT FOR TURKEY; 95% of the Ottoman Trade Credited to New York | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/suburban-apartment-growth-marks-decentralization-here-suites.html | Suburban Apartment Growth Marks Decentralization Here; SUITES GROWING IN THE SUBURBS | True | By Glenn Fowler | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/st-louis-booters-to-visit.html | St. Louis Booters to Visit | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/100-meter-dash-is-won-in-0114-maria-itkins-of-ussr-has-fastest-time.html | 100-METER DASH IS WON IN 0:11.4; Maria Itkins of U.S.S.R. Has Fastest Time of Year for Woman Athlete | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/charles-capen-kingsley-marries-gretchen-u-hill.html | Charles Capen Kingsley Marries Gretchen U. Hill | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/process-en-route-portable-darkroom-kit-for-developing-film.html | PROCESS EN ROUTE; Portable Darkroom Kit For Developing Film | True | By Jacob Deschin | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/charlotte-koch-bride-of-harold-neuberger.html | Charlotte Koch Bride Of Harold Neuberger | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/britons-bow-in-morning.html | Britons Bow in Morning | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/italys-sea-queen-leonardo-da-vinci-on-maiden-voyage-blending-of.html | ITALY'S SEA QUEEN; Leonardo da Vinci, on Maiden Voyage, Blending of Traditional and Modern | True | By George Horne | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/houses-that-say-aloha-pool-house.html | Houses That Say 'Aloha'; POOL HOUSE | True | By Cynthia Kellogg | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-polo-team-wins.html | U.S. Polo Team Wins | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/conservation-congress-record-present-session-fails-to-act-on.html | CONSERVATION: CONGRESS RECORD; Present Session Fails To Act on Important Parks Bills | True | By John B. Oakes | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/parking-simpler-in-new-structure-prefabricated-tierpark-is-designed.html | PARKING SIMPLER IN NEW STRUCTURE; Prefabricated 'Tierpark' Is Designed for Rapid Construction | True | By William M. Freeman | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/george-w-smith.html | GEORGE W. SMITH | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/britons-to-be-feted-leonardo-da-vinci-on-maiden-voyage-to-stop-in.html | BRITONS TO BE FETED; Leonardo da Vinci, on Maiden Voyage, to Stop in Gibraltar | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hires-root-beer-gets-new-flavor-slight-shift-to-acidity-is-a-result.html | HIRES ROOT BEER GETS NEW FLAVOR; Slight Shift to Acidity Is a Result of Changes in Public Preferences | True | By James J. Nagle | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/11-cubans-picked-up-in-harlem-to-avert-violence-over-castro.html | 11 Cubans Picked Up in Harlem To Avert Violence Over Castro | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/business-index-registers-gain.html | Business Index Registers Gain | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/use-of-automation-demands-uniform-shape-and-size-checks-to-lose.html | Use of Automation Demands Uniform Shape and Size; CHECKS TO LOSE FANCY TOUCHES | True | By Albert L. Kraus | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-words-of-freedom.html | The Words Of Freedom | True | By R.I. Duffus | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/officials-to-be-dressed-alike.html | Officials to Be Dressed Alike | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-sugar-supply-believed-ample-no-shortage-is-seen-should.html | U.S. SUGAR SUPPLY BELIEVED AMPLE; No Shortage Is Seen Should Washington Cut Quota on Imports From Cuba PREMIUM PRICE CITED Tags Are Higher Here -- But Some Difficulties Could Occur From Shifts U.S. SUGAR SUPPLY BELIEVED AMPLE | True | By George Auerbach | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lame-duck-problems-eisenhower-faces-traditional-ebbing-of-power.html | 'Lame Duck' Problems; Eisenhower Faces Traditional Ebbing Of Power Despite His Popularity | True | By Arthur Krock | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ideological.html | Ideological | True | U.C. KAYE. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/myths-begin-at-40.html | MYTHS BEGIN AT 40 | True | WALTER R. STOREY. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/los-angeles-gets-set-for-the-invasion-contending-political.html | LOS ANGELES GETS SET FOR THE INVASION; Contending Political Skirmishers Take Up Positions for the Fray | True | By Gladwin Hillspecial To The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GLEN F. CARD, JR. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-anne-buchman-to-be-autumn-bride.html | Miss Anne Buchman To Be Autumn Bride | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/out-of-the-modern-worlds-agony-the-selected-writings-of-sal-vatore.html | Out of the Modern World's Agony; THE SELECTED WRITINGS OF SAL- VATORE QUASIMODO. Edited and Translated from the Italian by Allen Mandelbaum. 269 pp. New York: Farrar, Straus and Cudahy. $5. | True | By C.m. Bowra | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nonwestern-languages.html | NON-WESTERN LANGUAGES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stuart-a-young.html | STUART A. YOUNG | True | Special to The New York Times | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/senators-receive-a-22billion-plan-for-conservation.html | Senators Receive A 22-Billion Plan For Conservation | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ayub-plan-for-new-constitution-stirs-open-criticism-in-pakistan.html | Ayub Plan for New Constitution Stirs Open Criticism in Pakistan; Doubts Are Expressed Over Outlook for Democracy With President's System of Local Councils | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fanlight-is-atop-door.html | Fanlight Is Atop Door | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/prince-of-humbug.html | Prince of Humbug | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-a-healy-wed-to-alfred-r-medovich.html | Mary A. Healy Wed To Alfred R. Medovich | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/-miss-brewington-baltimore-bride-of-yale-alumnus-goucher-senior-wed.html | * Miss Brewington Baltimore Bride of Yale Alumnus; Goucher Senior Wed to Charles O'Donovan 3d at Catholic Shrine | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/shows-and-exhibits-this-week.html | SHOWS AND EXHIBITS THIS WEEK | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bureau-of-mines-keeps-growing.html | Bureau of Mines Keeps Growing | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/khrushchev-since-camp-david.html | KHRUSHCHEV SINCE CAMP DAVID | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nonresident-taxing-is-applied-to-athletes-and-entertainers.html | Nonresident Taxing Is Applied To Athletes and Entertainers | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/victim-of-breakin-dies-peter-barra-times-employe-suffers-a-heart.html | VICTIM OF BREAK-IN DIES; Peter Barra, Times Employe, Suffers a Heart Attack | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/half-year-dull-for-commodities-futures-prices-heid-steady-low-but.html | HALF YEAR DULL FOR COMMODITIES; Futures Prices Heid Steady, Low, but Several Items Moved Widely in June HALF YEAR DULL FOR COMMODITIES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuban-bid-to-mexico.html | Cuban Bid to Mexico | True | By Paul P. Kennedyspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/big-drop-reported-in-shipyard-orders.html | BIG DROP REPORTED IN SHIPYARD ORDERS | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-joyce-walsh-wed.html | Miss Joyce Walsh Wed | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tale-of-violence-in-a-brighton-basement.html | TALE OF VIOLENCE IN A BRIGHTON BASEMENT | True | By John P. Shanley | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/phils-defeat-giants-in-11th-32-after-tying-score-in-8th-inning.html | Phils Defeat Giants in 11th, 3-2, After Tying Score in 8th Inning; PHILS,TOP GIANTS IN ELEVENTH, 3-2 | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/unzicker-paces-argentina-chess-german-turns-back-wade-and-draws.html | UNZICKER PACES ARGENTINA CHESS; German Turns Back Wade and Draws With Gligoric -- Fischer Is Beaten | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/questions-and-answers.html | Questions and Answers | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bathyscaph-dives-3-miles.html | Bathyscaph Dives 3 Miles | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/two-medals-won-by-miss-altmann-ropanne-zoubek-also-does-well-in.html | TWO MEDALS WON BY MISS ALTMANN; Ropanne Zoubek Also Does Well in Junior Division of Bedford Horse Show | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/li-boy-of-7-killed-by-auto.html | L.I. Boy of 7 Killed by Auto | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/election-handbook-issued.html | Election Handbook Issued | | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/give-it-melody-music-that-has-to-be-explained-will-not-create.html | GIVE IT MELODY; Music That Has to Be Explained Will Not Create Viable Grand Opera | | By Deems Taylor | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-notes-classroom-and-campus-administrator-pushes-driving.html | NEWS NOTES: CLASSROOM AND CAMPUS; Administrator Pushes Driving Courses; Volunteer Intellectual Teachers | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/building-managers-tram-in-efficiency-superintendents-aided-in.html | Building Managers Tram in Efficiency; SUPERINTENDENTS AIDED IN TRAINING | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/convertible-debt-is-a-handy-device-study-finds-why-company-and.html | CONVERTIBLE DEBT IS A HANDY DEVICE; Study Finds Why Company and Investor May Often Prefer Such Issues CONVERTIBLE DEBT IS A HANDY DEVICE | | By Elizabeth M. Fowler | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/atlas-shot-succeeds-its-inertial-guidance-system-works-in-canaveral.html | ATLAS SHOT SUCCEEDS; Its Inertial Guidance System Works in Canaveral Test | | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/brown-doubts-rigging.html | Brown Doubts Rigging | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-englands-mighty-the-story-of-mount-wash-ington-by-f-allen-burt.html | New England's Mighty; THE STORY OF MOUNT WASH-INGTON. By F. Allen Burt. Illus- trated. 305 pp. Hanover, N.H.: Dartmouth Publications. $6.50. Mountain | | By Raymond Holden | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/north-china-drought-widens.html | North China Drought Widens | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/walter-voorhees.html | WALTER VOORHEES | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/when-lewis-walked-down-main-street-when-lewis-walked-down-main.html | When Lewis Walked Down Main Street; When Lewis Walked Down Main Street | | By Grace Hegger Lewis | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/janet-clark-married-to-john-f-delaney-jr.html | | True | Special to The New York Times. j | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/robert-skinner-94-a-retired-diplomat.html | ROBERT SKINNER, 94, A RETIRED DIPLOMAT | | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mystic-ii-beaten-by-shuks-mount-scotland-victor-with-late-rush-and.html | MYSTIC II BEATEN BY SHUK'S MOUNT; Scotland Victor With Late Rush and Pays $14.80 -- Navy Brass Is Third | | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hollywood-steps-director-robbins-dance-rehearsals-whip-west-side.html | HOLLYWOOD STEPS; Director Robbins' Dance Rehearsals Whip 'West Side Story' Into Shape | | By Bill Becker | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/if-only-.html | "IF ONLY --" | True | HERMAN CHERNIGOFF. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-well-runs-dry-for-a-boys-club-jersey-city-philanthropist-who.html | A WELL RUNS DRY FOR A BOYS CLUB; Jersey City Philanthropist Who Founded Organization in '30 Is Out of Funds | | By Joseph O. HaffSpecial to the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/moscow-threatens-to-quit-atom-talks.html | MOSCOW THREATENS TO QUIT ATOM TALKS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hood-beats-trabert-97-75.html | Hood Beats Trabert, 9-7, 7-5 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/edson-alien-warden-to-wed-florence-warren-in-winter.html | Edson Alien Warden to Wed Florence Warren in Winter | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cubans-ordered-out-salvador-ousts-2-embassy-aides-for-political.html | CUBANS ORDERED OUT; Salvador Ousts 2 Embassy Aides for Political Acts | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/venezuela-presses-dominican-charge.html | VENEZUELA PRESSES DOMINICAN CHARGE | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/st-louis-dairy-seeking-a-way-to-take-strontium-out-of-milk.html | St. Louis Dairy Seeking a Way To Take Strontium Out of Milk | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/green-and-granite-hills-yankee-kingdom-vermont-and-new-hampshire-by.html | Green and Granite Hills; YANKEE KINGDOM: Vermont and New Hampshire. By Ralph Nading Hill. Illustrated by George Daly. 352 pp. New York: Harper & Bros. $5.95. | True | By R.I. Duffus | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-knutson-to-run-husband-agrees-not-to-write-coya-come-home.html | MRS. KNUTSON TO RUN; Husband Agrees Not to Write 'Coya, Come Home' Letters | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philo-vance.html | Philo Vance | True | NEILUS SPEARS. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stephaine-santa-wed-to-harris-e-russell.html | Stephaine Santa Wed To Harris E. Russell | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-question-of-standardized-test.html | The Question of 'Standardized Test' | True | By Adele M. Brodkin | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/joyce-a-goll-is-bride-of-ensign-john-crump.html | Joyce A. Goll Is Bride Of Ensign John Crump | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bill-aids-us-staff-abroad.html | Bill Aids U.S. Staff Abroad | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/disabetk-berline-engaged-to-marry.html | ElisabetK Berline Engaged to Marry | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/getting-a-taxi.html | GETTING A TAXI | True | LEON HARTMAN. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-suggs-leads-at-146.html | Miss Suggs Leads at 146 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-harvard-biologist-porter-known-for-cell-work-appointed-for-next.html | NEW HARVARD BIOLOGIST; Porter, Known for Cell Work, Appointed For next Year | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/valettis-lieder.html | VALETTI'S LIEDER | True | By John Briggs | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/air-aide-began-his-career-in-18-launching-of-a-homemade-plane.html | AIR AIDE BEGAN HIS CAREER IN '18; Launching of a Homemade Plane Failed, but Led to Service With F.A.A. | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/loaned-paintings-at-metropolitan-display-of-privatecollection-art.html | LOANED PAINTINGS AT METROPOLITAN; Display of Private-Collection Art to Open Wednesday -- French Extends Its Show | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/walker-is-dead-at-time-was-49.html | Walker Is Dead; at Time Was 49 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/holiday-in-panama-overrides-protest.html | HOLIDAY IN PANAMA OVERRIDES PROTEST | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-politician-must-watch-his-wit-political-experience-points-a.html | A Politician Must Watch His Wit; Political experience points a lesson for this year's candidates: those who get the most laughs may not get the most votes. A Politician Must Watch His Wit | True | By Clayton Fritchey | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mexico-is-erasing-its-defaulted-debt-mexico-is-erasing-defaulted.html | Mexico Is Erasing Its Defaulted Debt; MEXICO IS ERASING DEFAULTED DEBT | True | By Paul Heffeman | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-woodson-3d-weds-miss-dubow.html | William Woodson 3d Weds Miss Dubow | True | Special to The NpwVnrt,OO,- | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/france-presses-algeria-fighting-despite-talks-with-rebels-army.html | FRANCE PRESSES ALGERIA FIGHTING; Despite Talks With Rebels, Army Begins Campaign Against Strongholds | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/war-called-unthinkable.html | War Called 'Unthinkable' | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bragg-sets-mark-for-pole-vault-norton-wins-200-15foot-9-14inch-leap.html | BRAGG SETS MARK FOR POLE VAULT; NORTON WINS 200; 15-Foot 9 1/4-Inch Leap Best In U.S. Olympic Trials -- Murphy Captures 800 BRAGG SETS MARK FOR POLE VAULT | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/alice-p-downing-prospective-bride.html | Alice P. Downing Prospective Bride | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-cost-of-carelessness.html | The Cost of Carelessness | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-murray-married-to-florent-a-de-bock.html | Mary Murray Married To Florent A. De Bock | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-youths-victors-ralston-pair-wins-maria-bueno-beats-sandra.html | 2 YOUTHS VICTORS; Ralston Pair Wins -- Maria Bueno Beats Sandra Reynolds SANDRA REYNOLDS BEATEN IN FINAL Maria Bueno Wins, 8-6,6-0 -- Ralston and Osuna Gain Tennis Doubles Crown | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/used-ship-prices-stay-depressed-layups-and-low-freight-rates-cited.html | USED SHIP PRICES STAY DEPRESSED; Lay-Ups and Low Freight Rates Cited by Brokers -- 674 Vessels Idle | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tully-gains-in-tennis-reaches-quarter-finals-in-bronxville-brown.html | TULLY GAINS IN TENNIS; Reaches Quarter - Finals in Bronxville -- Brown Wins | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/7-princeton-fulbrights-3-on-faculty-included-in-list-university.html | 7 PRINCETON FULBRIGHTS; 3 on Faculty Included in List -- University Total Is 16 | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cl-leas-jr-have-child.html | C.L. Leas Jr. Have Child | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/louise-hbfenry-1958-debutante-greenwich-bride-married-to-douglas-r.html | Louise H.Bfenry, 1958 Debutante, Greenwich Bride; Married to Douglas R. Fox, a Student at U. of North Carolina | True | ' Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/father-escorts-bettylou-dunn-at-her-wedding-bride-wears-taffeta-at.html | Father Escorts Betty-Lou Dunn At Her Wedding; Bride Wears Taffeta at Marriage at Brown U. to Douglas Sanderson | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MARIANNE MOORE. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/marietta-azzaro-married-1.html | Marietta Azzaro Married 1 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lehmannurobertson.html | LehmannuRobertson. | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/red-carpet-service-planned-at-toms-river-basin-boating-at-its-best.html | 'Red Carpet' Service Planned at Toms River Basin; Boating at Its Best Available on Barnegat Bay | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/river-towboat-records-her-billionth-tonmile.html | River Towboat Records Her Billionth Ton-Mile | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/halimi-halts-cardinas-in-3d.html | Halimi Halts Cardinas in 3d | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bridge-bet.html | BRIDGE BET | True | ALVIN LANDY, Executive Secretary, American Contract Bridge League. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/electronics-men-not-all-up-in-air-specialty-electronics-is-still.html | ELECTRONICS MEN NOT ALL UP IN AIR; Specialty Electronics Is Still Earthbound in Age of Rockets and Missiles | True | By William M. Freeman | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgann-m-roll-prospective-bride.html | Georgann M. Roll Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bethlehem-yard-shut-staten-island-closing-laid-to-lack-of-business.html | BETHLEHEM YARD SHUT; Staten Island Closing Laid to Lack of Business | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tayloruroberts-.html | TayloruRoberts ; | True | Special to The New York Time*. i | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/westchester-adds-recreation-items-mobile-nature-show-circus-and.html | WESTCHESTER ADDS RECREATION ITEMS; Mobile Nature Show, Circus and Bandstand Ready -- 80,000 to Participate | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/otoole-of-reds-marries.html | O'Toole of Reds Marries | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-dingwall-is-wed-to-harold-j-walter.html | Mrs. Dingwall Is Wed To Harold J. Walter | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ann-vjohnson-b-f-croasdale-marry-upstate-bride-wears-taffeta-at.html | Ann V.Johnson, B. F. Croasdale Marry Upstate; Bride Wears Taffeta at Wedding in Rome to Graduate ou 'Cornell | True | SDedU to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/educators-ouster-protested-on-li.html | EDUCATOR'S OUSTER PROTESTED ON L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-air-force-pilots-win-harmon-prizes.html | 2 AIR FORCE PILOTS WIN HARMON PRIZES | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/calgary-on-loose-annual-stampede-to-start-july-11-weeklong-event.html | CALGARY ON LOOSE; Annual Stampede to Start July 11 -- Week-Long Event Lures Thousands | True | By Ed Christopherson | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/canal-zone-governor-sworn.html | Canal Zone Governor Sworn | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/meanwhile-back-at-the-ranch.html | Meanwhile -- Back at the Ranch | True | By Patricia Peterson | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/johnson-staff-encouraged-by-call-for-open-contest-johnsons-forces.html | Johnson Staff Encouraged By Call for Open Contest; Johnson's Forces See New Hope Of Blocking a Rush to Kennedy | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/child-to-mrs-ladley-jr.html | Child to Mrs. Ladley Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/smithnelson.html | SmithNelson | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/canadas-festival-high-praise-is-given-to-acting-company.html | CANADA'S FESTIVAL; High Praise Is Given to Acting Company | True | By Brooks Atkinson | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sheehan-likes-job-he-shunned-new-giant-manager-hopes-to-keep-post.html | Sheehan Likes Job He Shunned; New Giant Manager Hopes to Keep Post in 1961 'Interim' Pilot Says His Club Can Still Take Pennant | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/zim-plans-caribbean-cruises.html | Zim Plans Caribbean Cruises | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-jean-model.html | MRS. JEAN MODEL | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hawaii-legislators-end-special-session.html | HAWAII LEGISLATORS END SPECIAL SESSION | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fort-myers-beach-pursuing-the-simple-life.html | FORT MYERS BEACH PURSUING THE SIMPLE LIFE | True | By Rolfe F. Schell | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/marian-a-montgomery-bride-of-a-clergyman.html | Marian A. Montgomery Bride of a Clergyman | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tax-called-cure-for-urban-blight-but-education-of-voters-to-need.html | TAX CALLED CURE FOR URBAN BLIGHT; But Education of Voters to Need for New Levies Is Seen as a Key Step | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/four-water-polo-teams-gain.html | Four Water Polo Teams Gain | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/monument-to-human-freedom.html | Monument to Human Freedom | True | JOHN RICHARDSON Jr. President, International Rescue Committee, Inc. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/report-on-a-tourist-crisis-strikes-hit-puerto-rico-as-the-summer.html | REPORT ON A TOURIST CRISIS; Strikes Hit Puerto Rico As the Summer Season Was Being Launched | True | By Al Dinhofer | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/oscar-happy-two-films-at-once-about-mr-wilde.html | 'OSCAR' HAPPY; Two Films at Once About Mr. Wilde | True | By Bosley Crowther | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-helping-india-wipe-out-malaria.html | U.S. HELPING INDIA WIPE OUT MALARIA | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cj-marasco-69-kings-judge-dies-served-in-the-county-court-in.html | C.J. MARASCO, 69, KINGS JUDGE, DIES; Served in the County Court in Brooklyn Since 1944 -- Assemblyman, 1935-41 | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/1960-futures-trading-compared.html | 1960 Futures Trading Compared | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/equality-at-customs.html | EQUALITY AT CUSTOMS | True | HENRY G. NATHAN. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/arctic-search-is-pressed-for-us-plane-carrying-6-norway-aids-wide.html | Arctic Search Is Pressed For U.S. Plane Carrying 6; Norway Aids Wide Hunt for RB-47 Last Placed North of the Soviet Search Is Pressed in the Arctic For U.S. Aircraft Carrying 6 | True | By Arthur J. Olsenspecial to the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fairalice-bullock-married-to-ensign-55-debutante-wed-to-peter.html | Fair-Alice Bullock Married to Ensign; *55 Debutante Wed to Peter McCormick, Harvard Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/concert-in-park-tomorrow.html | Concert in Park Tomorrow | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/panama-drops-charge-case-against-dame-margot-fonteyns-husband-ends.html | PANAMA DROPS CHARGE; Case Against Dame Margot Fonteyn's Husband Ends | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/canada-envisions-shipping-changes-hopeful-signs-pointing-to.html | CANADA ENVISIONS SHIPPING CHANGES; Hopeful Signs Pointing to Merchant Fleet Resurgence as Northlands Open | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/constantine-and-kolb-triumph-in-auto-contests-at-lime-rock.html | Constantine and Kolb Triumph In Auto Contests at Lime Rock; Massachusetts Driver Captures 30-Lap Event in Kelso-Chevrolet -- Maryland Man Scores With Elva-Sprite | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nigeriaghana-talk-set-balewa-visiting-accra-will-confer-with.html | NIGERIA-GHANA TALK SET; Balewa, Visiting Accra, Will Confer With Nkrumah | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/no-3-post-drawn-by-adios-butler-tar-boy-gets-no-1-by-bye-byrd-no-6.html | NO. 3 POST DRAWN BY ADIOS BUTLER; Tar Boy Gets No. 1, Bye Bye Byrd No. 6 for $25,000 All-American Pace | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/an-examination-of-midyear-economic-forecasts-finds-no-clearcut.html | An Examination of Midyear Economic Forecasts Finds No Clear-Cut Trend | True | By Herbert Koshetz | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/s-willard-jacobs.html | S. WILLARD JACOBS | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/colts-enroll-richardson.html | Colts Enroll Richardson | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/eileen-marotta-married.html | Eileen Marotta Married | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/beth-ryhr-wed-in-jersey.html | Beth Ryhr Wed in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-jean-caldwell-is-wed-to-physician.html | Miss Jean Caldwell Is Wed to Physician | True | Special to The Near Yorfc TuiT10), I | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sergeant-killed-in-germany.html | Sergeant Killed in Germany | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/rights-board-aide-approved-by-senate.html | RIGHTS' BOARD AIDE APPROVED BY SENATE | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/raymond-frederick-crystal-fiance-of-laura-may-barr.html | Raymond Frederick Crystal Fiance of Laura May Barr | True | uuu.uuuuuuuuuuuu 1/2 : Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/samuel-haskel-surgeon-17-dies-director-of-obstetrics-at-st-agnes.html | SAMUEL HASKEL, SURGEON, 17, DIES; Director of Obstetrics at St. Agnes Hospital in White Plains for Last 9 Years | True | Special ta mil New Yoit Time*. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mr-lincolns-victory-the-haskell-memoirs-by-john-cheves-haskell.html | Mr. Lincoln's Victory; THE HASKELL MEMOIRS. By John Cheves Haskell. Edited by Gilbert E. Govan and James W. Livingood. 176 pp. New York: G.P. Putnam's Sons. $3.95. | True | By Earl Schenck Miers | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/british-weighing-cabinet-shuffle-replacing-of-treasury-chief.html | BRITISH WEIGHING CABINET SHUFFLE; Replacing of Treasury Chief Expected to Affect Policy on Common Market | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/de-gaulle-prestige-staked-on-algeria-french-president-moves.html | DE GAULLE PRESTIGE STAKED ON ALGERIA; French President Moves Carefully to Avoid Upset of Delicate Balance in Talks With Rebel Leaders | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/offerings-for-sales-ranked-highly-on-pedigree-future.html | Offerings for Sales Ranked Highly on Pedigree, Future | True | By William R. Conklin | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/macdonald-mathey-marries-mrs-colty.html | Macdonald Mathey Marries Mrs. Colty | True | snecial to The New York Timet. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lookalikes.html | LOOK-ALIKES? | True | GERALD WALKER. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philip-j-cobbs-have-child.html | Philip J. Cobbs Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fosters-boat-captures-olympic-trial-tuneup.html | Foster's Boat Captures Olympic Trial Tune-Up | True | Special to The New York Times. | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/coast-race-won-by-silver-spoon-whitneys-filly-carries-130-pounds-to.html | COAST RACE WON BY SILVER SPOON; Whitney's Filly Carries 130 Pounds to Length Victory -- Tritoma Is Second | True | | 1988-03-14 | RE0000377694 | RE0000377694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/our-vital-nonsummit-conferences-in-the-wake-of-the-summit-meetings.html | Our Vital Non-Summit Conferences; In the wake of the summit meeting's collapse, numerous other international conferences go on -- as important as they are unpublicized. | True | By Peter Lisagor | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/return-to-the-un-breakdowns-in-paris-and-geneva-shift-focus-back-to.html | Return to the U.N.; Breakdowns in Paris and Geneva Shift Focus Back to the World Body | True | By Thomas J. Hamilton | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/liquor-called-problem-of-many-jail-inmates.html | Liquor Called Problem Of Many Jail Inmates | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-03 | 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/yanks-outlets-selling-allstar-game-tickets.html | Yanks' Outlets Selling All-Star Game Tickets | True | | 1988-03-14 | RE0000377694 | RE0000377694 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/over-the-hills-and-far-away.html | Over the Hills and Far Away | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dr-sterne-morse.html | DR. STERNE MORSE | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/golfers-in-britain-start-open-today.html | GOLFERS IN BRITAIN START OPEN TODAY | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/russian-girl-races-to-world-800-mark.html | RUSSIAN GIRL RACES TO WORLD 800 MARK | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/expoliceman-is-slain-estranged-wife-says-she-shot-him-after-threat.html | EX-POLICEMAN IS SLAIN; Estranged Wife Says She Shot Him After Threat | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/olympic-track-trials-end-and-protests-start-nieder-and-dupree-seek.html | Olympic Track Trials End and Protests Start; Nieder and Dupree Seek New Rulings on Their Losses | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stocks-retreat-on-dutch-market-brokers-say-trading-lacks-incentives.html | STOCKS RETREAT ON DUTCH MARKET; Brokers Say Trading Lacks Incentives -- Wall Street Trend Disappointing | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/factionalism-perils-colombias-system-of-twoparty-rule.html | Factionalism Perils Colombia's System Of Two-Party Rule | True | Special to The New York Times | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/twister-in-georgia.html | Twister in Georgia | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/a-change-for-britain-london-foreseeing-looser-ties-with-next-us.html | A Change for Britain?; London, Foreseeing Looser Ties With Next U.S. Regime, Looks to Europe | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-suat-sefa.html | MRS. SUAT SEFA | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/12194-flee-east-germany.html | 12,194 Flee East Germany | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/williams-hits-homer.html | Williams Hits Homer | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/steel-output-looms-this-week-many-plants-to-stay-close-beyond-end.html | STEEL OUTPUT LOOMS THIS WEEK; Many Plants to Stay Close Beyond End of Normal Vacation Periods LAY-OFFS ARE GROWIN Exports Remain Bright Spc as Production Leans to '58 Recession Level | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/newport-jazz-festival-closed-because-of-rioting.html | Newport Jazz Festival Closed Because of Rioting | True | By John S. Wilsonspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/heckels-boat-wins-in-babylon-regatta.html | HECKEL'S BOAT WINS IN BABYLON REGATTA | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/thai-king-advises-us-to-go-slow-relax-more.html | Thai King Advises U.S. To Go Slow, Relax More | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/gromyko-dodges-closing-door.html | Gromyko Dodges Closing Door | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/paterson-gymnasts-triumph.html | Paterson Gymnasts Triumph | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bald-eagle-rules-suburban-choice-despite-133pound-impost-hartacks.html | BALD EAGLE RULES SUBURBAN CHOICE; Despite 133-Pound Impost, Hartack's Mount Tops Aqueduct Field Today | True | | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rockefeller-says-gop-bars-a-test-of-men-and-issues-charges.html | ROCKEFELLER SAYS G.O.P. BARS A TEST OF MEN AND ISSUES; Charges Leadership Is Not Interested in Competition -- Calls Stand 'Mistake' TERMS PLATFORM VITAL Governor Questions Ability of Nixon to Win Unless He Gets Support in State ROCKEFELLER SAYS G.O.P. BARS A TEST | True | By Douglas Dales | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/grundoon-first-in-sail-shandon-and-dancer-also-win-in-heavy-sea-at.html | GRUNDOON FIRST IN SAIL; Shandon and Dancer Also Win in Heavy Sea at Riverside | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/company-makes-uranium-sphere.html | COMPANY MAKES URANIUM SPHERE | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dock-commission-aide-resigns.html | Dock Commission Aide Resigns | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/drysdale-strikes-out-8.html | Drysdale Strikes Out 8 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/patterson-and-stitch-cited.html | Patterson and Stitch Cited | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/city-mortgage-agency-shifted-to-new-redevelopment-board.html | City Mortgage Agency Shifted To New Redevelopment Board | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mavgot-tophiweci-to-marshall-lee-tutun.html | MaVgot TopHi'Weci To Marshall-lee tutun | True | Special to Tha New York Times, | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/william-t-mlaughlin.html | WILLIAM T. M'LAUGHLIN | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/concern-is-formed-for-thai-ventures.html | CONCERN IS FORMED FOR THAI VENTURES | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/goshen-meet-opening-4-stakes-including-18000-oaks-on-program-today.html | GOSHEN MEET OPENING; 4 Stakes, Including $18,000 Oaks, on Program Today | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/sharpe-on-top-75-63-australian-beats-snyder-and-gains-wichita.html | SHARPE ON TOP, 7-5, 6-3; Australian Beats Snyder and Gains Wichita Tennis Final | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/two-macarthurs-and-two-policies.html | Two MacArthurs and Two Policies | True | By C.l. Sulzberger | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/virgin-isle-hotel-sold-it-is-to-be-renamed-the-virgin-isle-hilton.html | VIRGIN ISLE HOTEL SOLD; It Is to Be Renamad the Virgin Isle Hilton | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/patricia-connors-wilpbe-married-in-boston-july-23-houghton-mafflin.html | Patricia Connors WilPBe Married In Boston July 23; Houghton Mifflin Aide Becomes the Fiancee of Philip McFarland | True | uuuu I Special to Ths New York Tlmji. ' I | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/turks-in-cyprus-push-job-demand-seek-definite-assurance-of-30-per.html | TURKS IN CYPRUS PUSH JOB DEMAND; Seek Definite Assurance of 30 Per Cent of Positions Under Civil Service | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rites-for-fowler-set-mass-for-writer-to-be-said-wednesday-in-los.html | RITES FOR FOWLER SET; Mass for Writer to Be Said Wednesday in Los Angeles | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/safe-boating.html | Safe Boating | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-john-c-sahm.html | MRS. JOHN C. SAHM | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/khrushchev-sees-hitlerite-threat-from-bonn-regime-renews-warning-on.html | KHRUSHCHEV SEES HITLERITE THREAT FROM BONN REGIME; Renews Warning on German 'Militarists' in Talk at Site of Concentration Camp ADENAUER SCORED ANEW Photographers Stage Brief Protest as Russian Begins Austrian Provincial Tour Khrushchev Renews Charges Of Nazism Against Adenauer | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/ft-mhenry-flies-new-50-star-flag-ceremony-honors-hawaii-as-50th.html | FT. M'HENRY FLIES NEW 50-STAR FLAG; Ceremony Honors Hawaii as 50th State -- Seaton Sends Ensign Aloft | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stirling-moss-on-mend.html | Stirling Moss on Mend | True | | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/home-economists-give-oldage-financial-plan.html | Home Economists Give Old-Age Financial Plan | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/shares-in-london-show-good-gains-pessimists-confounded-by-rise-in.html | SHARES IN LONDON SHOW GOOD GAINS; Pessimists Confounded by Rise in Face of Credit Steps by Government | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/morocco-to-send-62-to-rome.html | Morocco to Send 62 to Rome | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/chicago-wins-21.html | Chicago Wins, 2-1 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/hoax-delays-yankees-flight-of-detroit-team-also-held-up-in-bomb.html | HOAX DELAYS YANKEES; Flight of Detroit Team Also Held Up in Bomb Scare | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/templeton-scores-in-polo-roundrobin.html | TEMPLETON SCORES IN POLO ROUND-ROBIN | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/joyce-jacobs-married-to-a-medical-student.html | Joyce Jacobs Married To a Medical Student | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/argentina-notes-price-stability-midyear-finds-production-stagnant.html | ARGENTINA NOTES PRICE STABILITY; Midyear Finds Production Stagnant, but Investment Rate on the Rise | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/century-federal-fills-post.html | Century Federal Fills Post | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/airline-approves-credit.html | Airline Approves Credit | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/hawaii-plans-ceremony.html | Hawaii Plans Ceremony | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/james-g-moore-68-exaideof-brooklyn.html | JAMES G. MOORE, 68, EX-AIDEOF BROOKLYN | True | Special to The New York Tlm> | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/real-madrid-and-penarol-tie.html | Real Madrid and Penarol Tie | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/norman-l-strickland.html | NORMAN L. STRICKLAND | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rockefellers-problem-how-can-he-back-nixon-for-election-without.html | Rockefeller's Problem; How Can He Back Nixon for Election Without Seeming to Retract Criticism? | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/lois-goldberg-wed-to-arthur-d-ross.html | Lois Goldberg Wed To Arthur D. Ross | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cubs-chase-otoole-and-down-reds-75.html | CUBS CHASE O'TOOLE AND DOWN REDS, 7-5 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/lynwood-wins-in-trials-los-angeles-also-unbeaten-in-olympic-water.html | LYNWOOD WINS IN TRIALS; Los Angeles Also Unbeaten in Olympic Water Polo | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/library-sleuths-trail-lost-books-public-systems-staff-finds.html | LIBRARY SLEUTHS TRAIL LOST BOOKS; Public System's Staff Finds Thousands of Overdue and Stolen Volumes 120,000 COPIES MISSING Detectives Comb New York to Trap Sneak Thieves With Fraudulent Cards | True | By Gay Talese | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/peiping-assails-us-colonialism-charged-at-rally-for-new-african.html | PEIPING ASSAILS U.S.; Colonialism Charged at Rally for New African States | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/freeing-currencies-a-look-at-a-report-on-the-progress-in-reducing.html | Freeing Currencies; A Look at a Report on the Progress in Reducing Exchange Restrictions CURRENCY SHIFTS ARE SCRUTINIZED | True | By Edward H. Collins | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/work-to-start-on-baptist-office.html | Work to Start on Baptist Office | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/michigan-race-won-by-nedeaus-sloop.html | MICHIGAN RACE WON BY NEDEAU'S SLOOP | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/briton-disputes-crete-historian-asks-revision-of-minoan-study.html | Briton Disputes Crete Historian; Asks Revision of Minoan Study | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/british-hiker-gets-lift.html | British Hiker Gets Lift | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/carrier-corp-elevates-four.html | Carrier Corp. Elevates Four | True | | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/nepal-moves-troops-border-defenses-increased-after-chinese-attack.html | NEPAL MOVES TROOPS; Border Defenses Increased After Chinese Attack | | Dispatch of The Times, London. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/youths-to-work-in-mission-plan-program-to-develop-traits-of.html | YOUTHS TO WORK IN MISSION PLAN; Program to Develop Traits of Leadership Usually Channeled to Gangs | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/early-talks-ruled-out.html | Early Talks Ruled Out | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/transport-news-120-cunard-years-anniversary-recalls-lines-conquest.html | TRANSPORT NEWS: 120 CUNARD YEARS; Anniversary Recalls Line's Conquest of the Atlantic -- Gear for Container Ships | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/canada-general-lists-assets-dip-share-value-put-at-1286-last-may-31.html | CANADA GENERAL LISTS ASSETS DIP; Share Value Put at $12.86 Last May 31, as Against $15 a Year Earlier | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/new-italy-flagship-due-here-saturday.html | NEW ITALY FLAGSHIP DUE HERE SATURDAY | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/african-nudity-banned-nigerians-must-don-clothes-along-with.html | AFRICAN NUDITY BANNED; Nigerians Must Don Clothes Along With Independence | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/jerome-ehrlich.html | JEROME EHRLICH | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/li-doctors-score-union-drug-plan-question-whether-cutrate.html | L.I. DOCTORS SCORE UNION DRUG PLAN; Question Whether Cut-Rate Pharmacies Can Provide Adequate Safeguards | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/sheshoon-first-by-6-lengths.html | Sheshoon First by 6 Lengths | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-anne-s-schofield.html | MRS. ANNE S. SCHOFIELD | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/meeting-set-in-lirr-dispute-little-hope-held-for-settlement.html | Meeting Set in L.I.R.R. Dispute Little Hope Held for Settlement | True | By A.h. Raskin | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/soviet-ship-joins-hunt-for-us-jet-a-cruiser-speeds-to-arctic-area.html | SOVIET SHIP JOINS HUNT FOR U.S. JET; A Cruiser Speeds to Arctic Area Where Plane With 6 Men Was Last Placed | | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stars-and-stripes-today.html | Stars and Stripes Today | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/20-win-college-scholarships.html | 20 Win College Scholarships | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/us-jobless-rate-exceeds-europes-but-variations-in-methods-of.html | U.S. JOBLESS RATE EXCEEDS EUROPE'S; But Variations in Methods of Measuring Appear to Overstress Difference | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/threerun-drives-decide-76-and-62-boyers-homer-in-7th-wins-opener.html | THREE-RUN DRIVES DECIDE, 7-6 AND 6-2; Boyer's Homer in 7th Wins Opener for Yankees -- Mahtle Hits No. 19 | True | By John Drebinger | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/chutist-dangles-2-hours.html | Chutist Dangles 2 Hours | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/3-youths-arraigned-in-15shot-gun-fight.html | 3 YOUTHS ARRAIGNED IN 15-SHOT GUN FIGHT | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/percy-0-clapp.html | PERCY 0. CLAPP | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/random-notes-in-washington-how-amendment-went-astray-toohasty.html | Random Notes in Washington: How Amendment Went Astray; Too-Hasty Wage-Bill Action Is Explained -- Ken Sees Something He Admires | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/woman-conducts-music-man-today-liza-redfield-is-said-to-be-first.html | WOMAN CONDUCTS 'MUSIC MAN' TODAY; Liza Redfield Is Said to Be First Full-Time 'Maestra' for a Broadway Show | True | By Louis Calta | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/li-boy-is-crushed-to-death-by-rock.html | L.I. BOY IS CRUSHED TO DEATH BY ROCK | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/elections-at-local-level.html | Elections at Local Level | True | LESTER A. NEIDITZ. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cloudburst-hits-kentucky.html | Cloudburst Hits Kentucky | True | | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/inventories-mounted-by-700-million-in-may.html | Inventories Mounted By 700 Million in May | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/jordan-to-protest-attacks-by-nasser.html | JORDAN TO PROTEST ATTACKS BY NASSER | True | Dispatch of The Times, London. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/giants-stung-by-pilots-lecture-rout-phils-115-with-14-hits-sheehan.html | Giants, Stung by Pilot's Lecture, Rout Phils, 11-5, With 14 Hits; Sheehan Charges Complacency, Card Playing and Carousing | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/the-old-master-retires.html | The Old Master Retires | True | By Arthur Daley | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/savings-fund-posts-filled.html | Savings Fund Posts Filled | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/us-envoy-scorns-warning-of-death.html | U.S. ENVOY SCORNS WARNING OF DEATH | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/hand-surgery-chief-named.html | Hand Surgery Chief Named | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/myra-kriegel-bridje-of-eliot-ira-miller.html | Myra Kriegel Bridje Of Eliot Ira Miller | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/greenufalk.html | GreenuFalk | True | Special to TKe New York Times. I | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/alarich-takes-german-derby.html | Alarich Takes German Derby | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/tv-battle-of-unequals-kennedy-held-not-entitled-to-rebuttal-because.html | TV: Battle of Unequals; Kennedy Held Not Entitled to Rebuttal Because Truman Is Not a Candidate | True | By Jack Gould | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/city-welfare-activities.html | City Welfare Activities | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/symington-appraised-his-top-backer-says-hes-in-perfect-position.html | SYMINGTON APPRAISED; His Top Backer Says He's in 'Perfect Position' | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/madeleine-singet-law-student-wed-_____.html | Madeleine Singet, . Law Student Wed _____ | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stakes-were-high-for-sugar-lobby-bill-followed-months-of-efforts.html | STAKES WERE HIGH FOR SUGAR LOBBY; Bill Followed Months of Efforts for Foreign and Domestic Suppliers | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/atomuse-program-for-towns-is-urged.html | ATOM-USE PROGRAM FOR TOWNS IS URGED | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/lure-is-yacht-victor-captures-resolute-honors-over-fixen-and-quaker.html | LURE IS YACHT VICTOR; Captures Resolute Honors Over Fixen and Quaker | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/canadian-shooters-named.html | Canadian Shooters Named | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mutual-funds-eggsinonebasket-system-several-institutions-are.html | Mutual Funds: Eggs-in-One-Basket System; Several Institutions Are Specialists in Regions Residents of Areas 'See' Investments Around Them | True | By John J. Abele | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/talks-on-algeria-sway-paris-board-electronics-issues-rise-then.html | TALKS ON ALGERIA SWAY PARIS BOARD; Electronics Issues Rise, Then Decline as Hopes For Peace Diminish | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/the-course-of-human-events.html | The Course of Human Events | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cuba-awaits-cut-by-us-on-sugar-quota-bill-adds-to-tension-seizure.html | CUBA AWAITS CUT BY U.S. ON SUGAR; Quota Bill Adds to Tension -- Seizure of More American Property is Expected | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/st-regis-paper-expanding.html | St. Regis Paper Expanding | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/fire-halts-new-haven-train.html | Fire Halts New Haven Train | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/fallen-line-kills-carpenter.html | Fallen Line Kills Carpenter | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/undine-barge-club-takes-lead-in-rowing-for-barnes-trophy.html | Undine Barge Club Takes Lead In Rowing for Barnes Trophy | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/kennedy-replies-to-charge-today-will-hold-televised-news-conference.html | KENNEDY REPLIES TO CHARGE TODAY; Will Hold Televised News Conference Here in His Answer to Truman KENNEDY REPLIES TO CHARGE TODAY | True | By Clayton Knowles | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/3-li-homes-looted-two-men-take-8975-in-haul-within-3-quogue-blocks.html | 3 L.I. HOMES LOOTED; Two Men Take $8,975 in Haul Within 3 Quogue Blocks | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/johnson-supports-truman-in-criticizing-convention-johnson-upholds.html | Johnson Supports Truman In Criticizing Convention; JOHNSON UPHOLDS TRUMAN'S OPINION | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/storm-slashes-city-area-us-road-toll-above-300-wide-area-struck-by.html | Storm Slashes City Area; U.S. Road Toll Above 300; WIDE AREA STRUCK BY VIOLENT STORM | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/ford-aids-polytech-grants-700000-for-honors-program-in-brooklyn.html | FORD AIDS POLYTECH; Grants $700,000 for Honors Program in Brooklyn | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/-oooo-f-o-father-escorts-ann-fryberger-at-her-wedding-bride.html | ' o\o)<o<o f\ o - ... Father Escorts Ann FryBerger At Her Wedding; Bride Attended by 7 at; Marriage to Roger White Cogswell | True | 1 / I Speal to th1/2 Nc y^u Ttel/2. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/roa-returns-to-cuba.html | Roa Returns to Cuba | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/strocker-wins-with-a-68.html | Strocker Wins With a 68 | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/gop-plans-chicago-tours.html | G.O.P. Plans Chicago Tours | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/archives/moran-takes-bike-race-three-riders-hospitalized-after-collision-at.html | MORAN TAKES BIKE RACE; Three Riders Hospitalized After Collision at Finish | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/new-york-booters-win-10.html | New York Booters Win, 1-0 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/equaltime-bill-tabled-house-shelves-relaxation-of-law-until-after.html | EQUAL-TIME BILL TABLED; House Shelves Relaxation of Law Until After Conventions | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/ruth-schreiber-married.html | Ruth Schreiber Married | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/factory-in-minsk-glorifies-output-guide-speaking-like-pastor-boasts.html | FACTORY IN MINSK GLORIFIES OUTPUT; Guide, Speaking Like Pastor, Boasts of Tractor Plant's Mission in 7-Year Plan | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stand-on-nazi-scored-judaism-council-decries-us-failure-to.html | STAND ON NAZI SCORED; Judaism Council Decries U.S. Failure to Criticize Israel | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/for-parents.html | For Parents | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rail-line-blocked.html | Rail Line Blocked | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/kennedy-is-attacked-dallas-baptist-sees-threat-to-religious-liberty.html | KENNEDY IS ATTACKED; Dallas Baptist Sees Threat To Religious Liberty | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/fire-hits-vancouver-waterfront-damage-is-put-at-about-2000000.html | FIRE HITS VANCOUVER; Waterfront Damage Is Put at About $2,000,000 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/adelphi-lists-dramas-professional-troupe-to-offer-8-plays-at.html | ADELPHI LISTS DRAMAS; Professional Troupe to Offer 8 Plays at College Theatre | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-mary-eben-is-dead-white-house-staff-aide-for-roosevelt-and.html | MRS. MARY EBEN IS DEAD; White House Staff Aide For Roosevelt and Truman _uuuuu | True | Kopcial to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/25-stranded-here-by-a-pah-am-jet-passengers-say-flight-was-oversold.html | 25 STRANDED HERE BY A PAH AM JET; Passengers Say Flight Was Oversold — Leave Hours Later in Piston Plane | True | By Greg MacGregor | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/greek-premier-returns-home.html | Greek Premier Returns Home | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/friklin-letter-proves-puzzler-buyer-finds-printed-version-of-an.html | FRIKLIN LETTER PROVES PUZZLER; Buyer Finds Printed Version of an Original Only Half Correct Since 1888 | True | By Sanka Knox | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/fate-of-daring-bikini-may-be-decided-today.html | Fate of Daring Bikini May Be Decided Today | True | By Marylin Bender | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/john-j-mmtyre-81-founder-of-clevite.html | JOHN J. M'MTYRE, 81, FOUNDER OF CLEVITE | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/airlines-bill-passes-house.html | Airlines Bill Passes House | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/5-soviet-scientists-visiting-here-today.html | 5 SOVIET SCIENTISTS VISITING HERE TODAY | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/paletta-enters-final-in-fencing-defender-captures-18-of-21-matches.html | PALETTA ENTERS FINAL IN FENCING; Defender Captures 18 of 21 Matches and Gains Round of 8 in Title Meet Here | True | By Howard M. Tuckner | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/oklahoma-city-hotel-sold.html | Oklahoma City Hotel Sold | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/depletion-rule-is-still-in-doubt-court-and-congress-both-block-tax.html | DEPLETION RULE IS STILL IN DOUBT; Court and Congress Both Block Tax Deductions, but Formulas Vary MORE LITIGATION SEEN Question Concerns Value of Minerals in a Crude or Processed Form | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/max-conrad-misses-record.html | Max Conrad Misses Record | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/ideals-of-nation-found-in-religion.html | IDEALS OF NATION FOUND IN RELIGION | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/roxy-demolition-job-let.html | Roxy Demolition Job Let | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/talaria-armade-first-take-centerboard-and-keel-honors-in-mercury.html | TALARIA, ARMADE FIRST; Take Centerboard and Keel Honors in Mercury Class | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/joan-strell-married-to-philip-riess-glade.html | Joan Strell Married ' To Philip Riess Glade | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/kishi-party-again-wins-election-over-japanese-leftist-opposition.html | Kishi Party Again Wins Election Over Japanese Leftist Opposition; KISHI PARTY WINS ANOTHER ELECTION | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/missionary-scores-schools-of-haiti.html | MISSIONARY SCORES SCHOOLS OF HAITI | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/5-counties-back-open-land-plan-officials-hail-regional-body-report.html | 5 COUNTIES BACK OPEN LAND PLAN; Officials Hail Regional Body Report on Conservation of Suburban Areas CITE RECREATION NEEDS Preservation of Space for Future Generations Held a Pressing Problem | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/city-seeks-volunteers-in-public-events-work.html | City Seeks Volunteers In Public Events Work | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/senate-clears-historic-gift.html | Senate Clears Historic Gift | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/allen-mvhae-67-irish-tenor-of-20s.html | ' ALLEN mVHAE, 67, IRISH TENOR OF '20'S | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mickey-wright-in-front.html | Mickey Wright in Front | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/indians-set-back-senators-52-115-klippstein-saves-opener-in-relief.html | INDIANS SET BACK SENATORS, 5-2, 11-5; Klippstein Saves Opener in Relief -- 16-Hit Assault Wins Second Game | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/house-farm-chief-harold-dunbar-cooley.html | House Farm Chief; Harold Dunbar Cooley | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/marga-vesper-married.html | Marga Vesper Married | True | Special to The Ne* York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/howe-sound-raises-15-million.html | Howe Sound Raises 15 Million | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/many-special-events-scheduled-here-today.html | Many Special Events Scheduled Here Today | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bedard-and-scott-gain-tennis-final-canadian-beats-barker-62-61-61.html | BEDARD AND SCOTT GAIN TENNIS FINAL; Canadian Beats Barker, 6-2, 6-1, 6-1, in Clay Court Match -- Rubell Bows | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/the-pragmatic-good-mccracken-deplores-choices-only-between-evils.html | THE PRAGMATIC GOOD; McCracken Deplores Choices Only Between Evils | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dr-leo-tighe-69-n-a-aide-is-dead-manager-of-augusta-ga-hospital-had.html | DR. LEO TIGHE, 69, N. A. AIDE, IS DEAD; Manager of Augusta, Ga., Hospital Had Been Medical Officer in Albany Unit | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/jurges-joins-orioles-baltimore-hires-former-red-sox-manager-as-a.html | JURGES JOINS ORIOLES; Baltimore Hires Former Red Sox Manager as a Scout | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bevan-still-very-weak.html | Bevan 'Still Very Weak' | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/viaduct-closed-for-repair.html | Viaduct Closed for Repair | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/italians-explosion-of-luxury-at-resorts-attracts-criticism.html | Italians' 'Explosion of Luxury' At Resorts Attracts Criticism | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cotton-dresses-and-cool-sandals-are-costumes-for-italian-festival.html | Cotton Dresses and Cool Sandals Are Costumes for Italian Festival | True | By Patricia Green | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/46-skippers-brave-gusts-of-30-mph-aries-defeats-mcmichaels-kangaroo.html | 46 SKIPPERS BRAVE GUSTS OF 30 M.P.H.; Aries Defeats McMichael's Kangaroo -- Royal Scot, Harpoon, Flame Win | True | By Gordon S. White, Jr.special To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/joseph-0-stevens-sr.html | JOSEPH 0. STEVENS SR. | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/marvin-l-happy.html | MARVIN L. HAPPY | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/congo-police-patrol-after-two-clashes.html | CONGO POLICE PATROL AFTER TWO CLASHES | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/i-gnaceuaslow.html | i GnaceuSaslow | True | I Special to The New York TImci. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/harriman-doubts-trumans-charge-foresees-open-convention-says.html | HARRIMAN DOUBTS TRUMAN'S CHARGE; Foresees 'Open' Convention -- Says Contrary Opinion Will Not Influence Many | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/civil-rights-stressed-meyner-says-issue-will-be-major-one-in.html | CIVIL RIGHTS STRESSED; Meyner Says Issue Will Be Major One in Election | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/nurse-shortage-still-acute-here-survey-shows-only-slight-gains-by.html | NURSE SHORTAGE STILL ACUTE HERE; Survey Shows Only Slight Gains by Private Hospitals Over Last Two Years NURSE SHORTAGE STILL ACUTE HERE | True | By Foster Hailey | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/food-beverages-to-beat-the-heat-tea-booklet-offers-recipes-for-cold.html | Food: Beverages to Beat the Heat; Tea Booklet Offers Recipes for Cold or Hot Drinks. Fruit Punches Give a Refreshing Lift in Summertime | True | By June Owen | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bias-laid-to-city-in-tenant-choice-exhousing-body-aide-says-a.html | BIAS LAID TO CITY IN TENANT CHOICE; Ex-Housing Body Aide Says a Secret Program Set Up Priorities for Whites BIAS LAID TO CITY IN TENANT CHOICE | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dem-israel-hoe-fasted-22-days-episcopalian-who-sought-immortality.html | DEM ISRAEL HOE, FASTED 22 DAYS; Episcopalian Who Sought Immortality by 'Spiritual Living' Is Dead at 68 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/visible-bond-supply-falls.html | Visible Bond Supply Falls | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/anthony-brown-director-was-60-producer-of-tobacco-road1.html | ANTHONY BROWN, DIRECTOR, WAS 60; Producer of Tobacco Road1 DiesuPlaywright Staged Many Other Dramas | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-hamilton-fish-dies-wife-of-exrepresentative-was-former-grace.html | MRS. HAMILTON FISH DIES; Wife of Ex-Representative Was Former Grace Chapin | True | Special to The New York Times | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/antarctic-blizzard-reported.html | Antarctic Blizzard Reported | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/160000-hear-graham-throng-fills-rio-stadium-at-baptist-congress.html | 160,000 HEAR GRAHAM; Throng Fills Rio Stadium at Baptist Congress | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/reith-crosley-head-found-dead-by-shot.html | REITH, CROSLEY HEAD, FOUND DEAD BY SHOT | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/markets-mixed-in-switzerland-more-stocks-up-than-down-firmer-tone.html | MARKETS MIXED IN SWITZERLAND; More Stocks Up Than Down -- Firmer Tone Appears at End of the Week | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/richard-w-gaftney-to-wed-ann-walks-f.html | Richard W. Gaftney To Wed Ann Walks f | True | Special to T&Of1/2rX1/2k Wml/2. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/danbury-sets-up-citizen-police-43-volunteers-some-with-guns.html | DANBURY SETS UP CITIZEN 'POLICE'; 43 Volunteers, Some With Guns, Checking 'Drinking Parties' and Youths | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/james-oneils-have-son.html | James O'Neils Have Son | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/denmark-beats-greece-72.html | Denmark Beats Greece, 7-2 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/doyle-signs-with-patriots.html | Doyle Signs With Patriots | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/socialists-renew-paris-algeria-aid.html | SOCIALISTS RENEW PARIS ALGERIA AID | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/collins-pledges-fair-convention-head-of-democrats-parley-plans.html | COLLINS PLEDGES FAIR CONVENTION; Head of Democrats' Parley Plans Orderly System to List Roll-Call Changes | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/zuleta-takes-singles-beats-lenoir-46-63-63-in-tennessee-valley.html | ZULETA TAKES SINGLES; Beats Lenoir, 4-6, 6-3, 6-3, in Tennessee Valley Tennis | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/hinkles-auto-is-first-triumphs-in-kansas-rally-driver-fatally.html | HINKLE'S AUTO IS FIRST; Triumphs in Kansas Rally -- Driver Fatally Injured | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dutch-on-alert-in-new-guinea-troops-guard-against-indonesia.html | Dutch on Alert in New Guinea; Troops Guard Against Indonesia | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/grain-futures-up-after-late-rally-grain-futures-up-after-late-rally.html | Grain Futures Up After Late Rally; GRAIN FUTURES UP AFTER LATE RALLY | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/pakistanis-voice-misgivings-on-us-confidence-in-eisenhower-shaken.html | PAKISTANIS VOICE MISGIVINGS ON U.S.; Confidence in Eisenhower Shaken by U-2 Incident PAKISTANIS VOICE MISGIVINGS ON U.S. | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/genderbien-next-51-seconds-back-brabham-pulls-away-after-hill-drops.html | GENDERBIEN NEXT, 51 SECONDS BACK; Brabham Pulls Away After Hill Drops Out in Ferrari -- 8 of 19 Cars Finish | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-r-c-firestone.html | MRS. R. C. FIRESTONE | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/woman-saves-boy-in-lake.html | Woman Saves Boy in Lake | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/blind-brook-scores-in-eastern-polo-97.html | BLIND BROOK SCORES IN EASTERN POLO, 9-7 | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/branson-sets-auto-mark.html | Branson Sets Auto Mark | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/2-virginia-boats-crash-boy-15-killed-others-are-missing-in-james.html | 2 VIRGINIA BOATS CRASH; Boy, 15, Killed -- Others Are Missing in James River | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/tv-premiere-hits-production-snag-sponsor-and-ad-agency-said-to-be.html | TV PREMIERE HITS 'PRODUCTION' SNAG; Sponsor and Ad Agency Said to Be Dissatisfied With Tapes of 'Wrangler' | True | By Val Adams | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/keating-gets-words-words.html | Keating Gets Words, Words | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/protestants-and-priest-to-tour-the-holy-land-for-six-weeks.html | Protestants and Priest to Tour The Holy Land for Six Weeks | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/truckers-hail-dip-in-damage-claims-but-fall-to-near-zero-stirs.html | TRUCKERS HAIL DIP IN DAMAGE CLAIMS; But Fall to Near Zero Stirs Associations Chief to Warn of Complacency | True | By Bernard Stengren | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/ibex-civets-colobus-and-macaque-toddle-onto-display-in-bronx-an-elk.html | Ibex, Civets, Colobus and Macaque Toddle Onto Display in Bronx; An Elk Also Slips Into Exotic Group of Zoo Youngsters Japanese Shipment Includes a Surprise Bonus | True | By John C. Devlin | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/princeton-seminary-fought-on-proposal-for-housing-units.html | Princeton Seminary Fought on Proposal For Housing Units | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/trying-eichmann-revival-of-international-criminal-tribunal-proposed.html | Trying Eichmann; Revival of International Criminal Tribunal Proposed | True | FRITZ E. OPPEN HEIMER. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/4-groups-in-darien-protest-the-design-of-restaurant-roof.html | 4 Groups in Darien Protest the Design Of Restaurant Roof | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/suzanne-rosenhirsch-bride-here-of-martin-oppenheimer.html | Suzanne Rosenhirsch Bride Here of Martin Oppenheimer | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cotton-futures-mixed-in-week-prices-ranged-from-down-5c-a-bale-to.html | COTTON FUTURES MIXED IN WEEK; Prices Ranged From Down 5c a Bale to Up 70c | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/5-sea-conventions-ratified-by-bern-world-labor-protections-given-to.html | 5 SEA CONVENTIONS RATIFIED BY BERN; World Labor Protections Given to Crews of Swiss Merchant Fleet | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/seaboard-freight-derailed.html | Seaboard Freight Derailed | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/yardley-of-london-elects.html | Yardley of London Elects | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/apartment-house-on-30th-st-is-sold-5story-building-at-102-east.html | APARTMENT HOUSE ON 30TH ST. IS SOLD; 5-Story Building at 102 East Bought by an Investor -- Other Transactions | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/smith-sets-stock-car-mark.html | Smith Sets Stock Car Mark | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/summer-squall-traced-by-radar-path-from-northwest-seen-on-weather.html | SUMMER SQUALL TRACED BY RADAR; Path From Northwest Seen on Weather Bureau Scope -- Moves at 30 M.P.H. | True | By Robert Conley | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bill-killefer-excatcher-dead-manager-of-cubs-and-browns.html | Bill Killefer, Ex-Catcher, Dead; Manager of Cubs and Browns | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/48-in-ski-jump-at-lake-placid.html | 48 in Ski Jump at Lake Placid | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/adrian-a-buck-jr.html | ADRIAN A. BUCK JR. | True | Special to The New York Timl/2. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/braves-top-cards-in-14-innings-43-crandalls-basesfilled-hit-decides.html | BRAVES TOP CARDS IN 14 INNINGS, 4-3; Crandall's Bases-Filled Hit Decides -- Dodgers Win From Pirates, 6 to 2 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/jazz-jamboree-held-stadium-event-includes-louis-armstrong-dizzy.html | JAZZ JAMBOREE HELD; Stadium Event Includes Louis Armstrong, Dizzy Gillespie | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/washington-crowd-attacks-rockwell.html | WASHINGTON CROWD ATTACKS ROCKWELL | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/littler-records-73-in-third-round-45hole-leader-drops-to-tie-with.html | LITTLER RECORDS 73 IN THIRD ROUND; 45-Hole Leader Drops to Tie With January, Rudolph and Brewer -- Souchak Next | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/aristide-senesj.html | ARISTIDE SENESJ | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/close-africa-ties-a-key-bonn-policy-diplomats-and-business-men-work.html | CLOSE AFRICA TIES A KEY BONN POLICY; Diplomats and Business Men Work to Win Goodwill of New Independent States | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/atomic-tube-in-street-radioactive-material-on-coast-linked-to-fall.html | ATOMIC TUBE IN STREET; Radioactive Material on Coast Linked to Fall From Truck | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/government-affirms-policy.html | Government Affirms Policy | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/wetland-pffiffer-exaide-at-cornell.html | WETLAND PffIFFER, EX-AIDE AT CORNELL | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/fireworks-blast-injures-4.html | Fireworks Blast Injures 4 | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/plunge-in-chemical-business-putting-li-youths-in-the-swim.html | Plunge in Chemical Business Putting L.I. Youths in the Swim | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/poignant-reminders-of-earlier-day-seen-in-quilts-exhibition-at.html | Poignant Reminders of Earlier Day Seen in Quilts; Exhibition at Brooklyn Museum Recalls Art of Pioneer American Woman | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/activity-in-harbor-declines-slightly.html | ACTIVITY IN HARBOR DECLINES SLIGHTLY | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/to-retain-sugar-quotas-system-supported-as-protection-against-wide.html | To Retain Sugar Quotas; System Supported as Protection Against Wide Price Fluctuations | True | GRAHAM HUMES. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/laird-wins-trial-in-olympic-walk-pioneer-club-athlete-first-in.html | LAIRD WINS TRIAL IN OLYMPIC WALK; Pioneer Club Athlete First in 50-Kilometer Event -- Alien Finishes Second | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/teacher-funds-voted-house-approves-14-million-for-landgrant.html | TEACHER FUNDS VOTED; House Approves 14 Million for Land-Grant Colleges | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/chance-of-a-war-in-60s-reported-a-study-explores-likelihood-of.html | CHANCE OF A WAR IN '60'S REPORTED; A Study Explores Likelihood of Unintentional Conflict and Nuclear Accident | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/america-warned-of-an-accounting-dr-krumm-at-columbia-says-nation.html | AMERICA WARNED OF AN ACCOUNTING; Dr. Krumm at Columbia Says Nation Must Answer God on Its World Stand | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/supreme-court-balance-of-power-often-held-by-clark-and-stewart.html | Supreme Court Balance of Power Often Held by Clark and Stewart; Decisions of Divided Supreme Court Hinged Often on Shifts by Clark or Stewart SPLIT MAINTAINED OVER LATEST TERM 2 Justices Held Balance of Power in Cases Pointing Up Bench's Cleavage | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/labor-under-the-state-law.html | Labor Under the State Law | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/reginald-m-lewis-dog-raiser-golfer.html | | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/reichhold-sells-debentures.html | Reichhold Sells Debentures | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/utility-system-raises-earnings-middle-south-12month-net-135-a-share.html | UTILITY SYSTEM RAISES EARNINGS; Middle South 12-Month Net $1.35 a Share, Against $1.32 a Year Earlier | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/claims-manager-retires.html | Claims Manager Retires | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/metz-defeats-home-by-2-and-1-for-world-senior-golf-crown-texas.html | Metz Defeats Home by 2 and 1 For World Senior Golf Crown; Texas Rancher Wins Three of Last Four Holes in Victory Over Briton | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/control-of-rents-is-eased-by-bonn-state-promises-to-drop-all.html | CONTROL OF RENTS IS EASED BY BONN; State Promises to Drop All Restraints by '66 as New Law Goes Into Effect | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/refurbishing-downtown.html | Refurbishing Downtown | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/23-rescued-from-greek-ship.html | 23 Rescued From Greek Ship | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/loan-society-elects-builder-named-head-of-organization.html | LOAN SOCIETY ELECTS; Builder Named Head of Organization | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/finding-of-freedom-princeton-chapel-dean-says-god-is-its-sole.html | FINDING OF FREEDOM; Princeton Chapel Dean Says God Is Its Sole Source | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/tv-pact-pleasing-to-movie-actors-recent-contracts-assure-4-years-of.html | TV PACT PLEASING TO MOVIE ACTORS; Recent Contracts Assure 4 Years of Labor Peace -- Other Threats Ignored | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/3-score-in-horse-show-steinkraus-and-morris-in-tie-with-goyoaga-of.html | 3 SCORE IN HORSE SHOW; Steinkraus and Morris in Tie With Goyoaga of Spain | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/congress-passes-cuba-sugar-bill-quits-till-august-compromise.html | CONGRESS PASSES CUBA SUGAR BILL; QUITS TILL AUGUST; Compromise Approved After an All-Night Wrangle -- President to Set Quota CONGRESS PASSES CUBA SUGAR BILL | True | Special to The New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/budget-epidemic-plagues-europe-cold-war-population-rise-welfare.html | BUDGET EPIDEMIC PLAGUES EUROPE; ' Cold War,' Population Rise, Welfare State Bringing Fiscal Complaints | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/witch-doctor-suffers-setback-fighter-is-stopped-in-2-minutes.html | Witch Doctor Suffers Setback; Fighter Is Stopped in 2 Minutes | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/governor-belittled-nixon-twice-as-qualified-upstate-republican-says.html | GOVERNOR BELITTLED; Nixon 'Twice as Qualified,' Upstate Republican Says | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/javits-backs-governor-says-he-agrees-with-call-for-more-defense.html | JAVITS BACKS GOVERNOR; Says He Agrees With Call for More Defense Funds | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/developers-buy-a-plot-in-bronx-3-plan-apartment-house-on-cruger.html | DEVELOPERS BUY A PLOT IN BRONX; 3 Plan Apartment House on Cruger Avenue -- Building on Concourse Is Sold | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/landy-and-frey-win-in-upstate-play-how-to-offset-bad-trump-break.html | Landy and Frey Win in Upstate Play -- How to Offset Bad Trump Break | True | By Albert H. Morehead | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/casalsat-us-festival-cellist-receives-ovation-at-marlboro-music.html | CASALS,AT U.S. FESTIVAL; ' Cellist Receives Ovation at Marlboro Music Event | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/vacations-shift-scenery-but-not-tax-bite-the-local-levy-will-greet.html | Vacations Shift Scenery -- But Not Tax Bite; The Local Levy Will Greet Motorists, May Seem High | True | By Robert Metz | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rev-alexander-frier-rector-in-staten-island-dies-while-preaching-at.html | REV. ALEXANDER FRIER; Rector in Staten Island Dies While Preaching at Service | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/storm-sweeps-wabash-valley-woman-dies-in-wrecked-trailer-property.html | Storm Sweeps Wabash Valley; Woman Dies in Wrecked Trailer; Property Damage Is Reported in the Millions -- 1,000 Flee Homes in Kentucky Rain | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/oneway-delay-sought-isaacs-says-he-will-meet-on-july-12-with.html | ONE-WAY DELAY SOUGHT; Isaacs Says He Will Meet on July 12 With Traffic Chief | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-04 | 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/heads-congregational-unit.html | Heads Congregational Unit | True | | 1988-03-14 | RE0000377697 | RE0000377697 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/new-goal-for-west-seen.html | New Goal for West Seen | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lynn-hamilton-wed-to-albert-meyer-jr.html | Lynn Hamilton Wed to Albert Meyer Jr. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/negroes-heed-pleas-to-quit-white-park.html | NEGROES HEED PLEAS TO QUIT WHITE PARK | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/religious-groups-to-offer-planks-church-council-and-reform-jews.html | RELIGIOUS GROUPS TO OFFER PLANKS; Church Council and Reform Jews Will Seek Repeal of Immigration Quotas | True | By John Wicklein | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/osierubrockman.html | OsierufBrockman | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/neves-set-down-10-days.html | Neves Set Down 10 Days | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/output-of-world-a-record-in-1959-income-also-at-mark-un-reports.html | OUTPUT OF WORLD A RECORD IN 1959; Income Also at Mark, U.N. Reports -- Upswing Seen Continuing but Slowing LATIN TRADE WORSENED But Area Made Progress in Stabilizing Economies -- Overproduction Cited World Production and Income At Peaks in 1959, U.N. Reports | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cyprus-to-shun-military-blocs-presidentelect-says-nation-doesnt.html | CYPRUS TO SHUN MILITARY BLOCS; President-Elect Says Nation Doesn't Want Turkey or Greece to Set Policy | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/toronto-market-slumps.html | Toronto Market Slumps | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bus-crash-kills-us-woman.html | Bus Crash Kills U.S. Woman | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/a-pinball-machine-held-gaming-device.html | A PIN-BALL MACHINE HELD GAMING DEVICE | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nazi-defeatism-scored-west-german-general-says-people-forsook.html | NAZI DEFEATISM SCORED; West German General Says People Forsook Soldiers | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/dillon-to-visit-belgrade.html | Dillon to Visit Belgrade | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tension-persists-on-pakistan-line-peshawar-balks-at-idea-trbal.html | TENSION PERSISTS ON PAKISTAN LINE; Peshawar Balks at Idea Trbal Pathans Long for Nation of Their Own | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/80mile-speed-charged-police-say-photographer-was-drunk-and-used.html | 80-MILE SPEED CHARGED; Police Say Photographer Was Drunk and Used Their Radio | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/pipeline-issues-placed-midamerica-sells-42-million-to-prudential.html | PIPELINE ISSUES PLACED; Mid-America Sells 42 Million to Prudential Insurance | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/blume-gets-commerce-post.html | Blume Gets Commerce Post | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/convention-rule-facing-a-change-democratic-proposal-would-bar-state.html | CONVENTION RULE FACING A CHANGE; Democratic Proposal Would Bar State From Shifting Vote During Roll Call | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/pilgrimages-urged-a-visit-to-capital-by-every-american-is-asked.html | PILGRIMAGES' URGED; A Visit to Capital by Every American Is Asked | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/dr-milton-grossman.html | DR. MILTON GROSSMAN | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/exolympian-still-in-hospital.html | Ex-Olympian Still in Hospital | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/james-w-bretts-have-son.html | James W. Bretts Have Son | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/peter-barra-funeral-rites-today-for-pressman-who-died-after.html | PETER BARRA FUNERAL; Rites Today for Pressman Who Died After Burglary Scare | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/son-to-mrs-bl-coley-jr.html | Son to Mrs. B.L. Coley Jr. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/dunce-9-to-5-takes-stars-and-stripes-by-neck-at-chicago.html | Dunce, 9 to 5, Takes Stars and Stripes By Neck at Chicago | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/changing-tire-proves-fatal.html | Changing Tire Proves Fatal | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cleveland-takes-40-and-74-games-bell-and-bowsfield-win-for-indians.html | CLEVELAND TAKES 4-0 AND 7-4 GAMES; Bell and Bowsfield Win for Indians -- Romano Clouts 2 Homers -- Piersall Plays | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/philosopher-retires-leaves-fordham-after-18-years-had-fled-nazis.html | PHILOSOPHER RETIRES; Leaves Fordham After 18 Years - Had Fled Nazis | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cuba-gets-ready-to-take-us-mills-retaliation-planned-if-sugar-quota.html | CUBA GETS READY TO TAKE U.S. MILLS; Retaliation Planned if Sugar Quota Is Cut -- New Soviet Assurance on Oil Given | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/julmar-captures-29200-handicap-tharp-second-eurasia-third-in.html | JULMAR CAPTURES $29,200 HANDICAP; Tharp Second, Eurasia Third in Longfellow on Grass at Monmouth Park | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/rupert-henry-baxter.html | RUPERT HENRY BAXTER | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/texan-quits-governors-race.html | Texan Quits Governor's Race | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tramp-steamers-now-gentlemen-average-vessel-is-younger-bigger-and.html | TRAMP STEAMERS NOW GENTLEMEN; Average Vessel Is Younger, Bigger and Faster Than the 'Bum' of Yesterday | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/raymond-b-voorhees.html | RAYMOND B. VOORHEES | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/argentines-study-accord.html | Argentines Study Accord | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/car-fumes-kill-girl-and-fell-2-in-home.html | CAR FUMES KILL GIRL AND FELL 2 IN HOME | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/airfreight-forwarder-deals-in-time-to-serve-the-shipper-buys-bulk.html | Air-Freight Forwarder Deals In Time to Serve the Shipper; Buys Bulk Air-Cargo Space to Aid the Customer Who Needs Things in Hurry | True | By Edward A. Morrow | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/joan-friendly-becomes-bride-here-of-frank-ira-goodman-_-.html | Joan Friendly Becomes Bride Here of Frank Ira Goodman _* ... . | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/new-democratic-count-johnson-gets-18-12-kentucky-votes-kennedy-at.html | NEW DEMOCRATIC COUNT; Johnson Gets 18 1\2 Kentucky Votes -- Kennedy at 539 1\2 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/200-protest-treaty-in-tokyo.html | 200 Protest Treaty in Tokyo | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/800run-mark-claimed-north-korea-says-woman-was-clocked-in-2045.html | 800-RUN MARK CLAIMED; North Korea Says Woman Was Clocked in 2:04.5 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/smthers-charges-butler-slanting.html | SMATHERS CHARGES BUTLER 'SLANTING' | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bedard-defeats-scott-in-5-sets-canadian-scores-in-eastern-clay.html | BEDARD DEFEATS SCOTT IN 5 SETS; Canadian Scores in Eastern Clay Courts Final by 7-9, 14-12, 2-6, 6-4, 6-2 | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/president-shoots-18-holes-of-golf.html | PRESIDENT SHOOTS 18 HOLES OF GOLF | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/forecast-of-freespending-august-session.html | Forecast of Free-Spending August Session | True | By Arthur Krock | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/algerians-balk-at-french-terms-for-peace-talks-rebels-contend.html | ALGERIANS BALK AT FRENCH TERMS FOR PEACE TALKS; Rebels Contend Conditions Would Make Delegates Virtual Prisoners BUT DOOR IS LEFT OPEN Insurgents Willing to Renew Contacts if Paris Lifts Curbs on Negotiators ALGERIANS BALK AT FRENCH TERMS | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/woman-killed-in-fall-here.html | Woman Killed in Fall Here | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/veterans-picket-store-protest-fourth-of-july-sale-at-supermarket.html | VETERANS PICKET STORE; Protest Fourth of July Sale at Supermarket in Danbury | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/open-trial-for-u2-pilot-announced-by-mikoyan.html | Open Trial for U-2 Pilot Announced by Mikoyan | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/brazil-rejects-protest.html | Brazil Rejects Protest | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/canada-plans-atomic-curb.html | Canada Plans Atomic Curb | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/first-hurdle-in-algeria.html | First Hurdle in Algeria | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-trust-company.html | U.S. TRUST COMPANY | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/gulio-cesere-is-first-defeats-thorenbush-by-half-a-length-at.html | GULIO CESERE IS FIRST; Defeats Thorenbush by Half a Length at Rockingham | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/marketing-chief-named-for-celanese-fiber-unit.html | Marketing Chief Named For Celanese Fiber Unit | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/designation-of-cabinets-suggested.html | Designation of Cabinets Suggested | True | JOSEPH I. CHESKIS. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/kennedys-top-adviser-theodore-chaikin-sorensen.html | Kennedy's Top Adviser; Theodore Chaikin Sorensen | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/officer-is-elevated-by-emmons-jewelers.html | Officer Is Elevated By Emmons Jewelers | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/swizzle-shows-way-on-manhasset-bay.html | SWIZZLE SHOWS WAY ON MANHASSET BAY | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/presidents-cousin-drowns-in-seattle.html | PRESIDENTS COUSIN DROWNS IN SEATTLE | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/police-try-a-breakin-scotland-yard-opens-room-to-learn-what-thieves.html | POLICE TRY A BREAK-IN; Scotland Yard Opens Room to Learn What Thieves Took | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bald-eagle-710-4th-in-handicap-sword-dancer-defeats-first-landing.html | BALD EAGLE, 7-10, 4TH IN HANDICAP; Sword Dancer Defeats First Landing by Half Length in 2:01 3/5 for 1 1\4 Miles | True | By Joseph C. Nichols | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/montreal-stocks-weaken.html | Montreal Stocks Weaken | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/martha-s-brumes-of-the-daily-news.html | MARTHA S. BRUMES OF THE DAILY NEWS | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/national-propane-corp-chooses-a-new-director.html | National Propane Corp. Chooses a New Director | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/use-of-drug-denied.html | Use of Drug Denied | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/call-them-shocking-call-them-chic-pants-have-long-been-the-fashion.html | Call Them Shocking, Call Them Chic, Pants Have Long Been The Fashion | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/brazil-beats-paraguay-21.html | Brazil Beats Paraguay, 2-1 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/5200-flags-up-at-capitol.html | 5,200 Flags Up at Capitol | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/agreement-on-growth-seen-statements-of-vice-president-and-governor.html | Agreement on Growth Seen; Statements of Vice President and Governor Examined | True | GABRIEL HAUGE. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/newport-is-back-to-normal-calm-riot-damage-proves-slight-merchants.html | NEWPORT IS BACK TO NORMAL CALM; Riot Damage Proves Slight -- Merchants and Festival of Jazz Are Losers | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/zoo-elephant-put-to-death.html | Zoo Elephant Put to Death | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/britain-will-protest.html | Britain Will Protest | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/first-atom-reactor-operating-in-israel.html | FIRST ATOM REACTOR OPERATING IN ISRAEL | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/british-banker-freed-harry-jasper-is-acquitted-of-deception-charges.html | BRITISH BANKER FREED; Harry Jasper Is Acquitted of Deception Charges | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/harper-becomes-enraged.html | Harper Becomes Enraged | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/twining-asks-action-to-save-freedom.html | TWINING ASKS ACTION TO SAVE FREEDOM | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/building-record-set-heavy-construction-contracts-total-2885000000.html | BUILDING RECORD SET; Heavy Construction Contracts Total $2,885,000,000 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tigers-torn-back-white-sox-30-32-sunning-pitches-3hitter-in-opener.html | TIGERS TORN BACK WHITE SOX, 3-0, 3-2; Sunning Pitches 3-Hitter in Opener -- Homer by Cash Wins Finale for Sisler | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lines-defended-on-air-bookings-overselling-flights-is-not-policy.html | LINES DEFENDED ON AIR BOOKINGS; Overselling Flights Is Not Policy, Official Asserts -- Pan Am Studies Incident | True | By Peter Kihss | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/belgian-cuisine-is-simple-and-good.html | Belgian Cuisine Is Simple and Good | True | By Craig Claiborne | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/delinquents-protest-40-girls-at-youth-house-in-bronx-stage.html | DELINQUENTS PROTEST; 40 Girls at Youth House in Bronx Stage Demonstration | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/woodward-ties-at-68-he-and-keller-top-qualifiers-for-canadian-open.html | WOODWARD TIES AT 68; He and Keller Top Qualifiers for Canadian Open Golf | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/medical-school-stirs-a-dispute-rule-on-sharing-fees-with-university.html | MEDICAL SCHOOL STIRS A DISPUTE; Rule on Sharing Fees With University of Minnesota Irks Faculty Doctors | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/randall-takes-midget-car-race.html | Randall Takes Midget Car Race | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/irish-bars-to-close-later.html | Irish Bars to Close Later | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/former-px-chief-joins-mccann.html | Former PX Chief Joins McCann | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/drug-thief-stole-poisons.html | Drug Thief Stole Poisons | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/portuguese-raids-in-angola-charged.html | PORTUGUESE RAIDS IN ANGOLA CHARGED | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/routes-unfold-with-road-maps-oil-concerns-supply-200-million-a-year.html | Routes Unfold With Road Maps; Oil Concerns Supply 200 Million a Year to U. S. Motorists FREE MAPS SPEED MOTORISTS ON WAY | | By J. E. McMahon | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/malmstrom-chemical.html | MALMSTROM CHEMICAL | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/french-refuse-comment.html | French Refuse Comment | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/racists-bid-faubus-head-delegate-bloc.html | RACISTS BID FAUBUS HEAD DELEGATE BLOC | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/c-l-morrison-86-of-clothing-chain-uuuuuuuuuuuuu-i-1-founder-of.html | C. L. MORRISON, 86, OF CLOTHING CHAIN; uuuuuuuuuuuuu I 1 Founder of Specialty Stores in 5 Cities DiesuAide of Apparel Retailing Unit | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/yeshiva-university-plans-new-building-to-cost-3000000-it-will-house.html | Yeshiva University Plans New Building; To Cost $3,000,000, It Will House Offices and Classrooms | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/dodgers-lose-62-then-beat-cards-on-craigs-pitching-54-roebuck.html | Dodgers Lose, 6-2, Then Beat Cards on Craig's Pitching, 5-4; Roebuck Preserves Victory by Fanning Last Batter -- Broglio Wins No. 9 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jane-hallowell-is-wed-to-dr-martin-r-coles.html | Jane Hallowell Is Wed To Dr. Martin R. Coles! | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/weather-moon-shows-its-value-tiros-tv-cameras-spotted-clouds-at.html | WEATHER 'MOON' SHOWS ITS VALUE; Tiros TV Cameras Spotted Clouds at Area of B-52 Refieling Rendezvous LATEST DATA PROVIDED Satellite Demonstrates How Forecasters Will Be Able to Do a Better Job | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/steinkraus-is-victor-american-captures-qualifying-heat-in-aachen.html | STEINKRAUS IS VICTOR; American Captures Qualifying Heat in Aachen Horse Show | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fiftystar-flag-flies-for-fourth-official-debut-is-at-independence.html | Fifty-Star Flag Flies for Fourth; Official Debut Is at Independence Hall -- Rites at McHenry FIFTY-STAR FLAG FLIES ON FOURTH | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/hooker-chemical-posts-dip-in-net-for-quarter-half.html | Hooker Chemical Posts Dip in Net For Quarter, Half | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/explosion-kills-four-couple-and-son-12-dead-blast-laid-to-gas-leak.html | EXPLOSION KILLS FOUR; Couple and Son, 12, Dead -- Blast Laid to Gas Leak | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/polish-army-shifts-political-officers.html | POLISH ARMY SHIFTS POLITICAL OFFICERS | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/camera-men-hit-us-films-abroad-hollywood-union-urges-mass-picketing.html | CAMERA MEN HIT U.S. FILMS ABROAD; Hollywood Union Urges Mass Picketing and Publicity to Combat Industry Flight | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/plane-crash-kills-four-private-craft-plunges-neat-shattuck-okla.html | PLANE CRASH KILLS FOUR; Private Craft Plunges Neat Shattuck, Okla., Airport | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/trimetal-works-to-split-stock-31.html | TRI-METAL WORKS TO SPLIT STOCK 3-1 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/siest-atime-strike-a-big-yawn-in-rome.html | SIEST A-TIME STRIKE A BIG YAWN IN ROME | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/taxi-driver-is-slain-in-holdup-attempt.html | TAXI DRIVER IS SLAIN IN HOLD-UP ATTEMPT | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/3-skippers-register-sweeps-at-babylon.html | 3 SKIPPERS REGISTER SWEEPS AT BABYLON | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/day-quiet-in-canal-zone.html | Day Quiet in Canal Zone | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/soviet-tug-ignores-sos-from-us-ship.html | SOVIET TUG IGNORES SOS FROM U.S. SHIP | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cbs-considering-tv-action-series-favors-suspense-for-next-fall-2.html | C.B.S. CONSIDERING TV ACTION SERIES; Favors 'Suspense' for Next Fall -- 2 Networks Carry Kennedy's Conference | True | By Val Adams | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/contact-lens-ads-are-cited-by-ftc-10-sellers-are-charged-in.html | CONTACT LENS ADS ARE CITED BY F.T.C.; 10 Sellers Are Charged in Complaint -- Toy Concerns Named in an Action | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bombers-bow-98-despite-4-homers-duren-forces-in-washington-run-that.html | BOMBERS BOW, 9-8, DESPITE 4 HOMERS; Duren Forces In Washington Run That Snaps Six-Game Yankee Winning String | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/baltic-pact-proposed-grotewohl-renews-1957-idea-for-an-alliance.html | BALTIC PACT PROPOSED; Grotewohl Renews 1957 Idea for an Alliance | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/singapore-journalist-held.html | Singapore Journalist Held | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/solomon-weiss.html | SOLOMON WEISS | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nepalese-rebuffs-peiping-on-incident.html | NEPALESE REBUFFS PEIPING ON INCIDENT | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-william-b-ley.html | MRS. WILLIAM B. LEY | True | Special to The N ew York Time" | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-quintets-face-international-ban.html | U.S. QUINTETS FACE INTERNATIONAL BAN | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/stevenson-doubts-rigging.html | Stevenson Doubts 'Rigging' | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/elves-heads-calgary-board.html | Elves Heads Calgary Board | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/british-reserves-rose-in-june-for-fifth-consecutive-month.html | British Reserves Rose in June For Fifth Consecutive Month | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/issues-in-london-generally-ease-industrials-shed-pennies-with-index.html | ISSUES IN LONDON GENERALLY EASE; Industrials Shed Pennies, With Index off 1.9 Points -- Oils Are Depressed BRITISH FUNDS ADVANCE Steel Stocks Lead Plunge on the Toronto Board -- Montreal Prices Dip | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tully-triumphs-at-net-beats-dr-adolph-61-63-in-martin-memorial.html | TULLY TRIUMPHS AT NET; Beats Dr. Adolph, 6-1, 6-3, in Martin Memorial Final | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/new-passport-bill.html | New Passport Bill | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/britains-dr-moore-crosses-delaware-on-her-hike-here.html | Britain's Dr. Moore Crosses Delaware On Her Hike Here | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/city-seeks-pin-event-bronx-hopes-to-land-abc-tourney-in-1965-but.html | City Seeks Pin Event; Bronx Hopes to Land A.B.C. Tourney in 1965, but Expense Is a Hurdle | True | By Gordon S. White Jr. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/miss-weights-292-best-by-3-shots-californian-gets-71-in-last-round.html | MISS WEIGHT'S 292 BEST BY 3 SHOTS; Californian Gets 71 in Last Round and Wins Second Ladies P.G.A. Crown | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/naumburg-concerts-begin-on-park-mall.html | NAUMBURG CONCERTS BEGIN ON PARK MALL | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/miss-anne-derr-is-future-bride-of-claude-polin-exstudent-at-smith.html | Miss Anne Derr Is Future Bride Of Claude Polin; Ex-Student at Smith and Graduate of Sorbonne Become Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/the-court-of-last-resort.html | The Court of Last Resort | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nkrumah-urges-nonatomic-bloc-president-stresses-ghanas-nonalignment.html | NKRUMAH URGES NONATOMIC BLOC; President Stresses Ghana's Nonalignment at Opening of Republic's Assembly | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/for-peace-in-middle-east-direct-arabisrael-negotiations-declared.html | For Peace in Middle East; Direct Arab-Israel Negotiations Declared Only Solution | True | MICHAEL ARNON, Press and Information Counselor. Embassy of Israel. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/the-united-states-and-africa.html | The United States and Africa | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/most-flags-here-lack-star-or-two-army-and-liberty-island-fly-new.html | MOST FLAGS HERE LACK STAR OR TWO; Army and Liberty Island Fly New Banners, but Change Is Confusing to Many | True | By Milton Bracker | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/taylor-instrument.html | TAYLOR INSTRUMENT | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/youngest-patients-cultivate-health-along-with-their-plants-at.html | Youngest Patients Cultivate Health Along With Their Plants at Bellevue | True | By Phyllis Ehrlich | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/30-killed-in-indian-floods.html | 30 Killed in Indian Floods | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/youth-council-head-named.html | Youth Council Head Named | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/palmers-win-net-titles-brother-and-sister-victors-in-singles-and.html | PALMERS WIN NET TITLES; Brother and Sister Victors in Singles and Doubles | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/herbert-j-kelly.html | HERBERT J. KELLY | True | I Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/continuation-seen-of-boom-in-europe.html | CONTINUATION SEEN Of BOOM IN EUROPE | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/surf-finishes-2d-to-willcox-sloop-several-boats-damaged-by-20mile.html | SURF FINISHES 2D TO WILLCOX SLOOP; Several Boats Damaged by 20-Mile Wind -- Trident Wins Among 210's | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/175yearold-mechanics-guild-to-mark-the-fourth-tomorrow.html | 175-Year-Old Mechanics' Guild To Mark the 'Fourth' Tomorrow | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-road-deaths-pass-record-407-as-holiday-ends-americans-celebrate.html | U.S. ROAD DEATHS PASS RECORD 407 AS HOLIDAY ENDS; Americans Celebrate July 4 Around the World -- Beach Crowds Decline Here U.S. ROAD DEATHS PASS RECORD 407 | True | By Sam Pope Brewer | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/berminghamucanales.html | BerminghamuCanales | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/marigold-ball-saturday-to-help-child-guidance.html | Marigold Ball Saturday To Help Child Guidance | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/iraqi-plot-reported-officer-charges-nasser-plans-kassims-overthrow.html | IRAQI PLOT REPORTED; Officer Charges Nasser Plans Kassim's Overthrow | True | Dispatch of The Times, London | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/liberty-loan-corp.html | LIBERTY LOAN CORP. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/8-die-of-smallpox-in-nigeria.html | 8 Die of Smallpox in Nigeria | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fete-fire-chaplain-90-50-attend-hospital-party-for-oldest-in-city.html | FETE FIRE CHAPLAIN, 90; 50 Attend Hospital Party for Oldest in City Department | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ship-unions-weigh-direct-elections-they-are-seen-as-way-to-end.html | SHIP UNIONS WEIGH DIRECT ELECTIONS; They Are Seen as Way to End Criminal Control - Master's Test Watched | True | By John P. Callahan | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/shaggy-dog-ball-in-southampton-is-set-for-july-30-animal-shelter-to.html | Shaggy Dog Ball In Southampton Is Set for July 30; Animal Shelter to Gain at Benefit on Former Chisholm Estate | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/brokers-hesitate-to-shift-offices-most-retain-old-quarters-despite.html | BROKERS HESITATE TO SHIFT OFFICES; Most Retain Old Quarters Despite Business Trend to Modern Settings | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/man-in-a-hurry.html | Man in a Hurry | True | By Arthur Daley | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/storm-postpones-empire-fete-start.html | STORM POSTPONES EMPIRE FETE START | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/unsers-set-marks-in-auto-hill-climb.html | UNSERS SET MARKS IN AUTO HILL CLIMB | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/episcopal-church-in-bronx-is-sold-lutherans-buy-structure-on.html | EPISCOPAL CHURCH IN BRONX IS SOLD; Lutherans Buy Structure on Cranford Ave. - 170th St. Apartments Purchased | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/souchak-posts-282-to-score-in-golf-final-putt-wins-buick-open-wall.html | SOUCHAK POSTS 282 TO SCORE IN GOLF; Final Putt Wins Buick Open -- Wall and Brewer Finish One Stroke Behind | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/pressure-is-used-to-revive-heart-new-johns-hopkins-method-obviates.html | PRESSURE IS USED TO REVIVE HEART; New Johns Hopkins Method Obviates Opening Chest to Restore the Beat | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/smiths-car-first-in-250mile-race-winner-at-146842-mph-beats-owens.html | SMITH'S CAR FIRST IN 250-MILE RACE; Winner, at 146.842 M.P.H., Beats Owens by 2 Feet at Daytona Speedway | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/red-chinese-tanker-in-crash-on-way-to-cuba.html | Red Chinese Tanker In Crash on Way to Cuba | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/1960-model-runs-of-autos-ending-chrysler-begins-closings-for.html | 1960 MODEL RUNS OF AUTOS ENDING; Chrysler Begins Closings for Changeovers -- Other Makers to Follow Soon | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/kennedys-reply-to-truman-asks-young-leaders-senator-contends.html | KENNEDY'S REPLY TO TRUMAN ASKS YOUNG LEADERS; Senator Contends 'Strength and Vigor' Are Required in the White House REFUSES TO WITHDRAW Also Rejects Charge That Convention Is 'Rigged' -- Cites Primary Victories Kennedy Says Vigor of Youth Is Needed in the White House | True | By Clayton Knowles | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/soviet-dog-makes-5th-rocket-flight.html | SOVIET DOG MAKES 5TH ROCKET FLIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jeptha-piatigorsky-engaged-to-dr-daniel-b-drachman.html | Jeptha Piatigorsky Engaged To Dr. Daniel B. Drachman | True | ..................... 1/2 Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/i-johannes-rahmeyer.html | I JOHANNES RAHMEYER | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/county-trust-co.html | COUNTY TRUST CO. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/austrians-ignore-khrushchev-tour-premiers-bus-journey-finds.html | AUSTRIANS IGNORE KHRUSHCHEV TOUR; Premier's Bus Journey Finds Countryside Apathetic AUSTRIANS IGNORE KHRUSHCHEV TOUR | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/advertising-bestread-us-book-in-mails.html | Advertising Best-read U.S. Book in Mails | True | By Robert Alden | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/hawaii-hails-new-flag.html | Hawaii Hails New Flag | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ill-twa-workers-given-court-order.html | ILL.' T.W.A. WORKERS GIVEN COURT ORDER | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/hk-porter-buys-all-capital-stock-of-french-concern.html | H.K. Porter Buys All Capital Stock Of French Concern | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/chronological-report-on-black-bass-anglers-and-teenage-daughters.html | Chronological Report on Black Bass Anglers and Teen-Age Daughters | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/johnson-backers-urge-health-test-seek-medical-qualification-for.html | JOHNSON BACKERS URGE HEALTH TEST; Seek Medical Qualification for Candidates -- Assert That Kennedy Was Ill | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/david-lean-is-remarried.html | David Lean Is Remarried | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/john-a-greer-head-of-savings-and-loan.html | JOHN A. GREER, HEAD Of SAVINGS AND LOAN | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/miners-warn-britain-700000-in-union-pledge-they-will-fight.html | MINERS WARN BRITAIN; 700,000 in Union Pledge They Will Fight Decentralization | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-still-slating-atom-test-in-fall-plans-to-hold-underground-trial.html | U.S. STILL SLATING ATOM TEST IN FALL; Plans to Hold Underground Trial but Weighs Soviet Threat to Renew Blasts | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/airsea-discounts-available.html | Air-Sea Discounts Available | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/equitable-prepares-to-move.html | Equitable Prepares to Move | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/exnazi-arrested-in-bavaria.html | Ex-Nazi Arrested in Bavaria | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/betancourt-scores-trujillo-on-attack.html | BETANCOURT SCORES TRUJILLO ON ATTACK | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mansfield-scores-tactics.html | Mansfield Scores Tactics | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/122-accidental-deaths-set-record-in-canada.html | 122 Accidental Deaths Set Record in Canada | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/electrotec-offering-concern-planning-the-sale-of-135000-common.html | ELECTRO-TEC OFFERING; Concern Planning the Sale of 135,000 Common Shares | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/action-expected-in-july.html | Action Expected in July | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ind-agent-robbed-of-15.html | IND Agent Robbed of $15 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/david-wayne-rescues-actor.html | David Wayne Rescues Actor | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/congolese-police-kill-10-in-clash-they-fire-on-demonstrators.html | CONGOLESE POLICE KILL 10 IN CLASH; They Fire on Demonstrators Demanding That New Province Be Set Up 10 Killed in New Congo Clash As Police Fire on Protest Rally | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/umpires-son-is-honored.html | Umpire's Son Is Honored | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jordan-diggings-begin-us-expedition-excavating-site-of-biblical.html | JORDAN DIGGINGS BEGIN; U.S. Expedition Excavating Site of Biblical City | True | Dispatch of The Times London. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nyac-captures-3weapon-honors-beats-nyu-21-for-us-crown-mrs-romary.html | N.Y.A.C. CAPTURES 3-WEAPON HONORS; Beats N.Y.U., 2-1, for U.S. Crown -- Mrs. Romary Takes 5th Foil Title | True | By Howard M. Tuckner | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/computer-to-get-a-planet-theory-calculations-at-manchester-may-shed.html | COMPUTER TO GET A PLANET THEORY; Calculations at Manchester May Shed Light on Origin of the Solar System | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/rev-james-j-dunnigan.html | REV. JAMES J. DUNNIGAN | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/coffee-tables-are-art-also.html | Coffee Tables Are Art Also | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/democrats-open-hearings-today-on-platform-issues-democrats-open.html | Democrats Open Hearings Today on Platform Issues; DEMOCRATS OPEN HEARINGS TODAY | True | By Gladwest Hillspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/2-kings-really-go-at-governors-party-2-kings-really-go-at.html | 2 Kings Really Go At Governor's Party; 2 KINGS REALLY GO AT ROCKEFELLERS' | True | By Milton Esterow | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/contract-bridge-commonplacelooking-deals-can-produce-some-odd.html | Contract Bridge; Commonplace-Looking Deals Can Produce Some Odd Results in Tournament Play | True | By Albert H. Morehead | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/orioles-win-86-after-107-loss-2-errors-decide-finale-red-sox-take.html | ORIOLES WIN, 8-6, AFTER 10-7 LOSS; 2 Errors Decide Finale -- Red Sox Take Opener on Breeding Mental Lapse | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jesse-glaeser-59-dies-engineer-was-vice-president-of-perini.html | JESSE GLAESER, 59, DIES; Engineer Was Vice President of Perini Construction Firm | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/laos-said-to-quell-rebellion.html | Laos Said to Quell Rebellion | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/arthur-c-grannis.html | ARTHUR C. GRANNIS | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ousted-aide-cites-truman-apology-mcgrath-shows-presidents-letter-on.html | OUSTED AIDE CITES TRUMAN 'APOLOGY'; McGrath Shows President's Letter on His Dismissal as Attorney General in '52 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-surplus-going-to-science-classes.html | U.S. SURPLUS GOING TO SCIENCE CLASSES | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lucas-to-wed-coed.html | Lucas to Wed Coed | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/air-france-strike-in-4th-day.html | Air France Strike in 4th Day | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bronx-meat-plant-will-be-built-soon.html | BRONX MEAT PLANT WILL BE BUILT SOON | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/new-farm-plans-stir-el-salvador-model-community-visited-by.html | NEW FARM PLANS STIR EL SALVADOR; Model Community, Visited by President Lemus, Will House 400 Families | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/sanford-pitches-a-4too-victory-giants-and-cubs-are-tied-at-11-when.html | SANFORD PITCHES A 4-TO-O VICTORY; Giants and Cubs Are Tied at 1-1 When Darkness Halts Finale After 14 Innings | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/morris-twoset-victor-defender-tops-kujan-64-64-as-state-tennis.html | MORRIS TWO-SET VICTOR; Defender Tops Kujan, 6-4, 6-4, as State Tennis Opens | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/elliott-gets-support-athletics-front-office-says-manager-wont-lose.html | ELLIOTT GETS SUPPORT; Athletics' Front Office Says Manager Won't Lose Job | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/8-african-states-to-seek-freedom-french-community-leaders-in-paris.html | 8 AFRICAN STATES TO SEEK FREEDOM; French Community Leaders in Paris for Negotiations -- Four Set August Date | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/searchers-for-airmen-sight-raftlike-object.html | Searchers for Airmen Sight Raft-Like Object | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cessna-sets-up-global-unit.html | Cessna Sets Up Global Unit | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/roughriders-sign-two.html | Roughriders Sign Two | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/un-to-aid-congo-and-somalia-2-representatives-to-stay-on-to-guide.html | U.N. to Aid Congo and Somalia; 2 Representatives to Stay On to Guide New Governments | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tennis-leaders-likely-to-table-proposal-for-paying-amateurs-paris.html | Tennis Leaders Likely to Table Proposal for Paying Amateurs; Paris Meeting Is Expected to Defer Vote on 'Authorized Players' -- Approval Foreseen for Open Tournaments | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/new-yorker-killed-in-italy.html | New Yorker Killed in Italy. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ford-fund-finances-a-new-star-camera.html | FORD FUND FINANCES A NEW STAR CAMERA | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/brucker-discusses-missiles-for-bonn.html | BRUCKER DISCUSSES MISSILES FOR BONN | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/peiping-surveys-chinese-in-cuba-questionnaires-seem-aimed-to-obtain.html | PEIPING SURVEYS CHINESE IN CUBA; Questionnaires Seem Aimed to Obtain Red Control of Overseas Community | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/13-killed-in-pakistani-wreck.html | 13 Killed in Pakistani Wreck | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/vancouver-hit-by-fire-damage-set-at-2000000-15-suffer-minor.html | VANCOUVER HIT BY FIRE; Damage Set at $2,000,000 -- 15 Suffer Minor Injuries | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/plane-collision-kills-2-midget-craft-were-in-race-at-fort-wayne-ind.html | PLANE COLLISION KILLS 2; Midget Craft Were in Race at Fort Wayne, Ind. | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/arson-squad-scams-fire-in-negro-home.html | ARSON SQUAD SCAMS FIRE IN NEGRO HOME | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-knutson-is-in-race-to-fight-big-lie-of-58.html | Mrs. Knutson Is in Race To Fight 'Big Lie' of '58 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/john-f-flynn.html | JOHN F. FLYNN | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bevans-condition-unchanged.html | Bevan's Condition Unchanged | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/treasury-surveying-businesses-on-depreciation-tax-practices-us.html | Treasury Surveying Businesses On Depreciation Tax Practices; U.S. STARTS STUDY ON DEPRECIATION | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/title-group-to-meet-saturday.html | Title Group to Meet Saturday | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/stolen-getty-antique-found.html | Stolen Getty Antique Found | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/vatican-is-called-foe-of-us-liberty.html | VATICAN IS CALLED FOE OF U.S. LIBERTY | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/profit-increased-by-big-bank-here-halfyear-net-260-a-share-at.html | PROFIT INCREASED BY BIG BANK HERE; Half-Year Net $2.60 a Share at Manufacturers Trust, Against $2.25 in 1959 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/iceland-complains-of-british-warship.html | ICELAND COMPLAINS OF BRITISH WARSHIP | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/big-soviet-crowd-at-july-4-party-mikoyan-kozlov-and-ignatov-amiable.html | BIG SOVIET CROWD AT JULY 4 PARTY; Mikoyan, Kozlov and Ignatov Amiable Guests at U.S. Ambassador's Fete | True | By Osgood Caruthersspecial To the New York Times | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-aide-found-dead-adviser-to-state-department-succumbs-in-hotel.html | U.S. AIDE FOUND DEAD; Adviser to State Department Succumbs in Hotel Here | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/chapel-in-europe-dedicated-by-us-new-luxembourg-memorial-honors.html | CHAPEL IN EUROPE DEDICATED BY U.S.; New Luxembourg Memorial Honors American War Dead -- Patton Hailed | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/frondizi-pledges-aid-against-reds.html | FRONDIZI PLEDGES AID AGAINST REDS | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ruth-oeste-is-fiancee-of-george-krauss-jr.html | Ruth Oeste Is Fiancee Of George Krauss Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bert-lewen-to-wed-lynne-sokol-in-fall.html | Bert Lewen to Wed Lynne Sokol in Fall | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/remember-dew-drop-inn.html | Remember Dew Drop Inn? | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/toy-makers-accused.html | Toy Makers Accused | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/family-agency-aide-named.html | Family Agency Aide Named | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/second-kennedy-child-is-expected-in-autumn.html | Second Kennedy Child Is Expected in Autumn | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/transport-news-new-latin-runs-grace-line-revises-schedule-to.html | TRANSPORT NEWS: NEW LATIN RUNS; Grace Line Revises Schedule to Western South America -- Salvage Book Out | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/adventists-reelect-cheatham.html | Adventists Re-elect Cheatham | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/haddix-captures-second-game-72-lefthander-wins-6hitter-braves-take.html | HADDIX CAPTURES SECOND GAME, 7-2; Left-Hander Wins 6-Hitter -- Braves Take Opener, 7 to 6, on Hit in Tenth | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/chancey-farvel-11-to-1-scores-by-a-length-in-yonkers-feature-jan.html | Chancey Farvel, 11 to 1, Scores By a Length in Yonkers Feature; Jan Hanover Second, Favored Alix Byrd fourth in Pace Before 24,555 Fans | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/in-britain-names-denote-status-and-the-more-names-the-better-names.html | In Britain, Names Denote Status And the More Names the Better; NAMES IN BRITAIN CLUES TO STATUS | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/alberto-c-blanc-scientist-58-dies-italian-expert-on-prehistoric-man.html | ALBERTO C. BLANC, SCIENTIST, 58, DIES; Italian Expert on Prehistoric Man Found Bones Linked to Romulus Legend _____j | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/argentina-asked-to-end-nazi-case-israel-insists-her-apology-is.html | ARGENTINA ASKED TO END NAZI CASE; Israel Insists Her Apology Is 'Adequate Reparation' on Eichmann's Seizure | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/red-china-battles-to-save-wheat-crop.html | RED CHINA BATTLES TO SAVE WHEAT CROP | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/theatre-to-adopt-atkinsons-name-former-mansfield-will-be-furbished.html | THEATRE TO ADOPT ATKINSON'S NAME; Former Mansfield Will Be Furbished and Renamed in Honor of Retired Critic | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/virgin-islanders-win-trounce-illinois-cricket-team-here-in-start-of.html | VIRGIN ISLANDERS WIN; Trounce Illinois Cricket Team Here in Start of U.S. Tour | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fair-lawn-to-open-new-mental-clinic-by-end-of-summer.html | Fair Lawn to Open New Mental Clinic By End of Summer | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/soviet-ships-in-pacific-3-on-missilerange-patrol-as-new-tests.html | SOVIET SHIPS IN PACIFIC; 3 on Missile-Range Patrol as New Tests Approach | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lawyers-group-meets-edgar-eisenhower-among-us-delegates-at-salzburg.html | LAWYERS' GROUP MEETS; Edgar Eisenhower Among U.S. Delegates at Salzburg | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bangu-wins-40-from-sampdoria-brazilian-booters-outspeed-italians.html | BANGU WINS, 4-0, FROM SAMPDORIA; Brazilian Booters Outspeed Italians -- Silva and Carlos Score 2 Goals Apiece | True | By Michael Strauss | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lockheed-service-unit-elects-vice-president.html | Lockheed Service Unit Elects Vice President | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/city-woman-killed-in-fall.html | City Woman Killed in Fall | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/undersea-sounds-span-12000-miles-reception-by-columbia-men.html | UNDERSEA SOUNDS SPAN 12,000 MILES; Reception by Columbia Men Quadruples the Former Record for Distance | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/industrial-park-set-in-hartford-airport-area-to-be-site-for-light.html | INDUSTRIAL PARK SET IN HARTFORD; Airport Area to Be Site for Light Manufacturing and Research Facilities | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/2-men-found-dead-in-flat-in-astoria.html | 2 MEN FOUND DEAD IN FLAT IN ASTORIA | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/10-teachers-seek-a-new-approach-will-try-at-queens-college-to.html | 10 TEACHERS SEEK A NEW APPROACH; Will Try at Queens College to Develop Personal Way to Teach Mathematics 2-YEAR PROJECT IS SET Effect on 9th-Grade Pupils in City and L.I. Schools to Be Evaluated | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/church-problems-seen-population-growth-and-wider-urbanization-cited.html | CHURCH PROBLEMS SEEN; Population Growth and Wider Urbanization Cited | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/liverpool-cotton-mixed.html | Liverpool Cotton Mixed | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/city-rates-high-with-navy-men-visitors-say-new-york-has-more-of.html | CITY RATES HIGH WITH NAVY MEN; Visitors Say New York Has 'More of Everything' -- One Dissenter Is Heard | True | By John C. Devlin | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ban-on-tattoo-shops-sought.html | Ban on Tattoo Shops Sought | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fair-wage-offer-promised-by-ge-but-company-warns-unions-of-need-to.html | FAIR WAGE OFFER PROMISED BY G.E.; But Company Warns Unions of Need to Curb Inflation FAIR WAGE OFFER PROMISED BY G.E. | True | By A.h. Raskin | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-ernest-w-keyser.html | MRS. ERNEST W. KEYSER | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-wheat-to-aid-jordan.html | U.S. Wheat to Aid Jordan | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/youths-squeezed-by-city-job-crisis-welfare-counselors-battle-rising.html | YOUTHS SQUEEZED BY CITY JOB CRISIS; Welfare Counselors Battle Rising Odds to Place the Ill-Schooled at Work YOUTHS SQUEEZED BY CITY JOB CRISIS | True | By Richard Eder | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/five-rob-bank-in-quebec.html | Five Rob Bank in Quebec | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/transcript-of-senator-kennedys-news-conference-replying-to-truman.html | Transcript of Senator Kennedy's News Conference Replying to Truman Attack | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/home-for-women-being-abandoned-hirsch-residence-set-up-in-1897-for.html | HOME FOR WOMEN BEING ABANDONED; Hirsch Residence, Set Up in 1897 for Working Girls, to Seek a New Building | True | By Emma Harrison | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/east-german-aide-doomed.html | East German Aide Doomed | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/two-sharp-quakes-jolt-northt-pacific.html | TWO SHARP QUAKES JOLT NORTHT PACIFIC | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/2000-boy-scouts-head-for-the-rugged-life.html | 2,000 Boy Scouts Head for the Rugged Life | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/blakelee-wins-5mile-walk.html | Blakelee Wins 5-Mile Walk | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/edward-dodd.html | EDWARD DODD | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-max-fleischmann.html | MRS. MAX FLEISCHMANN | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/drive-on-to-curb-house-rules-unit-liberal-democrats-backed-in.html | DRIVE ON TO CURB HOUSE RULES UNIT; Liberal Democrats Backed in Attack on Committee for Delaying Legislation Drive Is on to Curb Rules Unit, Attacked as Bottleneck in House | True | By John D. Morrisspecial to the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tetzlaff-bike-winner-army-specialist-scores-by-one-foot-in-50mile.html | TETZLAFF BIKE WINNER; Army Specialist Scores by One Foot in 50-Mile Race | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/communist-ties-sought.html | Communist Ties Sought | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/pentagon-is-criticized-senate-report-asks-better-housing.html | PENTAGON IS CRITICIZED; Senate Report Asks Better Housing Coordination | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lirr-strike-sunday-by-1350-is-authorized-by-national-union.html | L.I.R.R. Strike Sunday by 1,350 Is Authorized by National Union | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/somalia-facing-grave-problems-leaders-of-new-republic-to-seek.html | SOMALIA FACING GRAVE PROBLEMS; Leaders of New Republic to Seek Economic Aid - - 4-Day Independence Fete Ends | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cuban-land-reform-cited.html | Cuban Land Reform Cited | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bike-race-is-a-circus-tour-de-france-over-mountains-and-through.html | Bike Race Is a Circus; Tour de France, Over Mountains and Through Towns, Keeps Fans Agog | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bids-asked-for-hotel-200room-facility-is-planned-at-the-dulles.html | BIDS ASKED FOR HOTEL; 200-Room Facility Is Planned at the Dulles Airport | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/miss-owens-bride-of-melville-hodder.html | Miss Owens Bride Of Melville Hodder | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/novelists-retailselling-career-ends-with-sale-of-stage-rights.html | Novelist's Retail-Selling Career Ends With Sale of Stage Rights | True | By Louis Calta | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/oklahoma-to-vote-in-primaries-today.html | OKLAHOMA TO VOTE IN PRIMARIES TODAY | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jordan-boycotts-brandeis-u.html | Jordan Boycotts Brandeis U. | True | Dispatch of The Times, London. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/concerts-under-stars-inspire-graceful-styles.html | Concerts Under Stars Inspire Graceful Styles | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/commons-is-wary-on-south-africa-link-to-commonwealth-if-country.html | COMMONS IS WARY ON SOUTH AFRICA; Link to Commonwealth if Country Becomes Republic Is Sharply Debated | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/reshevsky-leads-argentine-chess-sets-back-fogudman-in-39-moves.html | RESHEVSKY LEADS ARGENTINE CHESS; Sets Back Foguelman in 39 Moves -- Unzicker, Evans Trail by Half a Point | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/glider-pilot-hurt-in-crash.html | Glider Pilot Hurt in Crash | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/alliss-shoots-66-and-sets-record-gary-player-matches-67-by-palmer.html | ALLISS SHOOTS 66 AND SETS RECORD; Gary Player Matches 67 by Palmer at St. Andrews -- Thomson Records 69 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/program-at-shrine.html | Program at Shrine | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/governors-island-apartments-provided-for-married-soldiers.html | Governors Island Apartments Provided for Married Soldiers | True | By Peter Braestrup | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/phils-check-reds-after-50-defeat-conley-wins-afterpiece-52-hook.html | PHILS CHECK REDS AFTER 5-0 DEFEAT; Conley Wins Afterpiece, 5-2 -- Hook Pitches Four-Hit Shutout for Cincinnati | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/algerians-communique.html | Algerians' Communique | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/indian-killed-in-language-riot.html | Indian Killed in Language Riot | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/michigan-to-outlaw-bias-in-real-estate.html | MICHIGAN TO OUTLAW BIAS IN REAL ESTATE | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/205080-at-ball-parks-major-league-turnout-on-4th-up-28500-from-1959.html | 205,080 AT BALL PARKS; Major League Turnout on 4th Up 28,500 From 1959 | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/not-good-enough.html | Not Good Enough | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-emil-mlynarski.html | MRS. EMIL MLYNARSKI | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/prize-host-scores-with-bagdad-third.html | PRIZE HOST SCORES, WITH BAGDAD THIRD | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/interlude-race-victor-captures-luders16-class-by-six-seconds-over.html | INTERLUDE RACE VICTOR; Captures Luders-16 Class by Six Seconds Over Alert | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/asian-tourist-aides-to-meet.html | Asian Tourist Aides to Meet | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/golfer-and-his-father-get-aces-on-same-hole.html | Golfer and His Father Get Aces on Same Hole | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/protestant-is-dublin-mayor.html | Protestant Is Dublin Mayor | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/port-service-aide-promoted.html | Port Service Aide Promoted | True | | 1988-03-14 | RE0000377698 | RE0000377698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/irving-trust.html | IRVING TRUST | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/value-of-methods-courses.html | Value of Methods Courses | True | FRED MOORE. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/carlson-wins-yacht-race.html | Carlson Wins Yacht Race | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-peter-duffy.html | MRS. PETER DUFFY | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/peiping-makes-protest-jakarta-gets-note-on-killing-of-two-chinese.html | PEIPING MAKES PROTEST; Jakarta Gets Note on Killing of Two Chinese Women | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/independent-fireworks-finish-show-in-seconds.html | Independent Fireworks Finish Show in Seconds | True | Special to The New York Times. | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/itsa-great-day-wins-christiana-for-track-record-at-delaware.html | Itsa Great Day Wins Christiana For Track Record at Delaware | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/6-hurt-in-hitrun-crash-auto-struck-from-behind-hits-tree-in.html | 6 HURT IN HIT-RUN CRASH; Auto, Struck From Behind, Hits Tree in Brooklyn | True | | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-05 | 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/raising-of-street-scored-in-bronx-home-owners-on-a-block-work-on.html | RAISING OF STREET SCORED IN BRONX; Home Owners on a Block Work on Holiday to Clear Away Mud and Silt | True | By Farnsworth Fowle | 1988-03-14 | RE0000377698 | RE0000377698 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/roth-files-a-suit-to-kill-bank-law-chief-of-big-institution-on-long.html | ROTH FILES A SUIT TO KILL BANK LAW; Chief of Big Institution on Long Island Terms Act Unconstitutional GOVERNOR'S ROLE CITED Move to Court Is an Effort to Block Drive by City Giants Into Suburbs ROTH FILES A SUIT TO KILL BANK LAW | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/new-du-pont-process-system-for-making-urethane-foam-is-announced.html | NEW DU PONT PROCESS; System for Making Urethane Foam Is Announced | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/pauley-criticizes-butler-on-tickets.html | PAULEY CRITICIZES BUTLER ON TICKETS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/sarazen-58-leads-us-qualifiers-his-141-gains-field-for-british-open.html | Sarazen, 58, Leads U.S. Qualifiers; His 141 Gains Field for British Open -- Palmer at 142 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/us-aids-pennsylvania-u.html | U.S. Aids Pennsylvania U. | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/2-sailors-die-in-crash-2-others-injured-when-their-car-rams.html | 2 SAILORS DIE IN CRASH; 2 Others Injured When Their Car Rams Tractor-Trailer | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/food-sent-to-negroes-naacp-acts-in-tennessee-county-reports-boycott.html | FOOD SENT TO NEGROES; N.A.A.C.P. Acts in Tennessee County -- Reports Boycott | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/60-hurt-in-kyushu-mine-fight.html | 60 Hurt in Kyushu Mine Fight | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/to-preserve-park-in-flushing.html | To Preserve Park in Flushing | True | MURRAY POLNER. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fields-estate-studied-foundation-said-to-consider-li-site-for.html | FIELD'S ESTATE STUDIED; Foundation Said to Consider L.I. Site for Nursing School | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tv-review-diagnosis-unknown-new-cbs-mystery.html | TV Review; Diagnosis: Unknown' New C.B.S. Mystery | True | By Jack Gould | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/nehru-visits-border-area.html | Nehru Visits Border Area | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/prasad-back-in-new-delhi.html | Prasad Back in New Delhi | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/schools-in-the-belgian-congo.html | Schools in the Belgian Congo | True | JAN-ALBERT GORIS. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/rotochute-contract-air-force-orders-work-on-copterlike-device.html | ROTOCHUTE' CONTRACT; Air Force Orders Work on Copter-Like Device | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/indian-5year-plan-needs-46-billion-in-foreign-aid-india-sets-needs.html | Indian 5-Year Plan Needs 4.6 Billion in Foreign Aid; INDIA SETS NEEDS FOR 5-YEAR PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/johnson-enters-rage-officially-sees-500-votes-texan-says-kennedy.html | JOHNSON ENTERS RAGE OFFICIALLY; SEES 500 VOTES; Texan Says Kennedy Will Receive Fewer Than 600 on the First Ballot HEALTH ISSUE IS BARRED Majority Leader Criticizes New Englander Obliquely -- Cheered by Backers Johnson Enters Race Officially; Predicts Victory at Los Angeles | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mayors-pen-removes-another-of-moses-hats.html | Mayor's Pen Removes Another of Moses' Hats | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/maniscalco-case-brings-new-trial-city-buildings-aide-accused-over.html | MANISCALCO CASE BRINGS NEW TRIAL; City Buildings Aide Accused Over Garage Permit -- His Clerk Is Suspended City Buildings Official Faces Trial in Inquiry on Maniscalco | True | By John Sibley | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ennis-seeks-seconds-card.html | Ennis Seeks Second's Card | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/cards-win-32-on-whites-hit-mcdaniel-stops-cubs-in-relief.html | Cards Win, 3-2, on White's Hit; McDaniel Stops Cubs in Relief | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fredric-march-cited-gets-west-berlin-film-prize-for-inherit-the.html | FREDRIC MARCH CITED; Gets West Berlin Film Prize for 'Inherit the Wind' Role | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/sacolowell-shops-fills-vacancy-on-the-board.html | Saco-Lowell Shops Fills Vacancy on the Board | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/steel-output-expected-to-drop-to-an-11year-nonstrike-low-sharp-drop.html | Steel Output Expected to Drop To an 11-Year Non-Strike Low; SHARP DROP LOOMS FOR STEEL OUTPUT | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/wagner-denies-state-delegation-is-rigged-to-favor-kennedy-mayor.html | Wagner Denies State Delegation Is Rigged to Favor Kennedy; Mayor Rejects Charge by Truman -- Declares He Would 'Like to See Young Men Get a Chance' | | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/brutality-plea-upheld-two-jersey-men-win-new-trial-on-robbery.html | BRUTALITY PLEA UPHELD; Two Jersey Men Win New Trial on Robbery Charges | | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fuel-strike-delays-planes-here-again-talks-break-down.html | Fuel Strike Delays Planes Here Again; Talks Break Down | True | By Werner Bamberger | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/figure-faults-hidden-by-masterly-corsetiere.html | Figure Faults Hidden By Masterly Corsetiere | True | By Joan Cook | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/john-s-traugut.html | JOHN S. TRAUGUT | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/patriots-enroll-brown-doyle.html | Patriots Enroll Brown, Doyle | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/commercial-paper-out-leading-dealers-cut-rates-by-18-percentage.html | COMMERCIAL PAPER OUT; Leading Dealers Cut Rates by 1/8 Percentage Point | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/son-to-the-john-victors-jr.html | Son to the John Victors Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/transcript-of-senator-johnsons-news-conference-on-his-presidential.html | Transcript of Senator Johnson's News Conference on His Presidential Candidacy | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/underwood-alters-debentures-terms.html | UNDERWOOD ALTERS DEBENTURES TERMS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/eric-m-wilson.html | ERIC M. WILSON | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/monarch-gets-in-hot-licks-with-a-new-gift-saxophone.html | Monarch Gets in Hot Licks With a New Gift Saxophone | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/js-files-protest-on-cuban-seizure-of-oil-refineries-strong-note.html | J.S FILES PROTEST ON CUBAN SEIZURE OF OIL REFINERIES; Strong Note Asks Return of Two Plants -- Calls Action Illegal and Unethical SUGAR IMPORTS HALTED President's Move on Quota Is Awaited -- Advisers on Americas to Meet U.S. FILES PROTEST ON CUBAN SEIZURE | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/actress-to-quit-after-47-years-kathleen-comegys-who-has-role-in.html | ACTRESS TO QUIT AFTER 47 YEARS; Kathleen Comegys, Who Has Role in 'Miracle Worker,' Will Retire on Saturday | True | By Louis Calta | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/robbery-suspect-held-gives-up-to-police-following-holdup-shooting.html | ROBBERY SUSPECT HELD; Gives Up to Police Following Hold-Up Shooting | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/4-killed-in-idaho-plane-crash.html | 4 Killed in Idaho Plane Crash | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jury-to-examin-tv-quiz-perjury-hogan-to-offer-data-today-from-1958.html | JURY TO EXAMIN TV QUIZ PERJURY; Hogan to Offer Data Today From 1958 Rigging Inquiry JURY TO EXAMINE TV QUIZ PERJURY | True | By Peter Flint | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/cab-concerned-by-seat-oversale.html | C.A.B. 'CONCERNED BY SEAT OVERSALE | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mustardumiller.html | MustarduMiller | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/treasury-is-scored-on-patent-policies.html | TREASURY IS SCORED ON PATENT POLICIES | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/2-die-in-tribal-battle.html | 2 Die in Tribal Battle | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/edwin-l-crown.html | EDWIN L. CROWN | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/rockets-to-create-luminous-clouds.html | ROCKETS TO CREATE LUMINOUS CLOUDS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/walter-rogers-88-was-an-accountant.html | WALTER ROGERS, 88, WAS AN ACCOUNTANT | True | Sped*! io -rut Kw york T, | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/firecracker-kills-boy-2d-youth-injured-in-blast-in-metal-drum-in.html | FIRECRACKER KILLS BOY; 2d Youth Injured in Blast in Metal Drum in West | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/us-campaign-held-a-ritualistic-orgy.html | U.S. CAMPAIGN HELD A 'RITUALISTIC ORGY' | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/britain-protests-shell-plant-loss-cuba-gets-strong-note-on-seizure.html | BRITAIN PROTESTS SHELL PLANT LOSS; Cuba Gets 'Strong Note' on Seizure of Oil Refinery -- No Reply From Havana | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/text-of-us-protest-to-cuba-on-refinery-action.html | Text of U.S. Protest to Cuba on Refinery Action | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jersey-farm-aides-elected.html | Jersey Farm Aides Elected | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/edwin-c-koenig-dies-sponsored-boat-races-from-new-orleans-to-st.html | EDWIN C. KOENIG DIES; Sponsored Boat Races From New Orleans to St. Louis | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-schuyler-osborne.html | MRS. SCHUYLER OSBORNE | True | Special to The New York TihtiM ' | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/korvette-gets-7-million-credit.html | Korvette Gets 7 Million Credit | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/holders-will-vote-on-railway-merger.html | HOLDERS WILL VOTE ON RAILWAY MERGER | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/blood-gifts-slated-collectors-will-visit-brewery-rikers-island-and.html | BLOOD GIFTS SLATED; Collectors Will Visit Brewery, Rikers Island and Idlewild | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/charities-group-names-3.html | Charities Group Names 3 | True | | | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/gains-for-labor-arbitration.html | Gains for Labor Arbitration | True | | | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/school-plank-mapped-philip-willkie-will-ask-gop-to-back-tax.html | SCHOOL PLANK MAPPED; Philip Willkie Will Ask G.O.P. to Back Tax Exemption | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/un-gets-bonn-protest-east-german-refugees-score-dooming-of.html | U.N. GETS BONN PROTEST; East German Refugees Score Dooming of Ex-Officer | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/french-tourist-chief-promises-smiles-in-bid-for-us-visitors.html | French Tourist Chief Promises Smiles in Bid for U.S. Visitors | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/dutch-expelling-spy-suspect.html | Dutch Expelling Spy Suspect | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/a-mixup-grounds-98-campers-here.html | A MIX-UP GROUNDS 98 CAMPERS HERE | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/clearances-draw-throngs-to-shops-for-varied-buys.html | Clearances Draw Throngs to Shops For Varied 'Buys' | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/army-to-honor-navajo-108.html | Army to Honor Navajo, 108 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/new-officer-to-head-squibb-unit.html | New Officer to Head Squibb Unit | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/morocco-approves-rightist-labor-body.html | MOROCCO APPROVES RIGHTIST LABOR BODY | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/meyner-reproves-celler-for-citing-3.html | MEYNER REPROVES CELLER FOR CITING 3 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/city-planner-retires.html | City Planner Retires | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/grains-soybeans-in-broad-advance-all-contracts-post-gains-led-by.html | GRAINS, SOYBEANS IN BROAD ADVANCE; All Contracts Post Gains, Led by Rye -- Weather Is a Bullish Influence | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/meany-declines-to-pick-candidate.html | Meany Declines to Pick Candidate | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/miss-joan-victorsohn-engaged-to-exofficer.html | Miss Joan Victorsohn Engaged to Ex-Officer | True | Special to The New York Ttaes. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/besieged-boy-17-shoots-himself-fires-on-police-in-wilton-for-45.html | BESIEGED BOY, 17, SHOOTS HIMSELF; Fires on Police in Wilton for 45 Minutes Before He Suffers Head Wound | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fees-for-building-increased-by-city-mayor-signs-bill-to-help-add.html | FEES FOR BUILDING INCREASED BY CITY; Mayor Signs Bill to Help Add Inspectors -- Penalties for Short-weight Up | True | By Charles G. Bennett | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stevenson-backers-begin-a-mail-drive.html | STEVENSON BACKERS BEGIN A MAIL DRIVE | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/radioactive-pellet-disappears.html | Radioactive Pellet Disappears | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/waterman-plea-comes-up-today-maritime-board-to-hear-line-ask-to.html | WATERMAN PLEA COMES UP TODAY; Maritime Board to Hear Line Ask to Retain Foreign Offices After Subsidy | True | By Edward A. Morrow | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/kerr-wins-oklahoma-primary-one-incumbent-in-hard-race.html | Kerr Wins Oklahoma Primary; One Incumbent in Hard Race | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/engineering-talks-to-open.html | Engineering Talks to Open | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/war-versus-peace-in-the-communist-bloc.html | War Versus Peace in the Communist Bloc | True | By C.l. Sulzberger | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ge-estimates-union-demands-add-up-to-500-million-in-2-years.html | G.E. Estimates Union Demands Add Up to 500 Million in 2 Years | True | By A.h. Raskin | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stevensons-candidacy-tactic-of-not-claiming-nomination-declared.html | Stevenson's Candidacy; Tactic of Not Claiming Nomination Declared Only Possible Chance | True | H. MARK ROELOFS, | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/miss-karen-herseth-fiancee-of-david-wee.html | Miss Karen Herseth , Fiancee of David Wee | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/i-uu-gordon-jackson-engaged-to-wed-a-law-graduate-wellesley-alumna.html | I uu' Gordon Jackson Engaged to Wed A Law Graduate; Wellesley Alumna Will Be Married to Hobart A. McWhorter Jr. | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/usgerman-missile-rift-denied.html | U.S-German Missile Rift Denied | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/leon-devos-i.html | LEON DEVOS I | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/lawyer-found-dead-new-yorker-dies-in-hotel-on-coast-student-sought.html | LAWYER FOUND DEAD; New Yorker Dies in Hotel on Coast -- Student Sought | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bell-aerospace-chooses-president.html | Bell Aerospace Chooses President | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/philip-leddyjr-professor-was-61-retired-instructor-of-english-at.html | PHILIP LEDDYJR, PROFESSOR, WAS 61; Retired Instructor of English at Brooklyn College Diesu Had Been M-G-M Writer | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/beard-to-lead-indianapolis.html | Beard to Lead Indianapolis | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/seagram-unit-changing-name.html | Seagram Unit Changing Name | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/farm-crisis-is-foreseen-in-cuba-as-traditional-patterns-change.html | Farm Crisis Is Foreseen in Cuba As Traditional Patterns Change; Economy Hurt by Inexperienced Aides Seeking to End Single-Crop System -- Weeds Invade Rich Pasture Land | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/texaco-in-canadian-move.html | Texaco in Canadian Move | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/nixon-hits-rockwell-he-repudiates-nazis-support-and-evil-he.html | NIXON HITS ROCKWELL; He Repudiates Nazi's Support and 'Evil He Represents' | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/loveless-statement.html | Loveless Statement | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/the-republic-of-cyprus.html | The Republic of Cyprus | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tavern-ban-is-lifted-women-again-allowed-to-be-at-bar-in-new.html | TAVERN BAN IS LIFTED; Women Again Allowed to Be at Bar in New Brunswick | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/syndicate-buys-teaneck-colony-ninebuilding-maple-lane-gardens.html | SYNDICATE BUYS TEANECK COLONY; Nine-Building Maple Lane Gardens Figures in Deal -- Other Jersey Sales | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/japanese-leftwing-group-split-by-debate-on-future-strategy.html | Japanese Left-Wing Group Split By Debate on Future Strategy; Zengakuren Student Movement Divided Into Factions at Its Convention -- Communists Criticize Stand | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/burdick-lead-grows-unofficial-figures-add-to-his-total-in-senate.html | BURDICK LEAD GROWS; Unofficial Figures Add to His Total in Senate Race | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/other-dividend-news-city-stores-company-companies-take-dividend.html | OTHER DIVIDEND NEWS; City Stores Company COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/backing-for-stevenson-lowell-former-wagner-aide-tells-convention.html | BACKING FOR STEVENSON; Lowell, Former Wagner Aide, Tells Convention Plans | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mens-suits-post-gain-output-in-first-5-months-of-year-11-over-59.html | MEN'S SUITS POST GAIN; Output in First 5 Months of Year 11% Over '59 Level | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/lefkowitz-asks-fight-on-frauds-urges-attorneys-general-to-back.html | LEFKOWITZ ASKS FIGHT ON FRAUDS; Urges Attorneys General to Back Measures Against Rackets in Business | True | By Lawrence, E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/italian-students-have-exam-blues-expresident-einaudi-scores-inhuman.html | ITALIAN STUDENTS HAVE EXAM BLUES; Ex-President Einaudi Scores 'Inhuman Rite' That Leads to Annual Test Jitters | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/conservative-unit-classifies-senators.html | CONSERVATIVE UNIT CLASSIFIES SENATORS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/auto-engineers-fill-post.html | Auto Engineers Fill Post | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jersey-defense-course-set.html | Jersey Defense Course Set | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/life-on-mississippi-1960.html | Life on Mississippi -- 1960 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/somalia-backed-in-un-security-council-supports-new-nations-bid-for.html | SOMALIA BACKED IN U.N.; Security Council Supports New Nation's Bid for Seat | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/purchasers-find-business-is-steady.html | PURCHASERS FIND BUSINESS IS STEADY | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/trading-nervous-in-sugar-options-domestic-world-futures-unsettled.html | TRADING NERVOUS IN SUGAR OPTIONS; Domestic, World Futures Unsettled as Market Awaits New Moves PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ghana-asks-bold-western-aid.html | Ghana Asks 'Bold Western Aid | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/50-boats-start-today-in-long-island-race.html | 50 Boats Start Today In Long Island Race | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jean-killam-betrothed-torevfrtrumbore.html | Jean Killam Betrothed ToRev.F.R.Trumbore | True | Special to The New York Times* I | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/icbm-sites-studied-gates-asks-report-on-alleged-delays-at-atlas.html | ICBM SITES STUDIED; Gates Asks Report on Alleged Delays at Atlas Bases | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/chain-buys-its-stock-acfwrigley-plans-reserve-for-possible.html | CHAIN BUYS ITS STOCK; ACF-Wrigley Plans Reserve for Possible Acquisitions | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/truman-declines-comment.html | Truman Declines Comment | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/frondizi-plea-to-castro-reported.html | Frondizi Plea to Castro Reported | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fanny-may-raises-mortgage-prices-it-pays-nationally.html | Fanny May Raises Mortgage Prices It Pays Nationally | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/samuel-i-wick.html | SAMUEL I. WICK | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/maudling-wary-on-european-tie-britain-adopting-a-cautious-policy-on.html | MAUDLING WARY ON EUROPEAN TIE; Britain Adopting a Cautious Policy on Common Market, Trade Minister Indicates | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/high-and-handsome-hats-for-fall-are-inspired-by-timely-themes.html | High and Handsome Hats for Fall Are Inspired by Timely Themes | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/two-cuban-pilots-force-airliner-to-fly-to-us.html | Two Cuban Pilots Force Airliner to Fly to U.S. | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/democratic-unity-is-thought-likely-southerners-not-expected-to-walk.html | DEMOCRATIC UNITY IS THOUGHT LIKELY; Southerners Not Expected to Walk Out -- Battle Over Loyalty Is Possible | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/formula-junior-competition-sharp-vanderbilt-cup-lime-rock-event.html | Formula Junior Competition Sharp; Vanderbilt Cup, Lime Rock Event Mark Forward Steps Beating Kolb's Elva Likely to Require a Heavy Pedal | True | By Frank M. Blunk | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/added-frequencies-for-planes-slated.html | ADDED FREQUENCIES FOR PLANES SLATED | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/natural-rubber-in-big-demand.html | Natural Rubber in Big Demand | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/shakeup-reported-in-outer-mongolia.html | SHAKE-UP REPORTED IN OUTER MONGOLIA | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/democratic-hopefuls-face-early-test-on-voting-rule-democratic.html | Democratic Hopefuls Face Early Test on Voting Rule; Democratic Hopefuls Face Early Test | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tractor-purchase-set-massey-ferguson-receives-a-yugoslavian-order.html | TRACTOR PURCHASE SET; Massey-Ferguson Receives a Yugoslavian Order | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/advertising-sanforizedplus-drive-slated.html | Advertising Sanforized-Plus Drive Slated | True | By Robert Alden | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/foster-paces-skippers-finishes-first-and-second-as-olympic-trials.html | FOSTER PACES SKIPPERS; Finishes First and Second as Olympic Trials Start | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/traffic-injuries-rise-but-deaths-in-city-last-week-were-below-a.html | TRAFFIC INJURIES RISE; But Deaths in City Last Week Were Below a Year Ago | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/2-new-geese-refuges-planned.html | 2 New Geese Refuges Planned | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/algerian-deems-talks-inevitable-rebel-premier-says-peace.html | ALGERIAN DEEMS TALKS INEVITABLE; Rebel Premier Says Peace Negotiation With France Will Impose Itself | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/daughter-to-mrs-leroy.html | Daughter to Mrs. LeRoy | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/morris-scores-again-posts-victory-at-aachen-with-faultless-ride-in.html | MORRIS SCORES AGAIN; Posts Victory at Aachen With Faultless Ride in Jump | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/shots-miss-crusaders-assailants-fire-at-foes-of-vice-in-south.html | SHOTS MISS CRUSADERS; Assailants Fire at Foes of Vice in South Georgia | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/vinegar-and-water-will-clean-radiator.html | Vinegar and Water Will Clean Radiator | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/roberts-of-phils-wins.html | Roberts of Phils Wins | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/cyprus-will-vote-july-31-and-aug-7-elections-are-set-but-lack-of.html | CYPRUS WILL VOTE JULY 31 AND AUG. 7; Elections Are Set, but Lack of Contests Could Make Procedure Unnecessary | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/shipping-events-pay-rise-is-won-arbitrator-gives-engineers-5.html | SHIPPING EVENTS: PAY RISE IS WON; Arbitrator Gives Engineers 5% Increase -- 106,400-Ton Tanker Is Launched | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/michael-j-quinn.html | MICHAEL J. QUINN | True | Special to The New York Times | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/rome-in-stew-with-gas-off.html | Rome in Stew With Gas Off | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/france-prepays-loan-returns-to-us-24-million-not-due-for-up-to-four.html | FRANCE PREPAYS LOAN; Returns to U.S. 24 Million Not Due for Up to Four Years | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/leeklosty-officer-of-shipping-concern.html | LEEKLOSTY, OFFICER OF SHIPPING CONCERN | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stocks-are-mixed-in-dull-trading-average-drops-077-point-volume.html | STOCKS ARE MIXED IN DULL TRADING; Average Drops 0.77 Point -- Volume Climbs Slightly -- Some Specialties Gain 534 ISSUES OFF, 449 UP. Fifty-four 1960 Highs and Thirty Lows Are Set - - Oils, Drugs Mostly Rise STOCKS ARE MIXED IN DULL TRADING | True | By Borton Crane | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/elliotts-jeviel-aqueduct-victor-beats-aimitra-by-3-lengths-for-a.html | ELLIOTTS JEVIEL AQUEDUCT VICTOR; Beats Aimitra by 3 Lengths for a $25.80 Return -- Double Is $13.50 | True | By William R. Conklin | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/levittown-rehires-ousted-school-head.html | LEVITTOWN REHIRES OUSTED SCHOOL HEAD | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/joint-concern-formed-isbrandtsen-idaho-maryland-in-liquefreeze.html | JOINT CONCERN FORMED; Isbrandtsen, Idaho Maryland in Liquefreeze Venture | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/engineers-on-strike-at-5-rca-plants.html | ENGINEERS ON STRIKE AT 5 R.C.A. PLANTS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/essex-universal-corp.html | ESSEX UNIVERSAL CORP. | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/paperboard-figures-late.html | Paperboard Figures Late | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/resheysky-puts-draw-with-szabo-american-retains-lead-in-ninth-round.html | RESHEYSKY PUTS DRAW WITH SZABO; American Retains Lead in Ninth Round of Buenos Aires Chess Tourney | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/pilots-support-strike-union-says-vote-runs-701-to-honor-picket.html | PILOTS SUPPORT STRIKE; Union Says Vote Runs 70-1 to Honor Picket Lines | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/consumer-cheer-shows-a-decline-survey-finds-doubts-and-uneasiness.html | CONSUMER CHEER SHOWS A DECLINE; Survey Finds Doubts and Uneasiness on the Rise for Business Outlook CONSUMER CHEER SHOWS A DECLINE | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/newfoundland-opens-capitol.html | Newfoundland Opens Capitol | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ice-machine-yields-surprise.html | Ice Machine Yields Surprise | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/office-building-summary.html | Office Building Summary | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/business-failures-dip.html | Business Failures Dip | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/defense-work-down-javits-finds-contract-drop-in-state-jobless-areas.html | DEFENSE WORK DOWN; Javits Finds Contract Drop in State Jobless Areas | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/2-states-to-fight-consumer-fraud-new-york-and-new-jersey-will-pool.html | 2 STATES TO FIGHT CONSUMER FRAUD; New York and New Jersey Will Pool Efforts to Curb Interstate Rackets | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/alberta-crude-oil-output.html | Alberta Crude Oil Output | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/drive-for-rockefeller-sot.html | Drive for Rockefeller Sot | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/battenkill-tackle-dealer-saddened-by-a-surfeit-of-trout-dearth-of-a.html | Battenkill Tackle Dealer Saddened by a Surfeit of Trout, Dearth of Anglers | True | By John Rendelspecial To The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/u2-an-issue-in-britain-macmillan-denies-spy-flights-are-made.html | U-2 AN ISSUE IN BRITAIN; Macmillan Denies Spy Flights Are Made Unknown to Him | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/richard-a-okane.html | RICHARD A. OKANE | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/507770-salk-shots-given-pupils-here-during-school-year.html | 507,770 Salk Shots Given Pupils Here During School Year | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/russell-retires-as-driver.html | Russell Retires as Driver | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/boat-service-halted-monmouth-hopes-to-reopen-firedamaged-pier-today.html | BOAT SERVICE HALTED; Monmouth Hopes to Reopen Fire-Damaged Pier Today | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/johnson-vs-kennedy.html | Johnson vs. Kennedy | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/once-a-castro-backer-jose-miro-cardona.html | Once a Castro Backer; Jose Miro Cardona | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/photo-proof-cited-in-earhart-mystery.html | PHOTO PROOF CITED IN EARHART MYSTERY | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/disease-center-chief-named.html | Disease Center Chief Named | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/frank-j-parkinson.html | FRANK J. PARKINSON | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/city-finds-gripes-varied-as-people-complaint-trailer-in-bad.html | CITY FINDS GRIPES VARIED AS PEOPLE; Complaint Trailer in 'Bad' Landlord Country After 'Save Village' Week | True | By Ira Henry Freeman | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/us-said-to-drop-plan-for-session-of-un-arms-body-reported.html | U.S. SAID TO DROP PLAN FOR SESSION OF U.N. ARMS BODY; Reported Abandoning Its Bid for Meeting This Month to Publicize Soviet Walkout U.S. SAID TO DROP ARMS-TALK PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/defining-unemployment.html | Defining 'Unemployment' | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mr-trumans-attack-deplored.html | Mr. Truman's Attack Deplored | True | NATHAN STRAUS, | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/nixon-in-long-white-house-visit-talks-politics-with-eisenhower.html | Nixon in Long White House Visit Talks Politics With Eisenhower | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/airline-claims-record-american-says-615000000-miles-were-flown-in.html | AIRLINE CLAIMS RECORD; American Says 615,000,000 Miles Were Flown in June | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jetfighter-pilots-to-compete.html | Jet-Fighter Pilots to Compete | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tigers-call-virgil-of-denver.html | Tigers Call Virgil of Denver | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/downes-retains-title-edwards-retires-after-12th-in-british.html | DOWNES RETAINS TITLE; Edwards Retires After 12th in British Middleweight Bout | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/lumumba-charts-a-neutral-congo-premier-rejects-a-choice-of-east-or.html | LUMUMBA CHARTS A NEUTRAL CONGO; Premier Rejects a Choice of East or West -- Bars Aid With 'Imperialist' Ties | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/activity-is-slack-for-taxexempts-historic-high-established-by-the.html | ACTIVITY IS SLACK FOR TAX-EXEMPTS; Historic High Established by the Trade's Inventory of Advertised Issues | True | By Paul Heffernan | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tanker-saved-in-crash-she-hits-queen-elizabeth-but-police-get-pumps.html | TANKER SAVED IN CRASH; She Hits Queen Elizabeth but Police Get Pumps Aboard | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/art-gallic-flavor-at-the-metropolitan-summer-loan-show-will-open.html | Art: Gallic Flavor at the Metropolitan; Summer Loan Show Will Open Today | True | By Stuart Preston | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stobbs-is-victor-in-relief-5-to-3-senators-sink-yankees-on-allisons.html | STOBBS IS VICTOR IN RELIEF, 5 TO 3; Senators Sink Yankees on Allison's 2-Run Homer -- Maris Belts No. 26 | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/giltedge-issues-climb-in-london-blue-chips-join-in-advance-on-rise.html | GILT-EDGE ISSUES CLIMB IN LONDON; Blue Chips Join in Advance on Rise in Reserves -- Cape Colds Weaken | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/thai-rulers-honored-in-parade-king-and-queen-win-applause-of-crowd.html | Thai Rulers Honored in Parade; King and Queen Win Applause of Crowd Along Broadway THAILAND RULERS HAILED IN PARADE | True | By Greg MacGregor | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/concerts-begin-on-lower-east-side.html | Concerts Begin on Lower East Side | True | ALLEN HUGHES. | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children in the City | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tal-to-lead-soviet-squad.html | Tal to Lead Soviet Squad | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/siu-head-scores-visits-to-soviet-hall-says-russians-will-use-trips.html | S.I.U. HEAD SCORES VISITS TO SOVIET; Hall Says Russians Will Use Trips by Labor Leaders to Make Propaganda | True | By John P. Callahan | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/oliver-k-km-q3-lawyer-exjudge-member-of-a-firm-in-white-plains-is.html | OLIVER K. KM, Q3, LAWYER, EX-JUDGE; Member of a Firm in White Plains Is DeaduServed on County Bench in '37 | True | Special to The New York Times | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/needham-mass-slates-financing-2300000-school-bond-issue-scheduled.html | NEEDHAM, MASS., SLATES FINANCING; $2,300,000 School Bond Issue Scheduled for July 13 -- Other Municipals | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tiny-1941-submarine-found-in-pearl-harbor.html | Tiny 1941 Submarine Found in Pearl Harbor | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/dr-kwan-yau-tang.html | DR. KWAN YAU TANG | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/pentagon-disputes-range.html | Pentagon Disputes Range | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/commodities-slide-index-fell-to-852-on-friday-from-854-thursday.html | COMMODITIES SLIDE; Index Fell to 85.2 on Friday From 85.4 Thursday | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/sabbath-study-revised-new-curriculum-developed-for-united-church.html | SABBATH STUDY REVISED; New Curriculum Developed for United Church Schools | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/adelsberg-is-winner-defeats-gottlieb-64-86-in-2d-round-of-state.html | ADELSBERG IS WINNER; Defeats Gottlieb, 6-4, 8-6, in 2d Round of State Tennis | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/7-accused-of-payola-record-distributors-cited-by-trade-commission.html | 7 ACCUSED OF PAYOLA; Record Distributors Cited by Trade Commission | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bellamy-partridge-is-dead-at-82-wrote-of-turnojcentury-u-s-o-i.html | Bellamy Partridge Is Dead at 82; Wrote of Turn-oj-Century U. S.; o I Author of 'Country Lawyer' 'Excuse My Dust,' 'January Thaw,' Many Other Books | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/estrada-of-orioles-turns-back-red-sox-with-fivehitter-9-to-4-brandt.html | Estrada of Orioles Turns Back Red Sox With Five-Hitter, 9 to 4; Brandt and Breeding Collect Three Hits Each -- Wertz Spoils Shutout Bid | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/it-hasnt-been-90-yet-superstitious-anyone.html | It Hasn't Been 90 Yet; Superstitious, Anyone? | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/test-frauds-laid-to-suffolk-police-state-civil-service-agency.html | TEST FRAUDS LAID TO SUFFOLK POLICE; State Civil Service Agency Reports Irregularities in 70 Examinations | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/steel-pact-shift-asked.html | Steel Pact Shift Asked | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/to-support-world-court-movement-for-repeal-of-connally-reservation.html | To Support World Court; Movement for Repeal of Connally Reservation Reported | True | JOHN V. LINDSAY, | | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/son-of-founder-made-president-of-cp-hall.html | Son of Founder Made President of C.P. Hall | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/leo-t-d-lyons.html | LEO T. D. LYONS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/by-trial-and-error.html | By Trial and Error | True | By Arthur Daley | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/cairo-to-get-us-loan.html | Cairo to Get U.S. Loan | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/indonesian-pilot-admits-guilt.html | Indonesian Pilot Admits Guilt | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/duffymott-places-stock.html | Duffy-Mott Places Stock | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fraser-tops-swede-in-fourset-match.html | FRASER TOPS SWEDE IN FOUR-SET MATCH | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/music-beethoven-cycle-first-of-3-concerts-led-by-krips-at-stadium.html | Music: Beethoven Cycle; First of 3 Concerts Led by Krips at Stadium | True | By Ross Parmenter | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/km-nola-takes-pace-at-yonkers-scores-by-threequarters-of-a-length.html | KM NOLA TAKES PACE AT YONKERS; Scores by Three-Quarters of a Length in 2:03 2/5 for Third Straight Victory | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/irvingawilson.html | Irving Wilson | True | Special to The New York Times | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/capital-safe-looted-of-50000.html | Capital Safe Looted of $50,000 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/city-garage-program-questioned.html | City Garage Program Questioned | True | HECTOR F. NOEL. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/two-films-await-peter-glenville-briton-to-direct-harvey-in-summer.html | TWO FILMS AWAIT PETER GLENVILLE; Briton to Direct Harvey in 'Summer and Smoke,' Mlle. Signoret in 'Bucks County' | True | By Eugene Archer | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/princeton-on-club-to-sell-its-home-office-building-may-rise-on-site.html | Princeton on Club to Sell Its Home; Office Building May Rise on Site | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/proper-measure-secret-of-successful-bleach.html | Proper Measure Secret Of Successful Bleach | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ship-aground-off-india-liberian-freighter-is-fourth-vessel-stricken.html | SHIP AGROUND OFF INDIA; Liberian Freighter Is Fourth Vessel Stricken in Monsoon | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/red-offices-bombed-in-rome.html | Red Offices Bombed in Rome | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bid-on-diamond-fails-179200-offer-is-refused-at-auction-of-49carat.html | BID ON DIAMOND FAILS; $179,200 Offer Is Refused at Auction of 49-Carat Gem | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/rubbish-on-tracks-and-a-bomb-hoax-vex-transit-agency.html | Rubbish on Tracks And a Bomb Hoax Vex Transit Agency | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/michanik-takes-us-epee-crown-perm-alumnus-captures-all-7-bouts-in.html | MICHANIK TAKES U.S. EPEE CROWN; Perm Alumnus Captures All 7 Bouts in Final Here - Spinella Is Runner-Up | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/excuban-premier-quits-regime-and-asks-asylum-miro-cardona.html | Ex-Cuban Premier Quits Regime and Asks Asylum; Miro Cardona, Ambassador-Designate to U.S., Cites 'Ideological' Conflict -- Castro Gets Expropriation Law FORMER PREMIER DEFECTS IN CUBA | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/sheehan-to-remain-giants-manager-to-keep-post-at-least-till-end-of.html | SHEEHAN TO REMAIN; Giants' Manager to Keep Post at Least till End of Season | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/school-days-in-europe.html | School Days in Europe | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stephen-k-werlock.html | STEPHEN K. WERLOCK | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/silver-rose-ball-to-fete-4-girls-from-this-area-first-such-event.html | Silver Rose Ball To Fete 4 Girls From This Area; First Such Event Will Be Held on Saturday at Palace in Vienna | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/exconvict-admits-2-astoria-slayings.html | EX-CONVICT ADMITS 2 ASTORIA SLAYINGS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/lesage-becomes-premier-of-quebec.html | Lesage Becomes Premier of Quebec | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/old-july-cotton-declines-4-points-evening-up-of-commitments.html | OLD JULY COTTON DECLINES 4 POINTS; Evening Up of Commitments Dominates Trade -- Other Months Mostly Down | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/british-test-air-refueling.html | British Test Air Refueling | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/us-planes-a-familiar-sight-at-pakistan-base-linked-to-u2.html | U.S. Planes a Familiar Sight At Pakistan Base Linked to U-2; Communication Station Run by Americans at Peshawar -- Field Has Long Runway | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/big-picasso-show-begins-in-london-gala-a-opening-greets-display-of.html | BIG PICASSO SHOW BEGINS IN LONDON; Gala a Opening Greets Display of 269 Works That Span Career of Spaniard | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/lanza-to-be-freed-figure-in-parole-board-uproar-due-for-release.html | LANZA TO BE FREED; Figure in Parole Board Uproar Due for Release July 18 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/democrats-hear-ideas-for-planks-platform-committee-meets-medical.html | DEMOCRATS HEAR IDEAS FOR PLANKS; Platform Committee Meets -- Medical Aid Discussion Stirs a Sharp Debate | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/care-required-by-fine-china.html | Care Required By Fine China | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/williams-chosen-for-his-16th-game-estrada-stigman-gentile-are-only.html | WILLIAMS CHOSEN FOR HIS 16TH GAME; Estrada, Stigman, Gentile Are Only Rookies Named to Team by Lopez | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/omiss-janet-roberts-becomes-affianced.html | oMiss Janet Roberts Becomes Affianced | True | Special to The New York rin,... | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/the-political-pressures-begin-to-tell.html | The Political Pressures Begin to Tell | True | By James Reston | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/khrushchev-looks-to-reds-triumph-khrushchev-sees-reds-triumphing.html | Khrushchev Looks To Reds' Triumph; KHRUSHCHEV SEES REDS TRIUMPHING | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/doorkeeper-to-attend-fishbait-miller-plans-to-go-to-convention-as.html | DOORKEEPER TO ATTEND; 'Fishbait' Miller Plans to Go to Convention as Spectator | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-lawrence-has-a-son.html | Mrs. Lawrence Has a Son | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/contract-bridge-both-american-and-italian-bidding-bear-up-under-a.html | Contract Bridge; Both American and Italian Bidding Bear Up Under a Difficult Hand to Play | True | By Albert H. Morehead | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/construction-concern-elevates-its-secretary.html | Construction Concern Elevates Its Secretary | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/west-point-gives-welcome-to-804-new-superintendent-makes-rounds-as.html | WEST POINT GIVES WELCOME TO 804; New Superintendent Makes Rounds as 803 Plebes Get Haircuts and Gear | True | By David Andersonspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/symington-sees-gov-lawrence-doubts-convention-is-rigged.html | Symington Sees Gov. Lawrence; Doubts Convention Is Rigged | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/suffolk-officials-to-wait.html | Suffolk Officials to Wait | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/pirates-homers-sink-braves-54-nelson-connects-in-9th-and-then-hits.html | PIRATES HOMERS SINK BRAVES, 5-4; Nelson Connects in 9th and Then Hits Game-Winning Drive in 10th Inning | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/phils-pay-50000-for-hurler.html | Phils Pay $50,000 for Hurler | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/minor-gains-made-at-testban-talks-soviet-accepts-british-plan-to.html | MINOR GAINS MADE AT TEST-BAN TALKS; Soviet Accepts British Plan to Keep East-West Parity in Top Control Jobs | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/columbia-picks-medical-professors.html | Columbia Picks Medical Professors | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/vivid-hats-are-shaped-to-frame-young-faces.html | Vivid Hats Are Shaped To Frame Young Faces | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/air-vice-marshal-dies-parachuting-keith-lb-hodson-of-canada-killed.html | AIR VICE MARSHAL DIES PARACHUTING; Keith L.B. Hodson of Canada Killed in Colorado -- Held High Post at NORAD | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/india-on-strike-alert-army-to-take-over-duties-if-government.html | INDIA ON STRIKE ALERT; Army to Take Over Duties if Government Workers Quit | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/hanya-holm-to-aid-met-will-create-ballet-scene-for-tannhauser-next.html | HANYA HOLM TO AID 'MET'; Will Create Ballet Scene for 'Tannhauser' Next Season | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bank-holdup-foiled-shop-owner-seized-in-midtown-after-teller-gives.html | BANK HOLD-UP FOILED; Shop Owner Seized in Midtown After Teller Gives Alarm | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ge-theatre-sets-education-show-entertainment-series-will-offer.html | G.E. THEATRE SETS EDUCATION SHOW; Entertainment Series Will Offer Special in Fall -- Silent Film Excerpts | True | By Val Adams | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/insurance-agents-back-at-work.html | Insurance Agents Back at Work | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/i-uuuuuuuuuuuu-j-h-herbert-jr-miss-calderazzo-will-be-married.html | I uuuuuuuuuuuuu J. H. Herbert Jr., Miss Calderazzo Will Be Married; Alumnus of Georgetown Is Fiance of a New Rochelle Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/two-young-stars-to-play-in-quebec-bartzen-and-mackay-also-in-us-cup.html | TWO YOUNG STARS TO PLAY IN QUEBEC; Bartzen and MacKay Also in U.S. Cup Line-Up for Match With Canada | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bevan-is-weakening.html | Bevan Is Weakening | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-coxes-duo-takes-playoff-for-motherdaughter-golf-title.html | Mrs. Coxe's Duo Takes Play-Off For Mother-Daughter Golf Title | True | Special to The New York Times. j | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/earnings-raised-by-national-city-net-in-first-half-put-at-310-a.html | EARNINGS RAISED BY NATIONAL CITY; Net in First Half Put at $3.10 a Share, Against $2.59 a Year Earlier EARNING FIGURES SHOWN BY BANKS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/lirr-talks-fail-to-make-progress-mayor-attends-fivehour-parley.html | L.I.R.R TALKS FAIL TO MAKE PROGRESS; Mayor Attends Five-Hour Parley -- Railroad Loses Plea to Bar Walkout | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/britain-keeps-99-miles.html | Britain Keeps 99 Miles | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/migratory-labor-decried-as-waste-report-to-senate-declares-workers.html | MIGRATORY LABOR DECRIED AS WASTE; Report to Senate Declares Workers Are Exploited -- 1,000,000 Involved | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/meyner-maintains-favoriteson-role.html | MEYNER MAINTAINS FAVORITE-SON ROLE | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/court-upholds-harness-track-suing-the-state-over-us-tax.html | Court Upholds Harness Track Suing the State Over U.S. Tax | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/i-c-d-lieber-to-wed-miss-miriam-levin.html | I C. D. Lieber to Wed Miss Miriam Levin | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/missing-on-yawl-trio-en-route-around-world-sought-off-oregon-coast.html | MISSING ON YAWL; Trio, En Route Around World, Sought Off Oregon Coast | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stearns-adds-woman-partner.html | Stearns Adds Woman Partner | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/search-for-plane-still-futile.html | Search for Plane Still Futile | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/b-m-pares-loss-railways-gain-in-may-cut-1960-deficit-to-31098.html | B. & M. PARES LOSS; Railway's Gain in May Cut 1960 Deficit to $31,098 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/thai-king-plays-for-two-hours-at-encore-jam-session-joins-jazz.html | Thai King Plays For Two Hours at Encore Jam Session; Joins Jazz Greats at Fete Here Given by Benny Goodman | True | By McCandlish Phillips | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/grandfather-sets-world-air-record.html | GRANDFATHER SETS WORLD AIR RECORD | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/di-salle-is-challenged-aids-kennedy-to-get-cabinet-post-ohio.html | DI SALLE is CHALLENGED; Aids Kennedy to Get Cabinet Post, Ohio Republican Says | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/alcoa-is-shipping-molten-aluminum.html | ALCOA IS SHIPPING MOLTEN ALUMINUM | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/truman-reported-going-to-partys-convention.html | Truman Reported Going To Party's Convention | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stella-bill-signed-school-measure-was-vehicle-for-rights-debate-in.html | STELLA BILL SIGNED; School Measure Was Vehicle for Rights Debate in Senate | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fred-hauck-dies-ppogr55-sw-uuuuuuuuuuuu-created-format-of-newsday-l.html | FRED HAUCK DIES; pPOGR,55; SW uuu uuuuuuuuuuu .Created Format of Newsday , L I, NewspapeuActive | in Guggenheim Museum ^^oi . . I | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/sarah-waif-ord-is-future-bride-ofllshollister-i-ouuuu-tufts-alumna.html | Sarah Waif ord Is Future Bride | OfL.S.Hollister I ouuuu; Tufts Alumna Fiancee of Harvard Senior u : September Nuptials | True | Special to The New Yorfc Times. | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/a-good-time-for-blueberry-pie.html | A Good Time for Blueberry Pie | | By Ruth P. Casa-Emellos | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/loaded-tank-truck-upset.html | Loaded Tank Truck Upset | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/dr-moore-due-here-after-85day-hike.html | DR. MOORE DUE HERE AFTER 85-DAY HIKE | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/gravel-denies-being-drunk.html | Gravel Denies Being Drunk | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/missile-train-in-test.html | Missile Train in Test | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/economic-expansion-is-slowing-for-common-market-countries-growth.html | Economic Expansion Is Slowing For Common Market Countries; GROWTH SLOWING IN WEST EUROPE | True | EDWIN L. DALE Jr.Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/gov-davis-is-firm-vows-school-segregation-in-new-orleans-despite.html | GOV. DAVIS IS FIRM; Vows School Segregation in New Orleans Despite Court | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/new-parley-halts-concrete-mix-tieup.html | NEW PARLEY HALTS CONCRETE MIX TIE-UP | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/british-rail-union-warns-on-changes.html | BRITISH RAIL UNION WARNS ON CHANGES | True | Special to The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/justin-bergman-sr.html | JUSTIN BERGMAN SR. | True | Special to The New York Times I | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/honors-racket-duping-scholars-european-institutes-prey-on-vanity-in.html | HONORS' RACKET DUPING SCHOLARS; European 'Institutes' Prey on Vanity in the U.S. With Offers of 'Fellowships' MAIL BUSINESS IS RISING Installment Plans and Wide Selection of Courses Are Among Lures Used HONORS' RACKET DUPING SCHOLARS | True | By Fred. M. Hechinger | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/meter-maids-add-210000-revenue-summonses-in-june-double-those-of-a.html | METER MAIDS ADD $210,000 REVENUE; Summonses in June Double Those of a Year Ago -- 1,300 Issued a Day FORCE ON JOB A MONTH Increase in Cash Expected to Fall Off, but Then It Will Be Easier to Park | True | By Bernard Stengren | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-harter-married-to-allie-l-malavase.html | Mrs. Harter Married To Allie L. Malavase | True | Special to The New York Times. 1 | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/net-assets-fell-at-mutual-fund-diversified-income-share-value.html | NET ASSETS FELL AT MUTUAL FUND; Diversified Income Share Value Slipped to $8.56 From $8.89 in Half | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/white-sox-enlist-staehle-18.html | White Sox Enlist Staehle, 18 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/acid-throwing-case-called-a-mistrial.html | ACID THROWING CASE CALLED A MISTRIAL | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fiftystar-flag-brought-here-from-ft-mchenry.html | Fifty-Star Flag Brought Here from Ft. McHenry | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/dr-alvtn-sl1pyan-awed-the-disabled.html | DR. ALVIN SLIPYAN, AWED THE DISABLED | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/blast-kills-2-in-texas.html | Blast Kills 2 in Texas | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/cornell-fills-chemistry-post.html | Cornell Fills Chemistry Post | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/controller-is-promoted-by-printing-inks-maker.html | Controller Is Promoted By Printing Inks Maker | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jack-case-goes-to-jurors-today-ungar-assailed-defense-declares.html | JACK CASE GOES TO JURORS TODAY; UNGAR ASSAILED; Defense Declares Realty Man 'Enmeshed' Borough Chief -- Scotti Asks Conviction JACK CASE GOES TO JURORS TODAY | True | By Russell Porter | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bonn-called-lax-on-aid-programs-us-treasury-aide-asserts-the-west.html | BONN CALLED LAX ON AID PROGRAMS; U.S. Treasury Aide Asserts the West Germans Are Not Pulling Their Weight BONN CALLED LAX ON AID PROGRAMS | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/wheat-supports-set-average-price-of-178-is-reported-on-1960-crop.html | WHEAT SUPPORTS SET; Average Price of $1.78 Is Reported on 1960 Crop | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/open-tennis-due-for-vote-today-paris-meeting-is-expected-to-favor.html | OPEN TENNIS DUE FOR VOTE TODAY; Paris Meeting Is Expected to Favor '61 Experiment, but Opposition Grows | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/paper-maker-to-expand-macmillart-bloedel-would-be-third-biggest-in.html | PAPER MAKER TO EXPAND; MacMillart, Bloedel Would Be Third Biggest in Canada | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/split-set-by-bank-in-westchester-new-rochelle-first-national-plans.html | SPLIT SET BY BANK IN WESTCHESTER; New Rochelle First National Plans 2-1 Distribution and Rise in Dividend | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jobless-pay-plot-charged-to-three-41900-fraud-using-fake-companies.html | JOBLESS PAY PLOT CHARGED TO THREE; $41,900 Fraud Using Fake Companies Is Disclosed by District Attorney | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/test-of-golf-bias-runs-into-a-snag-association-rule-on-one-club.html | TEST OF GOLF BIAS RUNS INTO A SNAG; Association Rule on One Club From a Public Course Bars Bid by Group in Bronx | | By Charles Grutzner | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/jersey-thrift-units-gain.html | Jersey Thrift Units Gain | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/dodgers-podres-roots-giants-80-southpaw-allows-4-hits-and-fans-7.html | DODGERS' PODRES ROOTS GIANTS, 8-0; Southpaw Allows 4 Hits and Fans 7 — Mays' Streak Ends at 19 Games | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bowing-before-election-day.html | Bowing Before Election Day | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/holiday-traffic-toll-put-at-442-long-rise-brings-call-for-action.html | Holiday Traffic Toll Put at 442; Long Rise Brings Call for Action; Totals That Consistently Outstrip Safety Council Figures Causing Concern — All Week-Ends Found Hazardous | True | By Sam Pope Brewer | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/aluminum-and-power-complex-in-greece-will-cost-207-million-75.html | Aluminum and Power Complex In Greece Will Cost 207 Million; 75 Million Reduction Mill, 3 Power Plants Slated —Niarchos to Help ALUMINUM PLANT SLATED IN GREECE | True | By A.c. Sedgwickspecial To the New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/national-carbon-names-chief-of-production.html | National Carbon Names Chief Of Production | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ruth-parker-betrothed.html | Ruth Parker Betrothed | True | Special To The New York Times. | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/daystrom-post-is-filled.html | Daystrom Post Is Filled | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/new-york-overtaken-by-chicago-on-list-of-production-centers.html | New York Overtaken by Chicago On List of Production Centers; INDUSTRIAL CITIES SWITCH POSITIONS | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/berth-in-marathon-sought-for-kelley.html | BERTH IN MARATHON SOUGHT FOR KELLEY | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/eisenhower-appoints-aide.html | Eisenhower Appoints Aide | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/professional-childrens-unit-to-be-aided-by-royal-ballet.html | Professional Children's Unit To Be Aided by Royal Ballet | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/distribution-center-planned.html | Distribution Center Planned | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/blyth-co-installs-amphitheatre-trading-room.html | Blyth & Co. Installs 'Amphitheatre' Trading Room | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/hart-to-coach-at-california.html | Hart to Coach at California | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/profit-increased-by-republic-corp-movie-maker-cleared-40c-a-share.html | PROFIT INCREASED BY REPUBLIC CORP.; Movie Maker Cleared 40c a Share in 1960 Half Year, 16c in 1959 Period | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/new-partner-admitted-by-investment-counsel.html | New Partner Admitted By Investment Counsel | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/police-head-opens-play-street-then-stays-to-join-in-the-games.html | Police Head Opens Play Street, Then Stays to Join in the Games | True | | 1988-03-14 | RE0000377699 | RE0000377699 |
| 1960-07-06 | 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bridge-reopening-set-span-in-brooklyn-scheduled-for-traffic-july-15.html | BRIDGE REOPENING SET; Span in Brooklyn Scheduled for Traffic July 15 | True | | 1988-03-14 | RE0000377699 | RE0000377699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/carol-channing-to-star-in-revue-comedienne-will-appear-in-oliver.html | CAROL CHANNING TO STAR IN REVUE; Comedienne Will Appear in Oliver Smith's 'Showgirl' -- 'Shadow Boxer' Due | True | By Louis Calta | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/operation-amsterdam-takes-place-here.html | Operation Amsterdam' Takes Place Here | True | HOWARD THOMPSON. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/150-little-leaguers-robbed-of-uniforms.html | 150 Little Leaguers Robbed of Uniforms | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/basque-priests-get-bishops-reprimand.html | BASQUE PRIESTS GET BISHOPS REPRIMAND | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/max-conrad-lands-with-plane-record.html | MAX CONRAD LANDS WITH PLANE RECORD | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/prices-of-cotton-generally-slide-near-july-bid-up-4-points-while.html | PRICES OF COTTON GENERALLY SLIDE; Near July Bid Up 4 Points, While Other Contracts Show Heaviness | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/koreans-turn-down-budgetstudy-plan.html | KOREANS TURN DOWN BUDGET-STUDY PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/laboratory-closed-in-dispute-on-mice-to-be-art-gallery.html | Laboratory Closed In Dispute on Mice To Be Art Gallery | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/du-pont-official-named-a-dartmouth-trustee.html | Du Pont Official Named A Dartmouth Trustee | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/a-communist-wins-auto-license-right.html | A COMMUNIST WINS AUTO LICENSE RIGHT | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/richmond-quits-landers-post.html | Richmond Quits Landers Post | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/walter-g-chandler.html | WALTER G. CHANDLER | True | Special to The New York Tlml/2. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/circus-big-top-will-be-feature-of-fair-on-li-event-on-saturday-to.html | Circus Big Top Will Be Feature Of Fair on L.I.; Event on Saturday to Help Christ Church in Oyster Bay | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/moscow-appoints-envoy-to-hungary.html | MOSCOW APPOINTS ENVOY TO HUNGARY | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/exsecurities-salesman-charged-with-defrauding-7-of-111940.html | Ex-Securities Salesman Charged With Defrauding 7 of $111,940 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/three-bills-to-aid-ship-trade-signed.html | THREE BILLS TO AID SHIP TRADE SIGNED | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/5month-jersey-strike-ends.html | 5-Month Jersey Strike Ends | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/car-crash-kills-jerseyan.html | Car Crash Kills Jerseyan | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/governor-meets-platform-chief-confers-3-hours-with-percy-discusses.html | GOVERNOR MEETS PLATFORM CHIEF; Confers 3 Hours With Percy -- Discusses Differences With Nixon on Issues | True | By Peter Kihss | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/school-budgets-rising-outlay-will-double-by-1970-educators-told-in.html | SCHOOL BUDGETS RISING; Outlay Will Double by 1970, Educators Told in Geneva | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/oldest-indian-scout-decorated-by-army.html | OLDEST INDIAN SCOUT DECORATED BY ARMY | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/hospital-to-expand-elizabeth-general-planning-for-1500000-addition.html | HOSPITAL TO EXPAND; Elizabeth General Planning for $1,500,000 Addition | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/state-unit-scores-police-in-buffalo.html | STATE UNIT SCORES POLICE IN BUFFALO | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-shops-cater-to-the-lunch-trade-wide-range-of-fillings-are.html | New Shops Cater to the Lunch Trade; Wide Range of Fillings Are Offered From Jelly to Caviar Recipes Are Offered for the Favorite Summer Fare | True | By Craig Claiborne | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/president-hopes-for-nuclear-ban-sees-need-to-keep-pressing-for.html | PRESIDENT HOPES FOR NUCLEAR BAN; Sees Need to Keep Pressing for Agreement -- Cites Desire to Avoid Tests | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/gem-diamond-sales-set-high-for-quarter.html | Gem Diamond Sales Set High for Quarter | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/allied-chemical-to-expand.html | Allied Chemical to Expand | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rites-held-for-fowler-celebrities-attend-mass-in-los-angeles-for.html | RITES HELD FOR FOWLER; Celebrities Attend Mass in Los Angeles for Author | True | I Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/summit-role-urged-for-hammarskjold.html | SUMMIT ROLE URGED FOR HAMMARSKJOLD | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/vice-president-of-avco-heads-crosley-division.html | Vice President of Avco Heads Crosley Division | True | | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/stevenson-holds-3d-race-possible.html | STEVENSON HOLDS 3D RACE 'POSSIBLE' | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/sheet-glass-plant-begins-operations-in-philippines-philippines-gets.html | Sheet Glass Plant Begins Operations in Philippines; PHILIPPINES GETS NEW GLASS PLANT | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/mrs-a-d-mittendorf.html | MRS. A. D. MITTENDORF | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/stork-club-loses-on-picket-rights-us-appeals-court-rejects-earlier.html | STORK CLUB LOSES ON PICKET RIGHTS; U.S. Appeals Court Rejects Earlier Ruling and Gives Union Right to 'Inform' | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/southpaw-tames-baltimore-5-to-2-ford-victor-before-36183-in-orioles.html | SOUTHPAW TAMES BALTIMORE, 5 TO 2; Ford Victor Before 36,183 in Orioles' Park -- Maris Hits No. 27 for Yanks | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/freeholder-is-sworn-mrs-bernice-alexander-to-serve-on-bergen-board.html | FREEHOLDER IS SWORN; Mrs. Bernice Alexander to Serve on Bergen Board | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/richard-may.html | RICHARD MAY | True | Special to The Htw York Tiroes. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/sarah-churchill-back-in-court.html | Sarah Churchill Back in Court | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/columbia-plans-yorkshireman-film-based-on-eric-knights-story.html | COLUMBIA PLANS 'YORKSHIREMAN'; Film Based on Eric Knight's Story Assigned to Brosler -- Tracy, Sinatra in Movie | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/policeman-in-fight-deputizes-2-arrests-them-for-refusing-aid-2-held.html | Policeman in Fight Deputizes 2, Arrests Them for Refusing Aid; 2 HELD IN HARLEM IN BALKING POLICE | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/southern-democrats-will-fight-any-sting-in-civil-rights-plank.html | Southern Democrats Will Fight Any 'Sting' in Civil Rights Plank | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jurisdiction-over-subways.html | Jurisdiction Over Subways | True | J.S. HARTMAN. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/eisenhower-bars-rockefeller-view-of-a-defense-lag-but-he-says.html | EISENHOWER BARS ROCKEFELLER VIEW OF A DEFENSE LAG; But He Says Governor Is Dedicated and Honest and Entitled to Own Opinion President Disputes Rockefeller On Defenses, but Praises Him | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3-coxswains-will-ride-in-bows-in-rowing-trials-opening-today.html | 3 Coxswains Will Ride in Bows In Rowing Trials Opening Today | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/excerpts-from-judges-charge-to-jury-in-jack-case.html | Excerpts From Judge's Charge to Jury in Jack Case | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/czechs-promised-5yearplan-gains.html | CZECHS PROMISED 5-YEAR-PLAN GAINS | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/textile-expert-dies-harold-m-chase-was-injured-in-fall-in-danville.html | TEXTILE EXPERT DIES; Harold M. Chase Was Injured in Fall in Danville, Va. | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/grand-union-earnings-climbed-to-a-new-high-for-first-quarter.html | Grand Union Earnings Climbed To a New High for First Quarter | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/visit-usa1960-seen-as-a-spectacular-flop.html | ' Visit U.S.A.-1960' Seen As a 'Spectacular Flop' | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/theodore-ranscht-66-exsupervisor-in-westchester-diesuled-insurance.html | THEODORE RANSCHT, 66; Ex-Supervisor in Westchester DiesuLed Insurance Firm | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/world-sugar-futures-decline-3-to-8-points-before-quota-cut.html | World Sugar Futures Decline 3 to 8 Points Before Quota Cut | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/earl-wood-teacher-i-of-english-was-66.html | 'EARL WOOD, TEACHER I OF ENGLISH, WAS 66 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/valentine-scopelleti.html | VALENTINE SCOPELLETI | True | Special to The New Yorie Time*. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/melia-gets-new-post-mayor-names-police-deputy-chief-aide-to-housing.html | MELIA GETS NEW POST; Mayor Names Police Deputy Chief Aide to Housing Counsel | True | | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/smalley-triumphs-in-finnclass-sail.html | SMALLEY TRIUMPHS IN FINN-CLASS SAIL | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/33-airship-crash-took-highest-toll-73-were-lost-when-akron-fell-at.html | 33 AIRSHIP CRASH TOOK HIGHEST TOLL; 73 Were Lost When Akron Fell at Sea in Storm -- Fire on Hindenburg Killed 36 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ceramic-dogs-shown-kennel-in-home-reminds-lehmans-of-boxers-they.html | Ceramic Dogs Shown; ' Kennel' in Home Reminds Lehmans of Boxers They Once Bred | True | By Walter R. Fletcher | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/dr-moore-ends-85day-hike-from-california-to-times-sq-dr-moore-in.html | Dr. Moore Ends 85-Day Hike From California to Times Sq.; DR. MOORE IN CITY AFTER 85-DAY TRIP | True | By McCandlish Phillips | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/aneurin-bevan-laborite-dead-partys-deputy-leader-62-suffered-long.html | ANEURIN BEVAN, LABORITE, DEAD; Party's Deputy Leader, 62, Suffered Long Illness ANEURIN BEYAN, LABORITE, DEAD | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/australia-denies-u2-charge.html | Australia Denies U-2 Charge | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/no-break-is-seen-in-airport-strike-fuel-trucking-company-says.html | NO BREAK IS SEEN IN AIRPORT STRIKE; Fuel Trucking Company Says Supplies Are Maintained in Spite of Walkout | True | By John P. Callahan | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/chase-manhattan-posts-rise-in-net-profit-273-a-share-in-the-first.html | CHASE MANHATTAN POSTS RISE IN NET; Profit $2.73 a Share in the First Half, Compared With $2.19 in the '59 Period ASSETS LEAD REGAINED Bank Tops First National in City -- Marine Midland Earnings Show Climb | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/redled-italians-fight-with-police-riot-erupts-at-antifascist.html | RED-LED ITALIANS FIGHT WITH POLICE; Riot Erupts at Anti-Fascist Meeting -- Violence Poses Threat to Government RED-LED ITALIANS FIGHT WITH POLICE | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/braves-waste-triple-play.html | Braves Waste Triple Play | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/morgan-guaranty-adds-stevens-to-its-board.html | Morgan Guaranty Adds Stevens to Its Board | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/big-projects-set-for-3-countries-large-loan-to-japanese-and.html | BIG PROJECTS SET FOR 3 COUNTRIES; Large Loan to Japanese and Investments in Argentina and Spain Reported BIG PROJECTS SET FOR 3 COUNTRIES | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/twinhulled-boats-1st-2d-and-3d-in-280mile-event-mercereau-racer-is.html | Twin-Hulled Boats 1st, 2d and 3d in 280-Mile Event; Mercereau Racer Is Fastest Around Long Island | True | By Clarence E. Lovejoyspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/warner-co-chief-quits.html | Warner Co. Chief Quits | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/antilitter-posters-to-mark-beginning-of-subway-drive.html | Anti-Litter Posters To Mark Beginning of Subway Drive | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/emigrant-savings-bank-promotes-an-official.html | Emigrant Savings Bank Promotes an Official | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/staretta-scores-in-24750-sprint-defeats-confuse-by-a-half-length-in.html | STARETTA SCORES IN $24,750 SPRINT; Defeats Confuse by a Half Length in Miss Woodford Stakes at Monmouth | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jp-stevens-post-filled.html | J.P. Stevens' Post Filled | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/lions-convene-in-chicago.html | Lions Convene in Chicago | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/los-angeles-convention-will-be-sober-by-law.html | Los Angeles Convention Will Be Sober (By Law) | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/soviet-rocket-dog-set-for-6th-flight.html | SOVIET ROCKET DOG SET FOR 6th FLIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/power-production-at-a-4month-high.html | POWER PRODUCTION AT A 4-MONTH HIGH | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/state-leaders-on-coast.html | State Leaders on Coast | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/johnson-expects-good-clean-fight-he-sees-prendergast-and-da-sapio.html | JOHNSON EXPECTS 'GOOD CLEAN FIGHT'; He Sees Prendergast and Da Sapio Here -- Denies Urging Change in Rules | True | By Clayton Knowles | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/the-threat-in-cuba-red-bases-would-more-likely-serve-to-launch.html | The Threat in Cuba; Red Bases Would More Likely Serve To Launch Propaganda Than Missiles | True | By Hanson W. Baldwin | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/malone-seeks-house-seat.html | Malone Seeks House Seat | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/golf-club-rule-sifted-state-bias-agency-to-study-banning-of-bronx.html | GOLF CLUB RULE SIFTED; State Bias Agency to Study Banning of Bronx Group | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-fight-looms-on-ps-6-rezoning-parents-of-gifted-children-say-ps.html | NEW FIGHT LOOMS ON P.S. 6 REZONING; Parents of 'Gifted' Children Say P.S. 198 on East Side Can't Give Special Care | True | By Leonard Buder | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/razzledazzle-of-the-convention-begins-to-take-over-los-angeles.html | Razzle-Dazzle of the Convention Begins to Take Over Los Angeles; Stevenson Dreamers Inhabit One Side of Pershing Square and Kennedy Girls Radiate Smiles on Other Side | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/miss-mai-wood-zara-bride-of-pietro-colla.html | Miss Mai Wood Zara Bride of Pietro Colla | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/huntington-building-bought.html | Huntington Building Bought | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/fulbright-criticized-bengurion-says-senator-gave-misleading-data.html | FULBRIGHT CRITICIZED; Ben-Gurion Says Senator Gave Misleading Data | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-company-formed-west-texas-co2-co-set-up-for-oil-recovery-work.html | NEW COMPANY FORMED; West Texas CO2 Co. Set Up for Oil Recovery Work | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/boston-tax-down-realty-levy-drops-50-cents-to-10120-for-each-1000.html | BOSTON TAX DOWN; Realty Levy Drops 50 Cents to $101.20 for Each $1,000 | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/child-to-mrs-hirschhorn-jr.html | Child to Mrs. Hirschhorn Jr. | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/yugoslavia-beats-france-54.html | Yugoslavia Beats France, 5-4 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ossie-virgil-captures-prize.html | Ossie Virgil Captures Prize | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/pass-in-pyrenees-tests-cyclists-on-11th-day-of-tour-de-france.html | Pass in Pyrenees Tests Cyclists On 11th Day of Tour de France | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/clark-professor-to-retire.html | Clark Professor to Retire | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/monrovia-port-agent-picks-exoil-executive.html | Monrovia Port Agent Picks Ex-Oil Executive | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/radar-unit-eyed-lightship-in-fog-hourly-shore-watch-found-her-at.html | RADAR UNIT EYED LIGHTSHIP IN FOG; Hourly Shore Watch Found Her at Proper Site Before Sinking, Inquiry Told | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/fete-on-italian-liner-to-assist-boys-towns.html | Fete on Italian Liner To Assist Boys Towns | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/hennings-resigns-as-delegate.html | Hennings Resigns as Delegate | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/airship-drops-into-calm-sea-15-miles-out-21-men-aboard-18-lost-as.html | Airship Drops Into Calm Sea 15 Miles Out -- 21 Men Aboard; 18 LOST AS BLIMP FALLS IN ATLANTIC Navy Airship on a Search Mission Falls in Atlantic | True | By John Sibley | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/foil-crown-goes-to-new-york-ac-winged-foot-fencers-take-us-title.html | FOIL CROWN GOES TO NEW YORK A.C.; Winged Foot Fencers Take U.S. Title, Beating Local Rivals in Final Round | True | By Lincoln A. Werden | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-haven-to-get-icc-blueprint-federal-agency-expects-the-road-to.html | NEW HAVEN TO GET I.C.C. 'BLUEPRINT'; Federal Agency Expects the Road to Reply Today and Tell About Its Plans | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/three-houses-divided-against-themselves.html | Three Houses Divided Against Themselves | True | By Arthur Krock | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/linda-bartholomew-engaged-to-ensign.html | Linda Bartholomew . Engaged to Ensign | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/son-to-mrs-wertenbaker-jr.html | Son to Mrs. Wertenbaker Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/city-aquarium-getting-a-midget-white-whale.html | City Aquarium Getting A Midget White Whale | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/anpa-forms-plan-on-public-relations.html | A.N.P.A. FORMS PLAN ON PUBLIC RELATIONS | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/inger-vestergaard-wed-to-walter-lyman-rice.html | Inger Vestergaard Wed To Walter Lyman Rice | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ewimett-oconnell-dies-executive-vice-president-of-pepsicola-co-was.html | EWIMETT O'CONNELL DIES; Executive Vice President of Pepsi-Cola Co. Was 61 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/irene-designs-soar.html | Irene Designs Soar | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3-states-called-convention-key-kennedys-brother-predicts-outcome.html | 3 STATES CALLED CONVENTION KEY; Kennedy's Brother Predicts Outcome Will Be Decided Monday After Caucuses 3 STATES CALLED CONVENTION KEY | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/revlon-appoints-new-ad-chief.html | Revlon Appoints New Ad Chief | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/grains-trimmed-by-profit-taking-selling-rises-to-peak-near-close.html | GRAINS TRIMMED BY PROFIT TAKING; Selling Rises to Peak Near Close Despite Private Bullish Crop News | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/paperboard-output-slipped-last-week.html | PAPERBOARD OUTPUT SLIPPED LAST WEEK | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/saleleaseback-in-capital.html | Sale-Leaseback in Capital | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/11th-worker-killed-at-niagara.html | 11th Worker Killed at Niagara | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/defense-appropriations.html | Defense Appropriations | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/elizabeth-to-visit-italy.html | Elizabeth to Visit Italy | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/business-loans-climb-17-million-members-total-outstanding-exceeds.html | BUSINESS LOANS CLIMB 17 MILLION; Members' Total Outstanding Exceeds the 1959 Level by $3,143,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/nye-bevan-a-memoir-flamboyant-exminer-fierytongued-dissenter-viewed.html | Nye Bevan: A Memoir; Flamboyant Ex-Miner, Fiery-Tongued Dissenter, Viewed All Men as Brothers | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rockefeller-acts-in-lirr-dispute-calls-both-sides-to-talk-in-bid-to.html | ROCKEFELLER ACTS IN L.I.R.R. DISPUTE; Calls Both Sides to Talk in Bid to Avert Strike -- Tax Relief Hinted Rockefeller Calls L.I.R.R. Talk In Bid to Avert Strike on Sunday | True | By A.h. Raskin | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/us-cuba-agree-on-shrimp.html | U.S, Cuba Agree on Shrimp | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3d-post-position-to-adios-butler-favorite-will-be-driven-by-cobb-in.html | 3D POST POSITION TO ADIOS BUTLER; Favorite Will Be Driven by Cobb in a $25,000 Pace at Yonkers Tonight | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rev-vincent-corden.html | REV. VINCENT CORDEN | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/balding-cards-64-for-2shot-lead-toronto-golfer-sets-course-record.html | BALDING CARDS 64 FOR 2-SHOT LEAD; Toronto Golfer Sets Course Record in First Round of Canadian Open | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/screen-subterraneanskerouacs-world-of-the-beatniks-on-view.html | Screen: 'Subterraneans':Kerouac's World of the Beatniks on View | True | By A.h. Weiler | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/knicks-to-train-at-oakdale.html | Knicks to Train at Oakdale | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/mrs-hagges-team-best.html | Mrs. Hagge's Team Best | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/norwalk-graves-vandalized.html | Norwalk Graves Vandalized | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/senators-triumph-40-defeat-red-sox-on-fourhit-pitching-of-jack.html | SENATORS TRIUMPH, 4-0; Defeat Red Sox on Four-Hit Pitching of Jack Kralick | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/cubs-rout-cards-101-altman-drives-in-6-runs-with-pair-of-homers-off.html | CUBS ROUT CARDS, 10-1; Altman Drives in 6 Runs With Pair of Homers Off Bauta | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/barbara-warner-divorced.html | Barbara Warner Divorced | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/a-hard-floor-4-cement-walls-and-thats-tennis-britons-say.html | A Hard Floor, 4 Cement Walls And That's Tennis, Britons Say | True | By Fred Tupperspecial To The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/support-for-stevenson.html | Support for Stevenson | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rev-alfred-ackley-72-i-uuuuuuuuuuu-retired-minister-was-the.html | REV. ALFRED ACKLEY, 72; I uuuuuuuuuuu Retired Minister Was the Composer of 1,500 Songs | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/nkrumah-to-visit-red-china.html | Nkrumah to Visit Red China | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/north-carolina-sells-new-issue-10695000-borrowed-here-for-capital.html | NORTH CAROLINA SELLS NEW ISSUE; $10,695,000 Borrowed Here for Capital Projects at 3.01364% Interest | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/vermilya-brown-names-assistant-to-president.html | Vermilya-Brown Names Assistant to President | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/sect-seals-homes-for-atom-attack-arizonans-laid-in-supplies-of-food.html | SECT SEALS HOMES FOR 'ATOM ATTACK'; Arizonans Laid In Supplies of Food -- Won't Answer Doors or Telephones | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/thai-king-sees-stock-market-and-rides-subway-briefly-he-and-queen.html | Thai King Sees Stock Market and Rides Subway Briefly; He and Queen Visit U.N. and Empire State Building | True | By Farnsworth Fowle | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/governor-sifting-parole-of-slayer-board-chief-concedes-error.html | GOVERNOR SIFTING PAROLE OF SLAYER; Board Chief Concedes Error -- Convict Says He Killed 5 Governor Sifts Parole of Slayer Who Immediately Killed Again | True | By Emanuel Perlmutter | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/dodgers-crush-giants-10-to-0-51863-see-williams-hurl-3hitter-and.html | DODGERS CRUSH GIANTS, 10 TO 0; 51,863 See Williams Hurl 3-Hitter and Get Homer -- Phils Win in 10th | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/apartments-and-offices-to-top-new-east-side-movie-theatre.html | Apartments and Offices to Top New East Side Movie Theatre | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jack-trial-jurors-deliberate-case-retire-for-night-panel-is-locked.html | JACK TRIAL JURORS DELIBERATE CASE; RETIRE FOR NIGHT; Panel Is Locked Up After Weighing $4,400 Ungar Deal for 12 1/2 Hours CASE IS CALLED SIMPLE Judge Cautions 9 Men and 3 Women on Jury Against Prejudice or Sympathy Jury Deliberates on Fate of Borough President Jack | True | By Russell Porter | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/union-merger-is-set-agricultural-workers-to-join-with-meat-cutters.html | UNION MERGER IS SET; Agricultural Workers to Join With Meat Cutters | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3-record-concerns-accused.html | 3 Record Concerns Accused | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/red-chinas-arms-plan-build-up-socialist-bloc.html | Red China's Arms Plan: Build Up Socialist Bloc | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/advertising-camel-in-mens-wear-picture.html | Advertising: Camel in Men's Wear Picture | True | By Robert Alden | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/business-activity-up-slightly-president-discloses-new-pace.html | Business Activity Up Slightly; President Discloses New Pace; Eisenhower Asserts Rate Is 503 Billion a Year -- He Discounts Steel Slump as Factor in Possible Recession | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/burdick-lead-grows-with-all-counties-reported-his-margin-is-put-at.html | BURDICK LEAD GROWS; With All Counties Reported, His Margin Is Put at 1,109 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/sealing-of-tv-data-from-jury-is-upheld.html | SEALING OF TV DATA FROM JURY IS UPHELD | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bette-davis-divorced-actress-wins-an-uncontested-decree-from-gary.html | BETTE DAVIS DIVORCED; Actress Wins an Uncontested Decree From Gary Merrill | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ftc-charge-cites-inland-container.html | F.T.C. CHARGE CITES INLAND CONTAINER | True | | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-unions-oppose-gaitskell-views-decisions-on-nationalization-and.html | 2 UNIONS OPPOSE GAITSKELL VIEWS; Decisions on Nationalization and Nuclear Policy Imperil Laborite Chief's Position | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/us-art-exhibited-in-moscow.html | U.S. Art Exhibited in Moscow | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/george-libaire-58-editor-translator.html | GEORGE LIBAIRE, 58, EDITOR, TRANSLATOR | True | Special to The New Yorfc Timei. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/aneurin-bevan.html | Aneurin Bevan | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/gold-smuggling-in-the-desert-in-oasis.html | Gold Smuggling in the Desert in 'Oasis' | True | EUGENE ARCHER. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/program-for-democratic-convention.html | Program for Democratic Convention | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ford-workers-strike-1700-walk-out-in-dispute-at-ohio-stamping-plant.html | FORD WORKERS STRIKE; 1,700 Walk Out in Dispute at Ohio Stamping Plant | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/mrs-roger-lewis-has-son.html | Mrs. Roger Lewis Has Son | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/democrats-order-2-campaign-films-one-completed-is-attack-on-gop.html | DEMOCRATS ORDER 2 CAMPAIGN FILMS; One, Completed, Is Attack on G.O.P. -- Second to Offer Issues of the Election | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/edward-kraeger.html | EDWARD KRAEGER | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/digging-uncovers-2-hudson-manors-sunnyside-and-philipsburg-emerge.html | DIGGING UNCOVERS 2 HUDSON MANORS; Sunnyside and Philipsburg Emerge in Old Form as Restorations Continue | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rebels-seem-conciliatory.html | Rebels Seem Conciliatory | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/harlem-leader-talks-to-kennedy-senator-flies-here-to-see-jones.html | HARLEM LEADER TALKS TO KENNEDY; Senator Flies Here to See Jones -- Visit Is Linked to Negro Criticisms | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/music-laudable-pianist-david-barillan-plays-beethoven-at-stadium.html | Music: Laudable Pianist; David Bar-Illan Plays Beethoven at Stadium | True | By John Briggs | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/declining-money-supply.html | Declining Money Supply | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/cuban-takes-refuge-son-of-miro-cardona-joins-expremier-in-embassy.html | CUBAN TAKES REFUGE; Son of Miro Cardona Joins Ex-Premier in Embassy | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/icelandic-ship-arrest-blocked.html | Icelandic Ship Arrest Blocked | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/urged-in-seaway-post-michigan-man-is-proposed-as-corporation.html | URGED IN SEAWAY POST; Michigan Man Is Proposed as Corporation Administrator | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/historians-bid-for-relics.html | Historians Bid for Relics | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/realty-concern-moves-jj-reynolds-inc-shifts-to-temporary-quarters.html | REALTY CONCERN MOVES; J.J. Reynolds, Inc., Shifts to Temporary Quarters | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/portuguese-trial-adjourned.html | Portuguese Trial Adjourned | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/productivity-rise-noted-labor-department-quoted-on-output-per.html | Productivity Rise Noted; Labor Department Quoted on Output Per Man-Hour Advance | True | STANLEY H. RUTTENBERG, Director of Research, A.F.L.- C.I.O. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/us-backs-british-on-testban-plan-joins-russians-in-accord-on.html | U.S. BACKS BRITISH ON TEST-BAN PLAN; Joins Russians in Accord on Proposal to Fill Posts of Atom Policing Group | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/reshevsky-fischer-draw-in-argentina.html | RESHEVSKY, FISCHER DRAW IN ARGENTINA | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/track-gets-fitzsimmons-trophies.html | Track Gets Fitzsimmons Trophies | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/conscience-of-sicily-danilo-dolci.html | Conscience of Sicily; Danilo Dolci | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/nixon-flemming-meet-discuss-prospects-of-bill-to-aid-school.html | NIXON, FLEMMING MEET; Discuss Prospects of Bill to Aid School Construction | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/civil-jurys-end-urged-retiring-nassau-court-aide-asks-step-to-cut.html | CIVIL JURY'S END URGED; Retiring Nassau Court Aide Asks Step to Cut Calendar | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-hat-collections-shown-coordination-is-the-secret-of-florell.html | 2 Hat Collections Shown; Coordination Is the Secret of Florell | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/pirates-top-reds-with-homer-52.html | PIRATES TOP REDS WITH HOMER, 5-2 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/storytime-schedule-free-programs-for-children-are-announced-for.html | STORY-TIME SCHEDULE; Free Programs for Children Are Announced for July | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/national-agency-on-schools-urged-dr-fischer-asks-chartered-unit.html | NATIONAL AGENCY ON SCHOOLS URGED; Dr. Fischer Asks Chartered Unit Like Red Cross as Link With U.S. Goals NO FEDERAL SUBSIDY Plan Seeks Best Factors of Present Curriculums, but Under Wider Auspices | | By Gene Currivan | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/a-foe-of-de-sapio-loses-court-post-democratic-district-leader-on.html | A FOE OF DE SAPIO LOSES COURT POST; Democratic District Leader on West Side Is Ousted as Secretary to Judge | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/venezuelan-charge-stirs-oas-dispute.html | VENEZUELAN CHARGE STIRS O.A.S. DISPUTE | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/oil-output-figures-delayed.html | Oil Output Figures Delayed | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-chairman-chosen-by-pantasote-company.html | New Chairman Chosen By Pantasote Company | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/4-rail-unions-ask-workrule-study-carriers-reject-proposal-for-a.html | 4 RAIL UNIONS ASK WORK-RULE STUDY; Carriers Reject Proposal for a Tripartite Group Unless It Is Binding | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/president-to-get-chicago-parade-his-arrival-july-26-will-be-greeted.html | PRESIDENT TO GET CHICAGO PARADE; His Arrival July 26 Will Be Greeted With Brass Bands -- Sessions Moved Up | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/volkswagen-becomes-joint-stock-company.html | Volkswagen Becomes Joint Stock Company | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ban-on-picketing-of-incres-upheld-appellate-division-agrees-us.html | BAN ON PICKETING OF INCRES UPHELD; Appellate Division Agrees U.S. Union Cannot Act in Convenience-Flag Case | True | By Edward A. Morrow | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/economy-sighted-on-high-plateau.html | Economy Sighted On High Plateau | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/joseph-f-dittman.html | JOSEPH F. DITTMAN | True | Special to The New York Time. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/lar-daly-wins-fight-to-be-on-paar-show.html | LAR DALY WINS FIGHT TO BE ON PAAR SHOW | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/sugar-bill-seeks-to-aid-us-friends-philippines-among-nations-to-get.html | SUGAR BILL SEEKS TO AID U.S. FRIENDS; Philippines Among Nations to Get Quota Preference -- Prices Controlled Also | True | By George Auerbach | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/castro-criticized-soviet-trade-treaty-is-said-to-cast-doubt-on.html | CASTRO CRITICIZED; Soviet Trade Treaty Is Said to Cast Doubt on Status as Supplier EISENHOWER CUTS CUBA SUGAR QUOTA | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/george-m-hall-65-maf-exnavy-officer.html | GEORGE M. HALL, 65, MAf EX-NAVY OFFICER | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/oklahoma-primary-brings-a-comeback.html | OKLAHOMA PRIMARY BRINGS A COMEBACK | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/wagner-seeking-help-for-cities-he-charges-administration-doesnt.html | WAGNER SEEKING HELP FOR CITIES; He Charges Administration Doesn't Know Urbanization 'Is No. 1 Domestic' Woe | True | By Charles G. Bennett | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/proposal-beaten-at-paris-meeting-misses-twothirds-majority-by-5.html | PROPOSAL BEATEN AT PARIS MEETING; Misses Two-Thirds Majority by 5 Votes -- 'Authorized Player' Plan Is Tabled | | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/un-unit-arranges-transfers-of-funds.html | U.N. UNIT ARRANGES TRANSFERS OF FUNDS | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ten-britons-work-with-youths-here-clayton-volunteers-finding-east.html | TEN BRITONS WORK WITH YOUTHS HERE; Clayton Volunteers Finding East Siders Friendlier Than Those in London | True | By Ira Henry Freeman | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/illinois-gop-elects-kemper-is-committeeman-stratton-heads-delegates.html | ILLINOIS G.O.P. ELECTS; Kemper Is Committeeman -- Stratton Heads Delegates | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/e-and-h-bond-sales-up-total-for-june-17-million-higher-than-in-59.html | E AND H BOND SALES UP; Total for June 17 Million Higher Than in '59 Month | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/french-close-atomic-pile.html | French Close Atomic Pile | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bonds-marketed-for-illinois-bell-utility-raises-50-million-at-an.html | BONDS MARKETED FOR ILLINOIS BELL; Utility Raises 50 Million at an Interest Rate of About 4.8 Per Cent COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/oat-crop-is-damaged-disease-may-cost-states-farmers-9000000.html | OAT CROP IS DAMAGED; Disease May Cost State's Farmers $9,000,000 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/long-steel-strike-hurt-union-little-its-net-worth-is-264-million.html | LONG STEEL STRIKE HURT UNION LITTLE; Its Net Worth Is 26.4 Million -- Profits of Companies Show Rise Over '58 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/brig-gen-w-h-hobson.html | BRIG. GEN W. H. HOBSON | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/louis-clark-79-a-manufacturer-head-of-famous-paper-box-company-dies.html | LOUIS CLARK, 79, A MANUFACTURER; Head of Famous Paper Box Company Dies u Leader in Philanthropic Groups | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/issues-of-britain-extend-advances-rises-reported-throughout-list.html | ISSUES OF BRITAIN EXTEND ADVANCES; Rises Reported Throughout List -- Blue Chips Also Strong in London | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/dr-w-j-k-harkness.html | DR. W. J. K. HARKNESS | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/de-vicenzos-67-leads-british-open-palmer-cards-70-but-sarazen.html | De Vicenzo's 67 Leads British Open; Palmer Cards 70 but Sarazen Withdraws After Taking 83 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/governors-son-tested-michael-22-seeking-to-join-army-reserve.html | GOVERNOR'S SON TESTED; Michael, 22, Seeking to Join Army Reserve Program | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/cbs-news-series-listed-on-fridays-eyewitness-to-history-to-bc.html | C.B.S. NEWS SERIES LISTED ON FRIDAYS; ' Eyewitness to History' to Be Offered by Firestone -- Kaltenborn at Conventions | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/algerians-slay-12-moslem-aides-french-report-7-municipal-councilors.html | ALGERIANS SLAY 12 MOSLEM AIDES; French Report 7 Municipal Councilors Were Among Abducted Dignitaries | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/havana-is-ready-to-seize-more-american-property-castro-sets-up.html | Havana Is Ready to Seize More American Property; Castro Sets Up Means for $500,000,000 Reprisal -- Extent of Quota Slash Held a Blow to Cuban Economy HAVANA IS READY TO TAKE REPRISAL | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/brunswick-buys-boat-fabricator-larson-works-acquired-for-stock-in-a.html | BRUNSWICK BUYS BOAT FABRICATOR; Larson Works Acquired for Stock in a Further Move Into Small Craft Field | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/soviet-cites-moral-in-reporting-mail-holdup-and-three-killings.html | Soviet Cites Moral in Reporting Mail Holdup and Three Killings | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/todd-director-elected.html | Todd Director Elected | True | | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/reward-for-killer-taxicab-board-offers-5000-in-murder-of-driver.html | REWARD FOR KILLER; Taxicab Board Offers $5,000 in Murder of Driver | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-appeal-by-de-gaulle.html | New Appeal by de Gaulle | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/meyerustem.html | MeyeruStem | True | Special to The New York TImciV | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/president-discourses-on-his-news-parleys.html | President Discourses On His News Parleys | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/plough-inc.html | PLOUGH, INC. | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rodriguez-ring-victor-outpoints-akins-in-10round-fight-in.html | RODRIGUEZ RING VICTOR; Outpoints Akins in 10-Round Fight in Louisville | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/two-members-sue-reuther-and-union.html | TWO MEMBERS SUE REUTHER AND UNION | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/municipals-show-an-assured-tone-dealers-foresee-more-cuts-in-basic.html | MUNICIPALS SHOW AN ASSURED TONE; Dealers Foresee More Cuts in Basic Lending Rates -- Tax Bills Auctioned | | By Paul Heffernan | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bank-holdup-suspect-seized.html | Bank Hold-Up Suspect Seized | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/max-helman-dies-realty-operator-t-i-owner-of-many-properties-in.html | MAX HELMAN DIES; REALTY OPERATOR t; I Owner of Many Properties in Area Was a Leader in Jewish Activities f | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/agreement-on-republic-for-cyprus-is-initialed.html | Agreement on Republic For Cyprus Is Initialed | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/coral-ridge-properties.html | CORAL RIDGE PROPERTIES | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/metal-climax-to-add-plant.html | Metal Climax to Add Plant | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/fredrik-a-cmamer-ran-puppet-opera.html | FREDRIK A. CMAMER, RAN PUPPET OPERA | True | Special to The New York Times. I | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/-miss-weinstein-thomas-timen-will-be-married-senior-at-mills.html | [ Miss Weinstein, Thomas Timen Will Be Married; Senior at Mills College Engaged to Graduate of Lehigh University | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/youth-held-in-gun-duel-50000-bail-is-set-in-wilton-on-intenttokill.html | YOUTH HELD IN GUN DUEL; $50,000 Bail Is Set in Wilton on Intent-to-Kill Charge | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bidding-strong-on-252day-bills-as-discount-averages-2823-bidding-is.html | Bidding Strong on 252-Day Bills As Discount Averages 2.823%; BIDDING IS STRONG ON BILL OFFERING | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/5-hurt-in-collision-route-17-is-tied-up.html | 5 HURT IN COLLISION, ROUTE 17 IS TIED UP | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/frost-beats-knight-64-86.html | Frost Beats Knight, 6-4, 8-6 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/norwalk-tax-rates-set-for-6-districts.html | NORWALK TAX RATES SET FOR 6 DISTRICTS | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/wagner-defers-spagna-decision-pending-return-from-coast-he.html | WAGNER DEFERS SPAGNA DECISION; Pending Return From Coast He Continues Suspension of Purchase Commissioner | | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/general-precision-picks-link-division-president.html | General Precision Picks Link Division President | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/socialists-offer-platform-views-norman-thomas-in-letter-to.html | SOCIALISTS OFFER PLATFORM VIEWS; Norman Thomas, in Letter to Democratic Planners, Outlines party's Stand | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3-to-be-sentenced-in-double-slaying.html | 3 TO BE SENTENCED IN DOUBLE SLAYING | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bank-automation-set-security-national-to-put-equipment-in-branches.html | BANK AUTOMATION SET; Security National to Put Equipment in Branches | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-york-team-loses-41.html | New York Team Loses, 4-1 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/citizen-group-asks-rockefeller-draft.html | CITIZEN GROUP ASKS ROCKEFELLER DRAFT | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ussery-in-front-on-jacobs-racer-hail-to-reason-950-beats.html | USSERY IN FRONT ON JACOBS RACER; Hail to Reason, $9.50, Beats Bronzeurallah -- Nashua Blue Third in Juvenile Dash | True | By Joseph C. Nichols | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/judiciary-first-by-5-lengths.html | Judiciary First by 5 Lengths | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rail-unit-places-notes.html | Rail Unit Places Notes | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/lakes-ore-shipments-rise.html | Lakes Ore Shipments Rise | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/neither-rain-nor-lack-of-pay.html | Neither Rain Nor Lack of Pay | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/building-permits-up-total-for-us-in-may-was-ahead-of-1959-figure.html | BUILDING PERMITS UP; Total for U.S. in May Was Ahead of 1959 Figure | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/constructing-the-platform.html | Constructing the Platform | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/laborers-reach-pact.html | Laborers Reach Pact | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/-uuuuuuuuuuuuu-eunice-brandt-fiancee-of-donald-james-white.html | ) uuuuuuuuuuuuuu Eunice Brandt Fiancee Of Donald James White | True | Special to The NTew York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/tropics-and-desert-bloom-in-city.html | Tropics and Desert Bloom in City | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/englishspeaking-union-plans-fete-will-be-aided-by-the-royal-ballet.html | English-Speaking Union Plans Fete; Will Be Aided by the Royal Ballet at 'Met' Sept. 28 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/transport-news-carats-for-sale-us-to-auction-14-million-in-diamonds.html | TRANSPORT NEWS: CARATS FOR SALE; U.S. to Auction 1.4 Million in Diamonds July 27 -- Air France Jets Fly Again | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/blind-group-names-director.html | Blind Group Names Director | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jersey-standard-picks-public-relations-chief.html | Jersey Standard Picks Public Relations Chief | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/july-16-hearing-slated-on-coast-application-filed-to-stage-title.html | JULY 16 HEARING SLATED ON COAST; Application Filed to Stage Title Bout in Los Angeles Coliseum -- Bond Posted | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/union-terms-strike-at-rca-effective.html | UNION TERMS STRIKE AT R.C.A. 'EFFECTIVE' | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jerseys-history-traced-to-dublin-us-professor-finds-data-showing.html | JERSEY'S HISTORY TRACED TO DUBLIN; U.S. Professor Finds Data Showing Early Settlers Were 'Irish' Quakers FIRST WINE TRADE CITED Documents Refer to Grape Growing and a Colony of Ex-Cromwell Soldiers | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/queens-boys-club-dedicated.html | Queens Boys Club Dedicated | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/shoes-producer-raises-net-22-sixmonth-profits-141-a-share-at.html | SHOES PRODUCER RAISES NET 22%; Six-Month Profits $1.41 a Share at International -- Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/stevenson-motorcade-ten-cars-set-out-to-gather-support-for.html | STEVENSON MOTORCADE; Ten Cars Set Out to Gather Support for Convention | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/oldtimer-sylvester-gintell-demonstrates-how-to-duck-to-kill-a-duck.html | Old-Timer Sylvester Gintell Demonstrates How to Duck to Kill a Duck | True | By Albert H. Morehead | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/germans-to-see-conventions.html | Germans to See Conventions | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/income-fell-in-may-for-class-1-roads.html | INCOME FELL IN MAY FOR CLASS 1 ROADS | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/inquiry-on-mafia-pledged-by-italy-senate-unanimously-votes-for.html | INQUIRY ON MAFIA PLEDGED BY ITALY; Senate Unanimously Votes for Investigation -- Sicily's Friends Accuse Mainland | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-churches-spur-protestant-unity-synod-of-the-congregational-and.html | 2 CHURCHES SPUR PROTESTANT UNITY; Synod of the Congregational and Evangelical Groups Discusses Constitution | True | By George Dugan special To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/attorneys-general-urge-action-on-cuba.html | ATTORNEYS GENERAL URGE ACTION ON CUBA | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/li-police-official-slain-in-accident.html | L.I. POLICE OFFICIAL SLAIN IN ACCIDENT | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/stauffer-american-synthetic-join-in-manufacturing-venture.html | Stauffer, American Synthetic Join in Manufacturing Venture | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/summer-apartment-is-on-view-on-li.html | Summer Apartment Is on View on L.I. | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/recent-favorites-drop-in-market-but-blue-chips-are-firm-as-average.html | RECENT FAVORITES DROP IN MARKET; But Blue Chips Are Firm as Average Loses 1.21 Point -- Volume Holds Small 554 ISSUES OFF, 433 UP United Whelan, Most Active, Up 1 5/3 -- Analyst Notes Stop-Loss Order Gain RECENT FAVORITES DROP IN MARKET | True | By Burton Crane | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/commodities-steady-index-at-853-on-tuesday-was-same-as-on-friday.html | COMMODITIES STEADY; Index at 85.3 on Tuesday, Was Same as on Friday | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/athletics-victors-over-tigers-6-to-4.html | ATHLETICS VICTORS OVER TIGERS, 6 TO 4 | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/drift-toward-disaster.html | Drift Toward Disaster? | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/troops-of-congo-army-stage-mutinies-lumumba-issues-appeal-offers.html | Troops of Congo Army Stage Mutinies; Lumumba Issues Appeal -- Offers Promotions Belgian Chief of African Soldiers Resigns | True | By Harry Gilroy special To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-floors-taken-in-new-building-space-leased-in-structure-rising-at.html | 2 FLOORS TAKEN IN NEW BUILDING; Space Leased in Structure Rising at 42d and 2d Ave. -- Other Rental Deals | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-director-named-for-junior-red-cross.html | New Director Named For Junior Red Cross | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/stock-offering-slated-infrared-industries-inc-readies-135000-shares.html | STOCK OFFERING SLATED; Infrared Industries, Inc., Readies 135,000 Shares | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/kennedy-backing-reaffirmed-here-prendergast-and-de-sapio-leaving.html | KENNEDY BACKING REAFFIRMED HERE; Prendergast and De Sapio, Leaving for Coast, Find State's Bloc Unchanged | True | By Douglas Dales | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/automatic-canteen.html | Automatic Canteen | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/south-african-freed-bloom-novelist-released-from-emergency-arrest.html | SOUTH AFRICAN FREED; Bloom, Novelist, Released From Emergency Arrest | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/french-paintings-net-top-prices-impressionists-and-moderns-popular.html | French Paintings Net Top Prices; Impressionists and Moderns Popular at London Sale | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/two-small-upstate-lakes-lauderdale-and-hedges-are-noted-for-bass.html | Two Small Upstate Lakes, Lauderdale and Hedges, Are Noted for Bass | True | By John Rendel special To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/c-stanley-knapp-physician-was-66-uuuuu-i-former-chief-of-staff-ofj.html | C. STANLEY KNAPP, PHYSICIAN, WAS 66; _uuuuu i Former Chief of Staff ofj Greenwich Hospital Was Town's Medical Examiner | True | uuuuuuuuuuuu I Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/stockholders-of-ny-central-to-vote-on-offer-to-the-b-o-sec-approval.html | Stockholders of N.Y. Central To Vote on Offer to the B. & O.; S.E.C. Approval Also Will Be Sought -- C. & O. Directors to Meet on Friday to Consider Impact on Its Bid CENTRAL HOLDERS TO VOTE ON OFFER | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-pension-systems-to-aid-coop-fund-state-to-join-its-employes-and.html | 2 PENSION SYSTEMS TO AID CO-OP FUND; State to Join Its Employes and Teachers in Lending $76,000,000 to Project | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/convention-withholds-demonstration-curb.html | Convention Withholds Demonstration Curb | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/kennedy-gets-a-guard-former-new-york-detective-is-senators-security.html | KENNEDY GETS A GUARD; Former New York Detective Is Senator's Security Chief | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ballet-by-kelly-cheered-in-paris-opera-audience-hails-pas-de-dieux.html | BALLET BY KELLY CHEERED IN PARIS; Opera Audience Hails 'Pas de Dieux,' Work Staged by American Dancer | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/first-plane-built-in-israel-is-ready.html | FIRST PLANE BUILT IN ISRAEL IS READY | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/diamond-salt-elevates-assistant-to-president.html | Diamond Salt Elevates Assistant to President | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/austria-warned-by-khrushchev-premier-doubts-neutrality-if-us-fired.html | AUSTRIA WARNED BY KHRUSHCHEV; Premier Doubts Neutrality if U.S. Fired Rockets at Red Bloc From Italy AUSTRIA WARNED BY KHRUSHCHEV | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/count-andre-orlowski-to-wed-tatiana-kittler-i.html | Count Andre Orlowski To Wed Tatiana Kittler i | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/booth-fisheries-corp.html | BOOTH FISHERIES CORP. | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/shortchanged-slugger.html | Short-Changed Slugger | True | By Arthur Daley | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/summer-concerts-make-bow-at-nyu.html | Summer Concerts Make Bow at N.Y.U. | True | ALLEN HUGHES. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/pilots-case-examined-statements-on-background-of-recent-work.html | Pilots' Case Examined; Statements on Background of Recent Work Stoppage Challenged | True | DAGGETT H. HOWARD, General Counsel, Federal Aviation Agency. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/miss-tiernan-sets-links-pace-with-74.html | MISS TIERNAN SETS LINKS PACE WITH 74 | True | Special to The New York Times. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/automation-starts-in-atomic-equipment-plant.html | Automation Starts in Atomic Equipment Plant | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/craneurgoecker.html | CraneurGoecker | True | Special to Tin New York Timei. | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-07 | 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/us-chamber-fights-all-agedaid-bills.html | U.S. CHAMBER FIGHTS ALL AGED-AID BILLS | True | | 1988-03-14 | RE0000377701 | RE0000377701 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/drug-concern-elevates-aide.html | Drug Concern Elevates Aide | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-c-vander-clock.html | MRS. C. VANDER CLOCK | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/spain-names-envoy-to-us.html | Spain Names Envoy to U.S. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-h-higginbotham.html | MRS. H. HIGGINBOTHAM | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-contract-ended-public-relations-group-here-drops-tourism.html | CUBA CONTRACT ENDED; Public Relations Group Here Drops Tourism Promotion | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/equity-and-league-settle-all-issues.html | EQUITY AND LEAGUE SETTLE ALL ISSUES | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/white-sox-score-over-indians-93-home-runs-by-freese-smailh.html | WHITE SOX SCORE OVER INDIANS, 9-3; Home Runs by Freese, Smailh Highlight Five-Run Rally -- Pierce Is Winner | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/goldwater-is-backed-new-group-favors-him-for-president-or-2d-place.html | GOLDWATER IS BACKED; New Group Favors Him for President or 2d Place | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/ronald-c-schmitz.html | RONALD C. SCHMITZ | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/earle-ncutler.html | EARLE N.CUTLER | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rockefeller-urges-underground-tests-in-his-nuclear-plan-governor.html | Rockefeller Urges Underground Tests In His Nuclear Plan; GOVERNOR OFFERS A NUCLEAR POLICY | True | By Clayton Knowles | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mexican-backs-cuba-congress-spokesman-voices-nations-stand-against.html | MEXICAN BACKS CUBA; Congress Spokesman Voices Nation's Stand Against U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rightdrive-u-s-jeeps-post-office-buying-3210-for-easier-delivery-of.html | RIGHT-DRIVE U. S. JEEPS; Post Office Buying 3,210 for Easier Delivery of Mail | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/modals-for-antarctic-heroes.html | Medals for Antarctic Heroes | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/sales-strong-for-tv-radio-sets.html | Sales Strong for TV, Radio Sets | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/ray-seide-to-marry-marilyn-bernstein.html | Ray Seide to Marry Marilyn Bernstein | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/some-troops-end-mutiny.html | Some Troops End Mutiny | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/5500-newsmen-at-convention-to-outnumber-officials-2-to-1-allocating.html | 5,500 Newsmen at Convention To Outnumber Officials 2 to 1; Allocating Space to the Representatives of Media Produces Major Problems -- Wide TV Coverage Is Outlined | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/uphaus-is-denied-bail-frankfurter-rejects-appeal-for-new-england.html | UPHAUS IS DENIED BAIL; Frankfurter Rejects Appeal for New England Pacifist | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/strike-cancels-voyage-liner-detained-at-liverpool-as-catering-staff.html | STRIKE CANCELS VOYAGE; Liner Detained at Liverpool as Catering Staff Walks Out | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/marine-dismissed-for-aiding-nazis-bronx-youth-was-listed-by.html | MARINE DISMISSED FOR AIDING NAZIS; Bronx Youth Was Listed by Rockwell as Recruit -- Specific Charge Avoided | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/late-surge-lifts-soybean-futures-losses-turned-into-gains-of-14-to.html | LATE SURGE LIFTS SOYBEAN FUTURES; Losses Turned Into Gains of 1/4 to 5/8c a Bushel -- Grains Are Dull | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-farm-experts-in-soviet.html | U.S. Farm Experts in Soviet | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/scientists-keeping-busy-to-give-modern-look-to-pleasure-boats.html | Scientists Keeping Busy to Give Modern Look to Pleasure Boats | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-haven-gets-warning-by-icc-road-told-it-must-revamp-operations.html | NEW HAVEN GETS WARNING BY I.C.C.; Road Told It Must Revamp Operations Before Aid Can Be Expected PLANS ARE REQUIRED Federal Unit Memorandum Criticizes 'Indecision' -- Hearings Adjourned | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-buys-us-food.html | Cuba Buys U.S. Food | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/child-to-mrs-halpert-davis.html | Child to Mrs. Halpert Davis | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mexico-gets-center-for-rehabilitation.html | MEXICO GETS CENTER FOR REHABILITATION | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/store-sales-rose-by-15-last-week-retail-volume-in-this-area-was-24.html | STORE SALES ROSE BY 15% LAST WEEK; Retail Volume in This Area Was 24% Above the Level of '59 Holiday Period | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/uar-denies-attacks-tells-un-israel-adds-to-tension-in-border-area.html | U.A.R. DENIES ATTACKS; Tells U.N. Israel Adds to Tension in Border Area | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/high-fritzsche-officer-heads-perfume-division.html | High Fritzsche Officer Heads Perfume Division | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/panuch-joins-64-fair-former-adviser-to-mayor-is-appointed-vice.html | PANUCH JOINS '64 FAIR; Former Adviser to Mayor Is Appointed Vice President | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/woman-lawyer-sues-to-force-allmale-bar-unit-to-admit-her-charges.html | Woman Lawyer Sues to Force All-Male Bar Unit to Admit Her; Charges That Ban Imposed by Queens County Group Is Unconstitutional | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kennedy-set-to-head-west.html | Kennedy Set to Head West | True | | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-haven-riders-win-marenholz-4th-goal-beats-greenwich-in-league.html | NEW HAVEN RIDERS WIN; Marenholz' 4th Goal Beats Greenwich in League Polo | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/loft-vacancies-reduced-in-year-realty-board-survey-sees-available.html | LOFT VACANCIES REDUCED IN YEAR; Realty Board Survey Sees Available Space Adequate for Free Bargaining | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/dr-ewing-gets-grant-geological-observatory-head-wins-50000-for.html | DR. EWING GETS GRANT; Geological Observatory Head Wins $50,000 for Research | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mary-e-riddle-bride-in-denver-of-ivor-clark-jr-u-of-colorado-alumna.html | Mary E. Riddle Bride in Denver Of Ivor Clark Jr.; U. of Colorado Alumna Wed to Vice President of Mortgage Firm | True | Special to The New York Ti.ues. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tigers-rout-athletics-larsen-walks-7-in-less-than-3-innings-in-63.html | TIGERS ROUT ATHLETICS; Larsen Walks 7 in Less Than 3 Innings in 6-3 Loss | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/230-hurt-in-kyushu-strike.html | 230 Hurt in Kyushu Strike | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/costly-stay-for-britannic.html | Costly Stay for Britannic | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-lifts-price-in-sugar-battle-pegs-it-at-325-to-offset-loss-from.html | CUBA LIFTS PRICE IN SUGAR BATTLE; Pegs It at 3.25 to Offset Loss From U.S. Action in World Sales | True | BY Tad Szulcspecial to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/austria-proposes-un-act-on-tyrol.html | AUSTRIA PROPOSES U.N. ACT ON TYROL. | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/dodgers-beat-cubs-7-1.html | Dodgers Beat Cubs, 7 -- 1 | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/helicopter-lifts-30-from-park.html | Helicopter Lifts 30 From Park | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/notes-from-convention-land-badges-are-offered-in-all-sizes-meyner.html | Notes From Convention Land: Badges Are Offered in All Sizes; Meyner, Smathers Put Their Emblems on Display -- Kennedy Suite Plays Jazz as Background for Coffee | True | By Gladwin Hillspecial to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/shumway-advances-in-yachting-trials.html | SHUMWAY ADVANCES IN YACHTING TRIALS | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rails-make-offer-will-talk-to-unions-on-jobs-if-crew-law-is.html | RAILS MAKE OFFER; Will Talk to Unions on Jobs if Crew Law Is Repealed | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/havana-will-lose-its-baseball-club-decision-due-today-on-shift-by.html | HAVANA WILL LOSE ITS BASEBALL CLUB; Decision Due Today on Shift by International League -- Jersey City Seeks Team | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/peace-hope-rises-in-lirr-dispute-mediator-presses-new-plan-to-avert.html | PEACE HOPE RISES IN L.I.R.R. DISPUTE; Mediator Presses New Plan to Avert Strike on Sunday -- Talks Set for Today PEACE HOPE RISES IN L.I.R.R. DISPUTE | True | By A.h. Raskin | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/maiden-form-in-swimsuit-field.html | Maiden Form in Swimsuit Field | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mgm-posts-rise-in-40week-profit-net-a-12year-high-with-292-a-share.html | M-G-M POSTS RISE IN 40-WEEK PROFIT; Net a 12-Year High, With $2.92 a Share Topping $2.91 of Full 1959 | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/11story-building-bought-in-bronx-medical-arts-structure-is-acquired.html | 11-STORY BUILDING BOUGHT IN BRONX; Medical Arts Structure Is Acquired by Investor -- Deal on Concord Ave. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/common-market-gets-farm-plan-proposals-for-free-trade-pose-test-of.html | COMMON MARKET GETS FARM PLAN; Proposals for Free Trade Pose Test of 6 Nations' Willingness to Unite | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/johnson-echoes-hints-of-rigging-says-kennedy-camp-claims-raise.html | JOHNSON ECHOES HINTS OF RIGGING; Says Kennedy Camp Claims Raise Question About a 'Back Room' Decision | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/de-gaulle-firm-on-rebel-status-says-france-cannot-trade-recognition.html | DE GAULLE FIRM ON REBEL STATUS; Says France Cannot Trade Recognition of Algerian Regime for Cease-Fire | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/camden-launching-set-for-cargo-ship.html | CAMDEN LAUNCHING SET FOR CARGO SHIP | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/world-sugar-futures-advance-as-cuba-raises-export-price-prices-are.html | World Sugar Futures Advance As Cuba Raises Export Price; PRICES ARE MIXED FOR COMMODITIES | True | By George Auerbach | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/sunday-tv-series-to-dissect-humor-wnbc-programs-to-analyze.html | SUNDAY TV SERIES TO DISSECT HUMOR; WNBC Programs to Analyze Motivations, Responses -- 'Witness' Starts Sept. 29 | True | By Val Adams | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/levitt-begins-project-starts-work-on-highercost-suburb-for.html | LEVITT BEGINS PROJECT; Starts Work on Higher-Cost Suburb for Washington | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/franciscans-elect-provincial.html | Franciscans Elect Provincial | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/fha-aids-skyscraper-issues-mortgage-commitment-for-project-in.html | F.H.A. AIDS SKYSCRAPER; Issues Mortgage Commitment for Project in Chicago | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tv-distinguished-bow-walter-lippmann-is-seen-on-channel-2.html | TV: Distinguished Bow; Walter Lippmann Is Seen on Channel 2 | True | By Jack Gould | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/moss-mada-a-s-secretary.html | Moss Mada A. & S. Secretary | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/morris-kaufman-is-dead-at-72-former-head-of-fur-workers.html | Morris Kaufman Is Dead at 72; Former Head of Fur Workers | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/city-police-head-scored-by-pba-cassese-urges-replacement-of-kennedy.html | CITY POLICE HEAD SCORED BY P.B.A.; Cassese Urges Replacement of Kennedy to Improve Morale of the Force | True | By Guy Passant | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/advertising-an-outspoken-pitch-for-wine.html | Advertising An Outspoken Pitch for Wine | True | By Robert Alden | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/policeman-is-killed-shot-by-bandit-who-held-up-restaurant-in.html | POLICEMAN IS KILLED; Shot by Bandit Who Held Up Restaurant in Stamford | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/sighted-by-navy.html | Sighted by Navy | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jean-simmons-asks-divorce.html | Jean Simmons Asks Divorce | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/temco-to-be-delisted.html | Temco to Be Delisted | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/king-visits-birthplace-thai-monarch-sees-hospital-room-on-cambridge.html | KING VISITS BIRTHPLACE; Thai Monarch Sees Hospital Room on Cambridge Trip | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/stayvesant-high-school-alumni-ask-principal-be-transferred.html | Stayvesant High School Alumni Ask Principal Be Transferred | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/edgar-levy-42-aide-of-a-paint-company-__.html | EDGAR LEVY, 42, AIDE OF A PAINT COMPANY __ | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bohack-buys-building-in-which-it-has-store.html | Bohack Buys Building In Which It Has Store | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/reds-assail-italy-for-role-in-nato.html | REDS ASSAIL ITALY FOR ROLE IN NATO | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hans-wilsdorf-79-headed-watch-firm.html | HANS WILSDORF, 79, HEADED WATCH FIRM | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/robert-l-morrow-engineer-author.html | ROBERT L MORROW, ENGINEER, AUTHOR | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/navy-awards-contract.html | Navy Awards Contract | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kennedy-forces-claim-new-gains-in-2-key-states-report-early-ballot.html | KENNEDY FORCES CLAIM NEW GAINS IN 2 KEY STATES; Report Early -- Ballot Backing in the Pennsylvania and California Delegations RIVALS DISPUTE TOTALS They Say New Englander's Aides Have Exaggerated His Convention Strength RIVALS DISCOUNT VOTING STRENGTH They Say New Englander's Backers Exaggerate His Early-Ballot Totals | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soviet-pianist-to-play-5-recitals-in-12-days.html | Soviet Pianist to Play 5 Recitals in 12 Days | True | | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/council-asks-cut-in-costly-housing-slum-clearance-should-give.html | COUNCIL ASKS CUT IN COSTLY HOUSING; Slum Clearance Should Give Priority to Middle-Income Apartments, It Holds | True | By Charles G. Bennett | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/deputizing-cases-arouse-comment-obligation-of-citizen-to-aid.html | DEPUTIZING CASES AROUSE COMMENT; Obligation of Citizen to Aid Clearly Defined, but Few Patrolmen Ask Help LIABILITY IS INVOLVED Prosecution in Refusals as in 2 Current Instances Is Termed Very Rare Police Deputizing Is Debated As 2 Who Balked Face Court | True | By Milton Bracker | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/prepared-text-expanded.html | Prepared Text Expanded | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/meyner-says-bid-gets-new-backing.html | MEYNER SAYS BID GETS NEW BACKING | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/powell-plans-race-in-new-hampshire.html | POWELL PLANS RACE IN NEW HAMPSHIRE | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/gilman-paper-to-expand.html | Gilman Paper to Expand | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/close-irregular-in-us-securities-twentynine-drop-six-gain-only-one.html | CLOSE IRREGULAR IN U.S. SECURITIES; Twenty-nine Drop, Six Gain -- Only One Issue Yields Above 4% in the List | True | By Paul Heffernan | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/europeans-dedicate-site-of-atomic-fuel-plant-13-nations-will.html | Europeans Dedicate Site of Atomic Fuel Plant; 13 Nations Will Process Used Uranium in New Company Speakers on Heath in Belgium Call for Unity of Continent | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kress-elevates-johnson.html | Kress Elevates Johnson | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/wood-tops-rubell-in-bayside-tennis-morris-also-gains.html | Wood Tops Rubell In Bayside Tennis; Morris Also Gains | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bluechip-issues-climb-in-london-leaders-again-pace-rises-store.html | BLUE-CHIP ISSUES CLIMB IN LONDON; Leaders Again Pace Rises -- Store Shares Move Up -- Gilt Edges Improve | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-exports-for-first-5-months-sharply-above-yearago-levels.html | U.S. Exports for First 5 Months Sharply Above Year-Ago Levels | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mr-lodge-and-the-ilo.html | Mr. Lodge and the I.L.O. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rites-set-in-wales-for-bevan-today-many-pay-tributes.html | Rites Set in Wales For Bevan Today; Many Pay Tributes | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/sparks-stops-la-conte.html | Sparks Stops La Conte | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/california-and-navy-crews-triumph-syracuse-alumni-gain-on-onondaga.html | California and Navy Crews Triumph; SYRACUSE ALUMNI GAIN ON ONONDAGA Navy's 8-Oared Shell Fastest in Olympic Rowing Trials -- All 3 Heats Are Close | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/haiti-expels-2-frenchmen.html | Haiti Expels 2 Frenchmen | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/president-signs-mining-tax-bill-measure-permits-writeoff-of-up-to.html | PRESIDENT SIGNS MINING TAX BILL; Measure Permits Write-Off of Up to $400,000 for Exploration Costs | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/president-starts-golfing-vacation-becomes-honorary-citizen-of.html | PRESIDENT STARTS GOLFING VACATION; Becomes Honorary Citizen of Newport in Ceremony Before Dash to Links | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/airline-may-act-seeks-to-bar-tieup-by-pilots-of-service-in-the.html | AIRLINE MAY ACT; Seeks to Bar Tie-Up by Pilots of Service in the South | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hospital-porter-seeks-250000-estate-westchester-man-51-is-thought.html | Hospital Porter Seeks $250,000 Estate; Westchester Man, 51, Is Thought to Be Scot's Missing Nephew | True | By Ira Henry Freeman | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nepal-bids-chinese-quit-zone.html | Nepal Bids Chinese Quit Zone | True | Dispatch of The Times, London. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pirates-top-reds-in-9th-inning-32-as-skinner-excels.html | Pirates Top Reds In 9th Inning, 3-2, As Skinner Excels | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-official-lauds-bonns-aims-on-aid.html | U.S. OFFICIAL LAUDS BONN'S AIMS ON AID | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/drivers-strike-deadlocked.html | Drivers' Strike Deadlocked | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/search-ending-for-us-jet.html | Search Ending For U.S. Jet | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/road-defers-decision.html | Road Defers Decision | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rudeness-linked-to-tension.html | Rudeness Linked to Tension | True | MCCLURE M. HOWLAND. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/businesses-slash-bank-borrowings-weeks-dip-of-124-million-compares.html | BUSINESSES SLASH BANK BORROWINGS; Week's Dip of 124 Million Compares With One of 44 Million in 1959 CHIEF FACTOR METALS Utility and Transportation Increase Offset by Cuts for Other Groups | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bridal-fashion-show.html | Bridal Fashion Show | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pilot-killed-in-georgia.html | Pilot Killed in Georgia | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/panama-quota-rise-reported.html | Panama Quota Rise Reported | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soviet-speeds-tankers.html | Soviet Speeds Tankers | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-will-continue-high-sugar-price-cut-in-cuban-quota-wont-lead-to.html | U.S. WILL CONTINUE HIGH SUGAR PRICE; Cut in Cuban Quota Won't Lead to Buying at Low World Market Rate | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/william-h-fee.html | WILLIAM H.' FEE | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kidnapping-of-child-is-australias-first.html | Kidnapping of Child Is Australia's first | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hope-abandoned-for-17-on-blimp-salvage-ships-struggle-to-raise.html | HOPE ABANDONED FOR 17 ON BLIMP; Salvage Ships Struggle to Raise Gondola in Rapid Current Off Barnegat | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/amateurs-will-outnumber-stars-at-democrats-convention-show.html | Amateurs Will Outnumber Stars At Democrats' Convention Show | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/superior-oil.html | SUPERIOR OIL | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/carmel-eban-married-actress-becomes-bride-of-david-ross-producer.html | CARMEL EBAN MARRIED; Actress Becomes Bride of David Ross, Producer | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/where-do-you-go-at-15-for-a-job-east-side-settlement-house-solves.html | WHERE DO YOU GO AT 15 FOR A JOB?; East Side Settlement House Solves Problem by Split Workshop in Basement | True | By Richard Eder | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/amagansett-unit-plans-benefit-fashion-show.html | Amagansett Unit Plans Benefit Fashion Show | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-garden-city-school-head.html | New Garden City School Head | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/meeting-is-planned.html | Meeting Is Planned | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/a-vote-for-sentiment-by-arthur-daley.html | A Vote for Sentiment; By ARTHUR DALEY | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/collegiate-fund-group-chooses-flew-trustee.html | Collegiate Fund Group Chooses flew Trustee | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-group-formed-against-seizures.html | U.S. GROUP FORMED AGAINST SEIZURES | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/swiss-allow-abbas-visit.html | Swiss Allow Abbas Visit | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/the-state-of-the-union-in-august-1960.html | The State of the Union in August, 1960 | True | By Arthur Krock | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/democrats-majordomo-james-leonard-reinsch.html | Democrats' Major-Domo James Leonard Reinsch | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-criticizes-khrushchev.html | U.S. Criticizes Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/corning-glass-works-companies-issue-earnings-figures.html | CORNING GLASS WORKS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/protestants-gain-in-merger-drive-united-church-of-christ-adopts-a.html | PROTESTANTS GAIN IN MERGER DRIVE; United Church of Christ Adopts a Constitution for Two Governing Forms | True | By George Dugan special To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tar-boy-finishes-second-to-choice-adios-butler-paces-mile-in-159-15.html | TAR BOY FINISHES SECOND TO CHOICE; Adios Butler Paces Mile in 1:59 1/5 and Pays $3.30 -- Champ Volo Is Third | True | By Louis Effrat special To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/music-krips-beethoven-symphonies-8-and-9-played-at-stadium.html | Music; Krips' Beethoven; Symphonies 8 and 9 Played at Stadium | True | By Eric Salzman | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/another-inquiry-due-on-li-police-tests.html | ANOTHER INQUIRY DUE ON L.I., POLICE TESTS | True | Special to The New York Times | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kenneth-gangers-have-son.html | Kenneth Gangers Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/physician-is-fiance-of-ingrid-haymaker.html | Physician Is Fiance Of Ingrid Haymaker | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/benson-to-go-abroad-says-president-backs-trip-to-western-europe-and.html | BENSON TO GO ABROAD; Says President Backs Trip to Western Europe and Mideast | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/contract-bridge-how-a-gin-rummy-expert-learned-bridge-and-got-to-be.html | Contract Bridge; How a Gin Rummy Expert Learned Bridge and Got to Be Quite a Player | True | By Albert H. Morehead | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/closedskies-policy-off.html | Closed-Skies' Policy Off | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/car-output-drop-to60-low-looms-seasonal-factors-and-ford-strike-to.html | CAR OUTPUT DROP TO 60 LOW LOOMS; Seasonal Factors and Ford Strike to Cut Building of Autos This Week | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/greece-makes-bid.html | Greece Makes Bid | True | Dispatch of The Times London. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/only-the-slim-dare-to-wear-shops-styles.html | Only the Slim Dare to Wear Shop's Styles | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/thomas-b-kirkman.html | THOMAS B. KIRKMAN | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/czech-constitution-gains.html | Czech Constitution Gains | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/william-f-stanhope.html | WILLIAM F. STANHOPE | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/emmet-quarles-dead-exregional-head-of-national-industrial.html | EMMET QUARLES DEAD; Ex-Regional Head of National Industrial Conference Board | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/foxx-asks-33-weekly-dole.html | Foxx Asks $33 Weekly Dole | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cotton-is-mixed-in-slow-trading-futures-move-6-points-up-to-off.html | COTTON IS MIXED IN SLOW TRADING; Futures Move 6 Points Up to Off -- Weather, Crop Reports Favorable | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/texaco-oil-plant-sabotaged.html | Texaco Oil Plant Sabotaged | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/amada-wins-panio-bout.html | Amada Wins Panio Bout | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kaiser-shares-to-be-offered.html | Kaiser Shares to Be Offered | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-roosevelt-leaves-sunday.html | Mrs. Roosevelt Leaves Sunday | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-post-for-dr-grace-nyu-official-to-be-named-for-deanship-at.html | NEW POST FOR DR. GRACE; N.Y.U. Official to Be Named for Deanship at Illinois U. | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-delegate-scores-attitude-of-more-study-on-sea-safety.html | U.S. Delegate Scores Attitude Of More Study on Sea Safety | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/ralston-beats-davies-reaches-semifinals-of-irish-tennis-mrs-bryan.html | RALSTON BEATS DAVIES; Reaches Semi-Finals of Irish Tennis -- Mrs. Bryan Bows | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/again-heads-rutgers-board.html | Again Heads Rutgers Board | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/highway-freight-posts-slight-gain-tonnage-13-above-level-of-59-as.html | HIGHWAY FREIGHT POSTS SLIGHT GAIN; Tonnage 1.3% Above Level of '59, as Holiday Factor Partly Distorts Data | True | Special to The New York Times.Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/myrna-rosenthal-to-wed.html | Myrna Rosenthal to Wed | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/havana-prelate-in-warning.html | Havana Prelate in Warning | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pension-bill-is-signed-eases-retirementpay-rules-for-members-of.html | PENSION BILL IS SIGNED; Eases Retirement-Pay Rules for Members of Congress | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-york-to-scan-plank-on-rights-prendergast-calls-caucus-tuesday.html | NEW YORK TO SCAN PLANK ON RIGHTS; Prendergast Calls Caucus Tuesday -- Will Insist on Strong Statement | True | By Leo Eganspecial To The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/dr-moore-strides-her-last-lap-here-british-woman-makes-up-a-5mile.html | DR. MOORE STRIDES HER LAST LAP HERE; British Woman Makes Up a 5-Mile Ride by Walking Central Park Circuit | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/dinner-on-oct-6-to-help-bellevue-childrens-unit.html | Dinner on Oct. 6 to Help Bellevue Children's Unit | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/blockfront-in-deal-kratter-sells-contract-for-site-to-webb-knapp.html | BLOCKFRONT IN DEAL; Kratter Sells Contract for Site to Webb & Knapp | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hollywood-plans-5-films-in-hawaii-diamond-head-and-version-of.html | HOLLYWOOD PLANS 5 FILMS IN HAWAII; ' Diamond Head' and Version of Michener Novel Among Movies to Use Locale | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tennis-powers-suffer-upset-killing-of-1961-open-tourney-plan-jolts.html | Tennis Powers Suffer Upset; Killing of 1961 Open Tourney Plan Jolts Big4 Sponsors Rejection by Small Nations Concerns U.S. Delegates | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jersey-dairy-man-88-feted.html | Jersey Dairy Man, 88, Feted | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/south-africans-to-quit-congo.html | South Africans to Quit Congo | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/signals-crossed-so-station-sues-charges-garbage-dump-in-jersey-is.html | SIGNALS CROSSED, SO STATION SUES; Charges Garbage Dump in Jersey Is Trespassing on Radio Tower Site | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pintsize-antiques-make-charming-store-display.html | Pint-Size Antiques Make Charming Store Display | True | By Sanka Knox | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/labor-strife-expands-strike-activity-during-may-slightly-above.html | LABOR STRIFE EXPANDS; Strike Activity During May Slightly Above April Levels | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/caracas-hints-move-on-trujillo-if-oas-fails-to-act-on-charge.html | Caracas Hints Move on Trujillo If O.A.S. Fails to Act on Charge | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/statement-by-linton.html | Statement by Linton | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/chicago-borrows-37000000-here-bonds-go-to-chemical-bank-glore.html | CHICAGO BORROWS $37,000,000 HERE; Bonds Go to Chemical Bank, Glore Forgan Group at 3.602285% Net Cost | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/todays-donations-of-blood.html | Today's Donations of Blood | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/broker-loses-license-convicted-slum-landlords-realty-permit-revoked.html | BROKER LOSES LICENSE; Convicted Slum Landlord's Realty Permit Revoked | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/alpharetta-leeper.html | ALPHARETTA LEEPER | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/david-a-efflbury-ilawyer-73-dead-partner-in-firm-here-since.html | [DAVID A, EflBURY, ILAWYER, 73, DEAD; ;Partner in Firm Here Since 1.1927uWas Specialist on Taxes and Corporations o | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/presidency-is-shifted-by-ny-auction-co.html | Presidency Is Shifted By N.Y. Auction Co. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/garage-bidopening-set-city-will-retain-control-over-operation-on.html | GARAGE BID-OPENING SET; City Will Retain Control Over Operation on West Side | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/czechs-regroup-provincial-units-local-government-bodies-get-broader.html | CZECHS REGROUP PROVINCIAL UNITS; Local Government Bodies Get Broader Responsibilities for Economic Control | True | By Paul Underwoodspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-1-mrs-mary-reinhardt-wed-in-massachusetts.html | uuuuuuuuuuuuuuuuuuuuuuu 1 Mrs. Mary Reinhardt Wed in Massachusetts o__ i | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/light-amplification-claimed-by-scientist-lamp-to-amplify-light-is.html | Light Amplification Claimed by Scientist; LAMP TO AMPLIFY LIGHT IS REPORTED | True | By John A. Osmundsen | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/no-crime-is-found-in-dumbbell-death.html | NO CRIME IS FOUND IN DUMBBELL DEATH | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/larry-mgrath.html | LARRY M'GRATH | True | Special to The Ne* York Times. | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/patricia-tiernan-in-front-with-148-posts-second-74-and-leads-mrs.html | PATRICIA TIERNAN IN FRONT WITH 148; Posts Second 74 and Leads Mrs. Lee by 13 Strokes in Cross County Golf | True | Special to The New York Times. | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/power-aide-ousted-at-seaway-project-for-red-activities.html | Power-Aide Ousted At Seaway Project For Red Activities | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soviet-appoints-envoy-to-havana-picks-kudryavtsev-who-was-linked-to.html | SOVIET APPOINTS ENVOY TO HAVANA; Picks Kudryavtsev, Who Was Linked to Espionage Ring in Canada in 1946 | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/300-routed-by-ge-fire.html | 300 Routed by G.E. Fire | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mass-appeal-set-on-jobs-for-youth-state-advisers-say-agency-will.html | MASS APPEAL SET ON JOBS FOR YOUTH; State Advisers Say Agency Will Ask Employers to Re-evaluate Needs | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/red-spy-king-expected.html | Red Spy King Expected | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/lawyer-joins-city-planning-unit.html | Lawyer Joins City Planning Unit | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/city-prepared-to-add-transit-in-event-of-strike-on-lirr.html | City Prepared to Add Transit In Event of Strike on L.I.R.R. | True | By Paul Crowell | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hamori-captures-us-saber-title-defeats-orley-52-in-final-fenceoff.html | HAMORI CAPTURES U.S. SABER TITLE; Defeats Orley, 5-2, in Final Fence-Off -- Dusaro Is Third, Worth Fourth | True | By Howard M. Tuckner | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/leo-j-stahl-72-dies-retired-art-director-for-ad-agencies-and.html | LEO J. STAHL, 72, DIES; Retired Art Director for Ad Agencies and Magazines | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/stake-in-disneyland-sold-back-by-abc-in-7500000-deal.html | Stake in Disneyland Sold Back by A.B.C. In $7,500,000 Deal | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/screen-a-living-actionpacked-elmer-gantrysinclair-lewis-story.html | Screen: A Living, Action-Packed 'Elmer Gantry';Sinclair Lewis Story Arrives at Capitol Burt Lancaster Plays Role of Evangelist | True | By A.h. Weiler | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jackson-of-cards-beats-giants-73-righthander-wins-no-10-musial-bats.html | JACKSON OF CARDS BEATS GIANTS, 7-3; Right-Hander Wins No. 10 -- Musial Bats In 3 Runs -- Sam Jones Loser | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/carmen-lampe-gains-miss-coumbe-also-reaches-semifinals-in-tennis.html | CARMEN LAMPE GAINS; Miss Coumbe Also Reaches Semi-Finals in Tennis | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/missing-outfits-found-jersey-little-league-uniforms-were-in-wrong.html | MISSING OUTFITS FOUND; Jersey Little League Uniforms Were in Wrong Laundry | True | Special to The New York Times. | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/of-local-origin.html | Of Local Origin | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/night-students-cite-wives-for-helping-them-gain-goals.html | Night Students Cite Wives for Helping Them Gain Goals | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/radio-link-is-lost-with-solar-probe-pioneer-v-is-now-23-million.html | RADIO LINK IS LOST WITH SOLAR PROBE; Pioneer V Is Now 23 Million Miles Out -- Jodrell Bank Director Sees President | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/frivolous-hats-with-a-queenly-air-spun-of-feathers-veiling-and.html | Frivolous Hats With a Queenly Air Spun of Feathers, Veiling and Fabric | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-court-rejects-newsmans-appeal.html | U.S. COURT REJECTS NEWSMAN'S APPEAL | True | | | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/air-captains-win-harmon-trophies.html | AIR CAPTAINS WIN HARMON TROPHIES | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/young-anglers-meet-prospect-park-fishing-joust-draws-1500-children.html | YOUNG ANGLERS MEET; Prospect Park Fishing Joust Draws 1,500 Children | True | | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/morgan-guaranty-trust-promotes-an-official.html | Morgan Guaranty Trust Promotes an Official | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/national-lottery-is-urged.html | National Lottery Is Urged | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/lost-radium-capsule-found.html | Lost Radium Capsule Found | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/a-certificate-of-birth-has-a-variety-of-uses.html | A Certificate of Birth Has a Variety of Uses | True | By Phyllis Ehrlich | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/blind-will-train-as-translators-group-to-be-taught-how-to-convert.html | BLIND WILL TRAIN AS TRANSLATORS; Group to Be Taught How to Convert Spoken Russian Into Written English | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rewards-of-timidity.html | Rewards of Timidity | True | WALTER M. HINKLE. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kentuckian-to-head-lions.html | Kentuckian to Head Lions | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/edwin-yharris-exnewsman-72-copy-editor-on-the-times-3057-is.html | EDWIN Y.HARRIS, EX-NEWSMAN, 72; Copy Editor on The Times, '30-57, Is DeadWith 16 Other Papers in Career | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/anxiety-rises-in-belgium.html | Anxiety Rises in Belgium | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bemiraswder84-bostoti-realty-man.html | BEmiraSWDER,84,] BOSTOti REALTY MAN | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/khrushchev-tired-by-austrian-tour-offers-arms-pact-khruschev-sees.html | Khrushchev Tired By Austrian Tour; Offers Arms Pact; KHRUSCHEV SEES ARMS-PACT HOPE | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/un-colleagues-laud-dixon.html | U.N. Colleagues Laud Dixon | True | special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/data-on-port-authority-inquiry-into-its-operations-and-activities.html | Data on Port Authority; Inquiry Into Its Operations and Activities Explained | True | EMANUEL CELLER, Chairman, Committee on the Judiciary. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/st-barnabas-hospital-to-gain-sept-27-fashion-show-and-card-party-to.html | St. Barnabas Hospital to Gain Sept. 27; Fashion Show and Card Party to Re Held at Plaza | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/school-stand-urged-educator-would-have-parties-adopt-strong.html | SCHOOL STAND URGED; Educator Would Have Parties Adopt Strong Platforms | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/members-net-reserves-drop-by-74-million-during-the-week.html | Members' Net Reserves Drop By 74 Million During the Week | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rebel-aide-going-to-china.html | Rebel Aide Going to China | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/12-gain-is-shown-in-hospital-beds-but-report-on-facilities-here.html | 12% GAIN IS SHOWN IN HOSPITAL BEDS; But Report on Facilities Here Says Many Units Are Not Available When Needed | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pappas-defeated-in-6to3-contest-maas-triumphs-in-relief-as-yanks-in.html | PAPPAS DEFEATED IN 6-TO-3 CONTEST; Maas Triumphs in Relief as Yanks Increase Lead Over Indians to Three Games | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/refugee-group-gets-25000.html | Refugee Group Gets $25,000 | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/seoul-court-dooms-2-exrhee-policemen.html | SEOUL COURT DOOMS 2 EX-RHEE POLICEMEN | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/flintkote-company-is-acquiring-newfoundland-gypsum-rights-three-new.html | Flintkote Company Is Acquiring Newfoundland Gypsum Rights; Three New Plants Are Slated in East for Investment of About 20 Million | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/castro-attacks-srgar-quota-cut-as-imperialism-defies-us-in-bitter.html | CASTRO ATTACKS SRGAR QUOTA CUT AS 'IMPERIALISM'; Defies U.S. in Bitter Speech at Labor Rally -- Economic Aggression Charged Castro Assails U.S. Quota Cut In Bitter Speech at Mass Rally | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/officer-of-humble-oil-head-of-esso-standard.html | Officer of Humble Oil Head of Esso Standard | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/reshevsky-holds-his-lead-in-chess-unzicker-ties-evans-for-2d-after.html | RESHEVSKY HOLDS HIS LEAD IN CHESS; Unzicker Ties Evans for 2d After Drawing Adjourned Game in Buenos Aires | True | | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/banker-made-a-director-of-teleregister-corp.html | Banker Made a Director Of Teleregister Corp. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/khrushchevs-daughter-wears-lowcut-dress.html | Khrushchev's Daughter Wears Low-Cut Dress | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/south-asks-curb-on-right-plank-urges-democrats-to-bar-risk-of-a.html | SOUTH ASKS CURB ON RIGHT PLANK; Urges Democrats to Bar Risk of a Bolt - Negro Group Seeks Strong Stand SOUTH ASKS CURB ON RIGHTS PLANK | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/fehrenbackurappaport.html | FehrenbackuRappaport | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jurors-voted-a-raise-fee-here-increased-from-3-to-6-first-in.html | JURORS VOTED A RAISE; Fee Here Increased From $3 to $6 -- First in Century | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/indiana-standard-to-reorganize-and-become-solely-managerial-company.html | Indiana Standard to Reorganize And Become Solely Managerial; Company Plans to Unite All U.S. Refining, Marketing in American Oil Unit BIG OIL CONCERN PLANS REVAMPING | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-laing-mrs-sargent-tied.html | Mrs. Laing, Mrs. Sargent Tied | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mens-wear-sales-rise-specialty-stores-report-6-gain-in-1959-volume.html | MEN'S WEAR SALES RISE; Specialty Stores Report 6% Gain in 1959 Volume | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bally-ache-enters-international.html | Bally Ache Enters International | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/to-revamp-subway-system.html | To Revamp Subway System | True | JEAN ERWIN. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/landlady-fined-again-had-pleaded-guilty-in-three-other-cases.html | LANDLADY FINED AGAIN; Had Pleaded Guilty in Three Other Cases Wednesday | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/gasoline-on-hand-continues-to-slip-holidays-approach-helped-to.html | GASOLINE ON HAND CONTINUES TO SLIP; Holiday's Approach Helped. to Drain Stocks Last Week by 2,526,000 Barrels | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/franco-welcomes-frondizi.html | Franco Welcomes Frondizi | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/the-ardent-young-lover-and-the-old-suitor.html | The Ardent Young Lover and the Old Suitor | True | By James Reston | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/case-hurt-in-crash-but-injury-to-senator-as-car-upsets-is-minor.html | CASE HURT IN CRASH; But Injury to Senator as Car Upsets Is Minor | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tibbett-is-in-poor-condition.html | Tibbett Is in Poor Condition | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/president-is-elected-by-climax-molybdenum.html | President Is Elected By Climax Molybdenum | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bumpy-road-wins-aqueduct-sprint-favored-babu-is-defeated-by-5.html | BUMPY ROAD WINS AQUEDUCT SPRINT; Favored Babu Is Defeated by 5 Lengths in Feature -- Jet Request Pays $87 | True | By Joseph C. Nichols | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/walkergooderham.html | WALKER-GOODERHAM | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/slayers-parole-is-now-defended-chief-of-board-in-apparent-reversal.html | SLAYER'S PAROLE IS NOW DEFENDED; Chief of Board, in Apparent Reversal, Backs Panel's 'Considered Judgment' | True | By Morris Kaplan | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/langrockumurphy.html | LangrockuMurphy | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/union-accepts-pact-at-chance-vought.html | UNION ACCEPTS PACT AT CHANCE VOUGHT | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/troops-break-into-convent.html | Troops Break Into Convent | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/youth-aide-gets-award.html | Youth Aide Gets Award | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/youth-to-address-convention.html | Youth to Address Convention | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nixons-in-shape-a-physician-says-vice-presidents-health-held.html | NIXON'S IN SHAPE, A PHYSICIAN SAYS; Vice President's Health Held Excellent -- G.O.P. Chiefs at Work on Platform | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/franklin-national-sues-2-banks-here.html | FRANKLIN NATIONAL SUES 2 BANKS HERE | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/palmer-gets-141-and-shares-third-us-pro-has-trouble-with-putts-de.html | PALMER GETS 141 AND SHARES THIRD; U.S. Pro Has Trouble With Putts --De Vicenzo Heads Nagle by Two Shots | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bill-for-dam-signed-authorizes-amistad-project-for-the-rio-grande.html | BILL FOR DAM SIGNED; Authorizes Amistad Project for the Rio Grande | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bomb-limit-at-issue-soviet-questions-us-view-on-defining-threshold.html | BOMB LIMIT AT ISSUE; Soviet Questions U.S. View on Defining 'Threshold' | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/seminar-on-gregorian-chant.html | Seminar on Gregorian Chant | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/integral-units-formed.html | Integral Units Formed | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/chileans-empty-periled-city.html | Chileans Empty Periled City | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/excerpts-from-report-of-panel-on-science-and-human-welfare.html | Excerpts From Report of Panel on Science and Human Welfare | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/in-big-brothers-post-father-of-6-is-named-director-of-organization.html | IN BIG BROTHERS POST; Father of 6 Is Named Director of Organization for Youth | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/newark-building-acquired.html | Newark Building Acquired | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-and-latin-america.html | Cuba and Latin America | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/four-ford-plants-closed-in-strike.html | FOUR FORD PLANTS CLOSED IN STRIKE | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/philip-f-nolan-jr.html | PHILIP F. NOLAN JR. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/fairleigh-to-play-in-tourney.html | Fairleigh to Play in Tourney | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/gaitskells-policy-on-atom-is-gaining.html | GAITSKELL'S POLICY ON ATOM IS GAINING | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/balloons-ask-safety-day-camp-children-fly-ads-four-finders-get.html | BALLOONS ASK SAFETY; Day Camp Children Fly Ads -- Four Finders Get Prize | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/sanitation-bureau-barred-from-giving-disorder-summons.html | Sanitation Bureau Barred From Giving Disorder Summons | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/many-cubans-seek-to-migrate-to-us.html | MANY CUBANS SEEK TO MIGRATE TO U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/leftists-raise-threat.html | Leftists Raise Threat | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/illiteracy-rate-in-us-shows-a-decline-to-2.html | Illiteracy Rate in U.S. Shows a Decline to 2% | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/campbell-chibougamau.html | CAMPBELL CHIBOUGAMAU | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-public-warned-of-2-camp-a-stocks.html | U.S. PUBLIC WARNED OF 2 CAMP A STOCKS | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-w-s-sharples-jr.html | MRS. W. S. SHARPLES JR. | True | I Special to The Kew York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-seeks-bids-for-oil-tankers-brokers-here-say-havana-wants-to.html | CUBA SEEKS BIDS FOR Oil TANKERS; Brokers Here Say Havana Wants to Charter or Buy Vessels in Europe | True | By Edward A. Morrow | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/deadlock-holds-majority-is-reported-to-favor-conviction-of-borough.html | DEADLOCK HOLDS; Majority Is Reported to Favor Conviction of Borough Chief JACK TRIAL ENDS IN JURY DEADLOCK | True | By Russell Porter | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/congo-supported-for-un.html | Congo Supported for U.N. | True | Special to The New York Times.j | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/film-group-restrained-ny-resort-exhibitors-agree-to-end-territory.html | FILM GROUP RESTRAINED; N.Y. Resort Exhibitors Agree to End Territory Allocation | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/lilienthal-says-us-faces-peril-of-gradual-enforced-isolation-extva.html | Lilienthal Says U.S. Faces Peril Of Gradual, Enforced Isolation; Ex-T.V.A. Chief Asks Debate on Issues to Spur on 'Angry Public Opinion' -- Wide Reappraisals Emphasized | True | By David Lilienthalnorth American Newspaper Alliance, 1960 By David E. Lilienthal. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/vice-president-advanced-by-general-instrument.html | Vice President Advanced By General Instrument | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/air-force-is-sending-jets-back-to-thule.html | AIR FORCE IS SENDING JETS BACK TO THULE | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/polaris-destroyed-missile-runs-wild-in-test-at-sea-and-is-blown-up.html | POLARIS DESTROYED; Missile Runs Wild in Test at Sea and Is Blown Up | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/braves-beat-phils-behind-spahn-2-to-0.html | BRAVES BEAT PHILS BEHIND SPAHN, 2 TO 0 | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/romulo-in-appeal-for-red-china-ban.html | ROMULO IN APPEAL FOR RED CHINA BAN | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/food-news-booklets-for-homemaker-agriculture-department-finds.html | Food News: Booklets for Homemaker; Agriculture Department Finds Family Advice Is Most Popular Book on Meals Leads List -- Recipes and Charts Given | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/quill-union-sets-strike-on-pennsy-midnight-july-25-or-some-days.html | QUILL UNION SETS STRIKE ON PENNSY; Midnight July 25 or Some Days Later Is Voted for Non-Operating Walkout | True | By Ralph Katz | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/dr-moores-little-walk.html | Dr. Moore's Little Walk | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/clearings-top59-level-last-years-figure-exceeded-by-59-in-the.html | CLEARINGS TOP59 LEVEL; Last Year's Figure Exceeded by 5.9% in the Nation | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/a-quicker-computer-introduced-by-ibm.html | A Quicker Computer Introduced by I.B.M. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/transport-notes-report-on-wreck-lightship-sunk-here-found-to-have.html | TRANSPORT NOTES: REPORT ON WRECK; Lightship Sunk Here Found to Have Huge Hole -- Strike at Idlewild in 7th Day | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-aides-goods-held-cuba-seizes-some-documents-of-expelled-diplomat.html | U.S. AIDE'S GOODS HELD; Cuba Seizes Some Documents of Expelled Diplomat | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/railroad-net-drops-illinois-central-earnings-19c-in-june-against.html | RAILROAD NET DROPS; Illinois Central Earnings 19c in June, Against 41c | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/large-garage-planned-8story-ramp-building-to-be-erected-on-william.html | LARGE GARAGE PLANNED; 8-Story Ramp Building to Be Erected on William St. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/free-press-is-urged-by-catholic-editor.html | FREE PRESS IS URGED BY CATHOLIC EDITOR | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/3-bills-are-vetoed-eisenhower-action-brings-to-15-total-rejected-in.html | 3 BILLS ARE VETOED; Eisenhower Action Brings to 15 Total Rejected in Session | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/carloading-figures-delayed.html | Carloading Figures Delayed | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/what-about-steel.html | What About Steel? | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/drive-on-ticket-scalpers.html | Drive on Ticket Scalpers | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jersey-to-check-on-car-licenses-aug-1-crackdown-is-slated-on.html | JERSEY TO CHECK ON CAR LICENSES; Aug. 1 Crackdown Is Slated on Illegal Registrations of New York Autos | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tv-booster-bill-is-signed.html | TV Booster Bill Is Signed | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rm-lius-have-daughter.html | R.M. Lius Have Daughter | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/defense-fund-bill-signed-by-president.html | DEFENSE FUND BILL SIGNED BY PRESIDENT | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tonkin-cane-produced-only-in-china-makes-best-bamboo-fishing-rods.html | Tonkin Cane, Produced Only in China, Makes Best Bamboo Fishing Rods | True | By John Rendelspecial To The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/american-can-to-build.html | American Can to Build | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rudolf-r-beckmann.html | RUDOLF R. BECKMANN | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/british-circulation-up-notes-rose-u20212000-in-a-week-to.html | BRITISH CIRCULATION UP; Notes Rose u20,212,000 in a Week to u2,245,643,000 | True | | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tiffanys-sues-to-bar-park-cafe-lest-portent-of-1928-come-truc.html | Tiffany's Sues to Bar Park Cafe Lest Portent of 1928 Come True; TIFFANY SUES CITY TO BAR PARK CAFE | True | By Gay Talese | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/lefcourt-realty-corp.html | LEFCOURT REALTY CORP. | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/4-italians-slain-in-redled-riot-in-northern-city-police-fire-on.html | 4 ITALIANS SLAIN IN RED-LED RIOT IN NORTHERN CITY; Police Fire on Strikers in Reggio Emilia -- Walkout Fails to Tie Up Rome Four Killed in Red-Led Rioting In Reggio Emilia, Northern Italy | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/broadway-to-see-ugo-betti-drama-queen-and-rebel-is-set-for-winter.html | BROADWAY TO SEE UGO BETTI DRAMA; ' Queen and Rebel' Is Set for Winter -- Miss Swann May Produce Briton's Play | True | By Louis Calta | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/masial-selected-for-17th-time-as-alston-fills-allstar-squad.html | Masial Selected for 17th Time As Alston Fills All-Star Squad | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/connecticut-teams-65-paces-anderson-golf-qualifiers.html | Connecticut Team's 65 Paces Anderson Golf Qualifiers | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/ifc-sets-investment-in-argentine-company.html | I.F.C. Sets Investment In Argentine Company | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/miss-decozen-victor-with-82.html | Miss DeCozen Victor With 82 | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/stocks-turn-firm-as-volume-rises-advance-in-steels-sets-the-tone.html | STOCKS TURN FIRM AS VOLUME RISES; Advance in Steels Sets the Tone -- Combined Index Climbs 2.24 Points 643 ISSUES UP, 378 OFF Rumors Are Rife of Easing for Margin Rules -- Unite Whelan Leads Activity STOCKS TURN FIRM AS VOLUME RISES | True | By Burton Crane | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/gubner-wins-shotput-youth-betters-56-feet-here-mack-takes-100-in.html | GUBNER WINS SHOT-PUT; Youth Betters 56 Feet Here -- Mack Takes 100 in 0:10 | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/wall-sets-pace-in-canadian-golf-with-fiveunderpar-67-for-133.html | Wall Sets Pace in Canadian Golf With Five-Under-Par 67 for 133; Pennsylvania Pro Is Stroke Ahead -- Balding, Jacobs Share Second Place | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nehru-tries-to-stop-government-strike.html | NEHRU TRIES TO STOP GOVERNMENT STRIKE | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/democrats-plan-no-wider-action-welcome-mat-is-put-out-for-southern.html | DEMOCRATS PLAN NO WIDER ACTION; Welcome Mat Is Put Out for Southern Delegates by the Credentials Committee | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soviet-test-ends-in-8000mile-shot-tass-says-2d-rocket-hit-pacific.html | SOVIET TEST ENDS IN 8,000-MILE SHOT; Tass Says 2d Rocket Hit Pacific Target -- Firings Halted Ahead of Time | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/record-june-sales-reported-by-sears.html | RECORD JUNE SALES REPORTED BY SEARS | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/postal-workers-pay-right-to-petition-congress-for-aid-is-emphasized.html | Postal Workers' Pay; Right to Petition Congress for Aid Is Emphasized | True | RICHARD A. LORCH. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/margaret-f-burrill-j-wed-to-ahmet-cakmaki-i.html | Margaret F. Burrill j Wed to Ahmet Cakmaki I | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hugh-hammond-bennett-dead-father-of-soil-conservation-79-first.html | Hugh Hammond Bennett Dead; 'Father of Soil Conservation,' 79; First Chief of U. S. Service uHis Methods Adopted Throughout the World | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/aid-offered-eichmann-german-and-other-lawyers-willing-to-defend-him.html | AID OFFERED EICHMANN; German and Other Lawyers Willing to Defend Him | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/stock-redemption-set-texas-and-pacific-seeks-to-replace-equity-with.html | STOCK REDEMPTION SET; Texas and Pacific Seeks to Replace Equity With Debt | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/commodities-indev-eased-wednesday.html | COMMODITIES INDEX EASED WEDNESDAY | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/three-tie-on-links.html | Three Tie on Links | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tiny-pale-whale-arrives-at-coney-tires-her-drivers-but-fails-to.html | TINY PALE WHALE ARRIVES AT CONEY; Tires Her Drivers, but Fails to Faze Ookie the Walrus | True | By John C. Devlin | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/8-die-as-raf-planes-collide.html | 8 Die as R.A.F. Planes Collide | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nigeria-clears-chase-branch.html | Nigeria Clears Chase Branch | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/eruption-in-the-congo.html | Eruption in the Congo | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/24-million-raised-by-fuel-company-mississippi-river-concern-places.html | 24 MILLION RAISED BY FUEL COMPANY; Mississippi River Concern Places Debentures With Eastman Dillon Group | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mutual-fund-formed-financial-industrial-income-to-seek-current.html | MUTUAL FUND FORMED; Financial Industrial Income to Seek Current Returns | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/science-group-maps-drive-to-advise-on-public-issues-asks-members-to.html | Science Group Maps Drive To Advise on Public Issues; Asks Members to End Reluctance to Tell Opinions on Radiation, Additives or Other Matters in Political Field SCIENTISTS PLAN TO INFORM PUBLIC | True | By Robert K. Plumb | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/steinkraus-on-victor-ksar-desprit-wins-high-jump-at-aachen-horse.html | STEINKRAUS ON VICTOR; Ksar d'Esprit Wins High Jump at Aachen Horse Show | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/another-soviet-prison-closed.html | Another Soviet Prison Closed | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/white-stores-to-pay-25c.html | White Stores to Pay 25c | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/verwoerd-attack-hearing-set.html | Verwoerd Attack Hearing Set | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/philco-loses-again-in-bid-for-station.html | PHILCO LOSES AGAIN IN BID FOR STATION | True | | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/briton-foresees-amity-with-an-independent-cyprus.html | Briton Foresees Amity With an Independent Cyprus | True | Special to The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-08 | 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/ruler-of-pakistan-tribal-state-directs-struggle-for-progress.html | Ruler of Pakistan Tribal State Directs Struggle for Progress | True | By Paul Grimesspecial To The New York Times. | 1988-03-14 | RE0000377702 | RE0000377702 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/labor-chiefs-move-to-bar-johnson-from-the-ticket-top-labor-chiefs.html | Labor Chiefs Move to Bar Johnson From the Ticket; Top Labor Chiefs Bar Support Of Johnson for Any Nomination | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/debt-issues-slated-for-sale-in-week-total-215000000.html | Debt Issues Slated For Sale in Week Total $215,000,000 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/action-set-on-bids-on-bank-branches-agency-will-ask-approval-of.html | ACTION SET ON BIDS ON BANK BRANCHES; Agency Will Ask Approval of Some Applications at Meeting on July 18 BANK BRANCHING HEARING ACTION | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/gelmanashapiro.html | GelmanaShapiro | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dr-otto-ender-85-led-austrian-1930.html | DR. OTTO ENDER, 85, LED AUSTRIAN 1930 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/a-trucking-chief-quits-in-dispute-consolidated-freightways-elects-a.html | A TRUCKING CHIEF QUITS IN DISPUTE; Consolidated Freightways Elects a New President | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/union-reports-checked-mitchell-says-us-auditing-of-statements-has.html | UNION REPORTS CHECKED; Mitchell Says U.S. Auditing of Statements Has Begun | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/art-theft-ruse-fails-two-escape-in-london-after-trying-to-filch.html | ART THEFT RUSE FAILS; Two Escape in London After Trying to Filch Picasso | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/athletics-send-larsen-to-minors.html | Athletics Send Larsen to Minors | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/sadecki-victor-in-71-game.html | Sadecki Victor in 7-1 Game | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/chou-to-visit-moscow.html | Chou to Visit Moscow | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/salazar-opposed-on-curbing-graft-portuguese-dictator-irks-backers.html | SALAZAR OPPOSED ON CURBING GRAFT; Portuguese Dictator Irks Backers by Plan to Cut Lucrative Sinecures | True | By Benjamin Wellesspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/warning-to-burglars-foments-tnt-scare.html | Warning to Burglars Foments TNT Scare | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/earnings-raised-by-drug-concern-southwestern-co-net-for-fiscal-60.html | EARNINGS RAISED BY DRUG CONCERN; Southwestern Co. Net for Fiscal '60 $1.60 a Share, Against $1.42 in 59 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/joseph-ogomll-financier-was-68-boston-stockbroker-a-noted-catholic.html | JOSEPH O'GOMLL, FINANCIER, WAS 68; Boston Stockbroker, a Noted Catholic Layman, Diesu Owned Racing Stable | True | I Special la Thf New York TfrjjM. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/city-action-urged-on-3-si-hospitals.html | CITY ACTION URGED ON 3 S.I. HOSPITALS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/taxi-driver-praised.html | Taxi Driver Praised | True | P.M. HARRISON. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/boston-ace-fans-8-in-80-triumph-monbouquette-allows-only-7-hits-to.html | BOSTON ACE FANS 8 IN 8-0 TRIUMPH; Monbouquette Allows only 7 Hits to Yanks -- Tasby Belts 3-Run Homer | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/the-platform-builder-chester-bliss-bowles.html | The Platform Builder; Chester Bliss Bowles | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/atoms-for-peace-is-called-failure-administration-is-blamed-in.html | ATOMS FOR PEACE' IS CALLED FAILURE; Administration Is Blamed in Congress Study -- Major Policy Changes Asked | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/lamson-corp.html | Lamson Corp. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/united-aircraft-faces-long-tieup-company-says-it-will-start.html | UNITED AIRCRAFT FACES LONG TIE-UP; Company Says It Will Start Replacing Strikers -- Job Status a Key Issue | True | By Richard H. Parkexpecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/tv-quiz-kickback-laid-to-2-on-show-treasure-hunt-employes-held-for.html | TV QUIZ KICKBACK LAID TO 2 ON SHOW; ' Treasure Hunt' Employes Held for Splitting Prizes TV Quiz Prize Kickbacks Laid To 2 'Treasure Hunt' Staff Men | True | By Peter Flint | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/kennedy-here-on-way-to-coast-predicts-hell-be-party-nominee.html | Kennedy Here on Way to Coast; Predicts He'll Be Party Nominee | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/baumann-is-victor.html | Baumann Is Victor | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/lag-is-revealed-on-atlas-missile-work-on-launchers-shows-delays-of.html | LAG IS REVEALED ON ATLAS MISSILE; Work on Launchers Shows Delays of Five Months -- Gates | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-sugar-needs-increase.html | U.S. Sugar Needs Increase | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/delegate-trades-law-to-democrats.html | DELEGATE TRADES LAW TO DEMOCRATS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bomarcb-intercepts-missile.html | Bomarc-B Intercepts Missile | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/poll-backs-stevenson-affiliated-young-democrats-endorse-him-on.html | POLL BACKS STEVENSON; Affiliated Young Democrats Endorse Him on Results | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/launching-set-for-61-schedule-for-american-mail-line-vessel.html | LAUNCHING SET FOR '61; Schedule for American Mail Line Vessel Announced | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/payroll-stolen-in-brooklyn.html | Payroll Stolen in Brooklyn | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-plans-new-arms-in-berlin.html | U.S. Plans New Arms in Berlin | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/c-o-stands-by-b-o-offer-despite-a-higher-one-by-central-c-o-stands.html | C. & O. Stands By B. & O. Offer, Despite a Higher One by Central; C .&.O. STANDS BY OFFER TO B. &.O. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/patricia-tiernan-scores-with-223-record-total-takes-cross-county.html | PATRICIA TIERNAN SCORES WITH 223; Record Total Takes Cross County Golf Laurels -- Mrs. Lee's 237 Next | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/concrete-products-mfg-co.html | Concrete Products Mfg. Co. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/new-synthetic-latex-us-rubber-begins-output-of-foam-product-base.html | NEW SYNTHETIC LATEX; U.S. Rubber Begins Output Of Foam Product Base | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/19-die-in-rains-in-japan.html | 19 Die in Rains in Japan | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/trading-stamps-planned.html | Trading Stamps Planned | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/state-to-revamp-alcohol-statute-new-joint-legislative-group-named.html | STATE TO REVAMP ALCOHOL STATUTE; New Joint Legislative Group Named to Study Controls and Suggest Changes | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/buying-offices-report-a-surge-in-apparel-reorders-for-fall.html | Buying Offices Report a Surge In Apparel Reorders for Fall | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-navy-squad-wins-epee-title-downs-fencers-club-by-52-in-national.html | U.S. NAVY SQUAD WINS EPEE TITLE; Downs Fencers Club by 5-2 in National Final Here -- Margolis Sets Pace | True | By Howard M. Tuckner | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/flotronics-inc-companies-plan-sales-mergers.html | Flo-Tronics, Inc.; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/exports-of-steel-exceed-imports-may-outflow-320000-tons-above.html | EXPORTS OF STEEL EXCEED IMPORTS; May Outflow, 320,000 Tons, Above Inflow for First Time in 17 Months LABOR PEACE IS NOTED Incoming Shipments in the Latest Period the Lowest Since February, 1959 EXPORTS OF STEEL EXCEED IMPORTS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/screen-moon-is-warnedloses-battle-in-outer-space-at-the-forum.html | Screen: Moon Is Warned;Loses 'Battle in Outer Space' at the Forum | True | HOWARD THOMPSON. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/june-check-volume-is-second-highest.html | JUNE CHECK VOLUME IS SECOND HIGHEST | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/school-property-on-73d-st-is-sold-fred-h-hill-buys-the-former-de-la.html | SCHOOL PROPERTY ON 73D ST. IS SOLD; Fred H. Hill Buys the Former De La Salle Institute - Deal on W. 43d St. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/gimbels-replies-to-ftc-charges.html | GIMBEL'S REPLIES TO F.T.C. CHARGES | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/far-july-cotton-climbs-13-points-near-futures-are-weakest-of-the.html | FAR JULY COTTON CLIMBS 13 POINTS; Near Futures Are Weakest of the Other Contracts - Losses Run 10 to 50c | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ida-cannon-leader-iff-social-work-83.html | IDA CANNON, LEADER Iff SOCIAL WORK, 83 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ralston-beats-sirola-scores-64-63-63-triumph-in-irish-tennis-final.html | RALSTON BEATS SIROLA; Scores 6-4, 6-3, 6-3 Triumph in Irish Tennis Semi-Final | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cuban-sees-gain-in-us-quota-cut-havana-can-now-control-pricing-in.html | CUBAN SEES GAIN IN U.S. QUOTA CUT; Havana Can Now Control Pricing in World's Sugar Mart, Trade Chief Says | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/edward-hockhauser-dies-at-73-led-a-itro-rehabilitation-service.html | Edward Hockhauser Dies at 73; Led A Itro Rehabilitation Service | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/wagner-exerting-his-leadership-role-he-plans-daily-parleys-with.html | Wagner Exerting His Leadership Role; He Plans Daily Parleys With State Delegates on Candidates | True | By Douglas Dalesspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/political-scene-surveyed-restrictions-on-the-electorate-in-choosing.html | Political Scene Surveyed; Restrictions on the Electorate in Choosing President Are Stressed | True | JAMES H. BILLINGTON. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/49-matisse-bronzes-sold-for-305200.html | 49 MATISSE BRONZES SOLD FOR $305,200 | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/contract-bridge-the-importance-of-a-perfect-technique-for-making.html | Contract Bridge; The Importance of a Perfect Technique for Making Routine Plays Correctly | True | By Albert H. Morehead | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rhee-aide-admits-he-rigged-election.html | Rhee Aide Admits He Rigged Election | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fort-meade-post-is-filled.html | Fort Meade Post Is Filled | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/maturity-theme-of-johnson-drive-he-calls-kennedy-a-logical-choice.html | MATURITY THEME OF JOHNSON DRIVE; He Calls Kennedy a Logical Choice for Second Place on Democratic Ticket | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/barrett-sets-pace-in-finn-class-tests.html | BARRETT SETS PACE IN FINN CLASS TESTS | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/output-of-shorts-dips-production-of-woven-type-shows-2-drop-for-may.html | OUTPUT OF SHORTS DIPS; Production of Woven Type Shows 2% Drop for May | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/statement-in-chicago.html | Statement in Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/commodities-steady-index-at-852-thursday-was-same-as-on-wednesday.html | COMMODITIES STEADY; Index, at 85.2 Thursday, Was Same as on Wednesday | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/misses-matson-and-bell-gain.html | Misses Matson and Bell Gain | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/plastics-plant-opens-union-carbide-unit-making-new-epoxy-compounds.html | PLASTICS PLANT OPENS; Union Carbide Unit Making New Epoxy Compounds | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/stamford-hunts-policeman-killer-all-available-on-force-told-to-take.html | STAMFORD HUNTS POLICEMAN KILLER; All Available on Force Told to Take Part in Search -- $1,000 Reward Offered | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/42-flee-to-luanda-women-and-children-tell-of-close-escapes-in-congo.html | 42 FLEE TO LUANDA; Women and Children Tell of Close Escapes in Congo | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/wabctv-will-air-teenager-study-crisis-in-summer-slated-as-july-20.html | WABC-TV WILL AIR TEEN-AGER STUDY; ' Crisis in Summer' Slated as July 20 Special -- N.B.C. Lists Monmouth Races | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/notes-from-convention-land-badge-king-views-handiwork-manny-ress-of.html | Notes From Convention Land: 'Badge King' Views Handiwork; Manny Ress of New York Strews Gags About -- Boys in the Backroom Write Platform as Hearings Continue | | By Gladwin Hillspecial To The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/north-american-aviation.html | North American Aviation | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/pierces-proprietaries.html | Pierce's Proprietaries | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/still-smokefilled.html | Still Smoke-Filled | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-kinds-of-deficits.html | Two Kinds of Deficits | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/child-to-mrs-shedd-jr.html | Child to Mrs. Shedd Jr. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fiber-research-job-let.html | Fiber Research Job Let | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cuba-rejoices-at-news.html | Cuba Rejoices at News | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/whites-in-congo-flee-by-ferry-as-rumor-panics-leopoldville.html | Whites in Congo Flee by Ferry As Rumor Panics Leopoldville | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ibec-forms-thai-unit.html | I.B.E.C. Forms Thai Unit | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/shuftan-is-here-for-1st-us-film-one-of-europes-top-mood-camera-men.html | SHUFTAN IS HERE FOR 1ST U.S. FILM; One of Europe's Top 'Mood' Camera Men Will Shoot 'Something Wild' in City | True | By Eugene Archer | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/post-office-plan-approved.html | Post Office Plan Approved | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/regional-ties-a-factor.html | Regional Ties a Factor | True | By Juan de Onisspecial To The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/port-group-hails-support-on-inquiry.html | PORT GROUP HAILS SUPPORT ON INQUIRY | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/park-cafe-opposed.html | Park Cafe Opposed | True | MABEL PARSONS. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/havana-rejects-seizure-protest-says-us-used-refineries-in.html | HAVANA REJECTS SEIZURE PROTEST; Says U.S. Used Refineries in 'Aggression' -- Castro Proclaims Victories | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/george-a-casey.html | GEORGE A. CASEY | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/pirates-win-83-after-65-defeat-friend-gains-10th-victory-phillies.html | PIRATES WIN, 8-3, AFTER 6-5 DEFEAT; Friend Gains 10th Victory -- Phillies Take Opener in 10th on Disputed Play | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/generator-barred-as-earhart-clue.html | GENERATOR BARRED AS EARHART CLUE | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/meyner-implies-he-is-available-jersey-governor-drops-hint-on.html | MEYNER IMPLIES HE IS AVAILABLE; Jersey Governor Drops Hint on Arrival at Los Angeles With State Delegation | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/miss-lampe-advances-beats-miss-stone-62-60-miss-mencher-in-front.html | MISS LAMPE ADVANCES; Beats Miss Stone, 6-2, 6-0 -- Miss Mencher in Front | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/2-hospitals-end-a-policy-dispute-special-surgery-and-new-york-will.html | 2 HOSPITALS END A POLICY DISPUTE; Special Surgery and New York Will Cooperate in Staff Exchange Project MEDICAL SCHOOL JOINS Cornell Students Will Get Broader Work -- Nurse Training to Rotate | True | By Morris Kaplan | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/mrs-rubel-jr-has-child.html | Mrs. Rubel Jr. Has Child | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/catholics-on-2-tickets-urged-by-negro-group.html | Catholics on 2 Tickets Urged by Negro Group | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bronx-dedication-set-salvation-army-plans-center-ceremonies.html | BRONX DEDICATION SET; Salvation Army Plans Center Ceremonies Tomorrow | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/archerdanielsmidland.html | Archer-Daniels-Midland | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rhodesian-troops-line-congo-border.html | RHODESIAN TROOPS LINE CONGO BORDER | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/blood-donations-set-contributions-are-scheduled-at-4-places-on.html | BLOOD DONATIONS SET; Contributions Are Scheduled at 4 Places on Monday | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/baltimore-errors-hurt.html | Baltimore Errors Hurt | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/yacht-race-starts-for-greenwich-cup.html | YACHT RACE STARTS FOR GREENWICH CUP | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/convention-weather-forecast.html | Convention Weather Forecast | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/utility-plans-issues-pipeline-unit-of-peoples-gas-maps-bonds-stock.html | UTILITY PLANS ISSUES; Pipeline Unit of Peoples Gas Maps Bonds, Stock | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/tons-of-food-to-be-urged-on-delegates.html | Tons of Food To Be Urged On Delegates. | True | By Nan Robertsonspecial the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/2-12-floors-taken-at-850-third-ave-advertising-agency-to-move-to.html | 2 1/2 FLOORS TAKEN AT 850 THIRD AVE.; Advertising Agency to Move to Building Now Rising -- Other Rental Deals | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/benrus-watch-elects-a-national-sales-chief.html | Benrus Watch Elects A National Sales Chief | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/miss-joan-kennedy-becomes-affianced-.html | Miss Joan Kennedy Becomes Affianced \ | True | Special to The.New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/oil-grants-increased.html | Oil Grants Increased | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-bars-export-curb-bid-to-curb-aluminum-scrap-sales-abroad-is.html | U.S. BARS EXPORT CURB; Bid to Curb Aluminum Scrap Sales Abroad Is Denied | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/summer-driving.html | Summer Driving | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/khrushchev-makes-threat-on-berlin-premier-ends-austrian-tour-warns.html | KHRUSHCHEV MAKES THREAT ON BERLIN; Premier Ends Austrian Tour -- Warns Bonn Lawmakers About Two Germanys KHRUSHCHEV MAKES THREAT ON BERLIN | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/centre-college-gets-loan.html | Centre College Gets Loan | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/miss-suggs-shares-lead.html | Miss Suggs Shares Lead | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/robert-anthony-a-clergyman-79-presbyterian-minister-had-served.html | ROBERT ANTHONY, A CLERGYMAN, 79; Presbyterian Minister Had Served Churches Hereu Led Waldensian Aid Unit i | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cross-brown-names-a-new-vice-president.html | Cross & Brown Names A New Vice President | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fire-razes-synagogue-bronx-rabbi-leads-family-to-safety-and-rescues.html | FIRE RAZES SYNAGOGUE; Bronx Rabbi Leads Family to Safety and Rescues Torah | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/un-chief-starts-tour-today.html | U.N. Chief Starts Tour Today | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jersey-standard-warns-ship-men-tells-owners-and-brokers-they-will.html | JERSEY STANDARD WARNS SHIP MEN; Tells Owners and Brokers They Will Lose Trade by Transporting Soviet Oil | True | By Edward A. Morrow | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/denver-post-buys-21-of-its-stock.html | DENVER POST BUYS 21% OF ITS STOCK | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/womans-world-abroad-rome-a-day-is-not-too-much-to-devote-to-pursuit.html | Woman's World Abroad: Rome; A Day Is Not Too Much to Devote to Pursuit of Beauty | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/civil-defense-aide-dies-connecticut-official-suffers-heart-attack.html | CIVIL DEFENSE AIDE DIES; Connecticut Official Suffers Heart Attack on Road | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/7-h-dougherty-74-a-retired-lawyer.html | 7. H. DOUGHERTY, 74, A RETIRED LAWYER | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/acceptances-are-off-dollar-volume-in-may-showed-a-72764000-decline.html | ACCEPTANCES ARE OFF; Dollar Volume in May Showed a $72,764,000 Decline | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/charlies-song-is-victor.html | Charlie's Song Is Victor | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/youth-held-for-trial-intent-to-murder-is-charged-in-wilton-shooting.html | YOUTH HELD FOR TRIAL; Intent to Murder Is Charged in Wilton Shooting Spree | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/lost-a-keynote-speech.html | Lost: A Keynote Speech | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/scientists-propose-arms-control-unit.html | SCIENTISTS PROPOSE ARMS CONTROL UNIT | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/darien-harbor-patrol-selectmen-ask-police-to-act-on-thefts-and.html | DARIEN HARBOR PATROL; Selectmen Ask Police to Act on Thefts and Vandalism | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-labor-aide-promoted.html | U.S. Labor Aide Promoted | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/son-to-mrs-echikson.html | Son to Mrs. Echikson | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fire-halts-a-bmt-line-sea-beach-branch-out-for-hour-and-40-minutes.html | FIRE HALTS A BMT LINE; Sea Beach Branch Out for Hour and 40 Minutes | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/broadbill-swordfish-cause-of-major-stir-in-eastern-long-island.html | Broadbill Swordfish Cause of Major Stir in Eastern Long Island Waters | True | By John Rendel | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/idlewild-synagogue-head-named.html | Idlewild Synagogue Head Named | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/de-gaulle-speech-vexes-algerians-they-assert-his-statements-fully.html | DE GAULLE SPEECH VEXES ALGERIANS; They Assert His Statements Fully Support Peace-Talk Terms They Rejected | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/court-rules-dio-must-be-retried-upsets-appelate-division-4-to-3.html | Court Rules Dio Must Be Retried, Upsets Appelate Division, 4 to 3; Earlier Conviction for Labor Extortion and Conspiracy Was Thrown Out | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/sharp-drop-cited-in-traffic-deaths-and-injuries-here.html | Sharp Drop Cited In Traffic Deaths And Injuries Here | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/french-improving-caravelle.html | French Improving Caravelle | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/henry-upsets-franks.html | Henry Upsets Franks | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/production-of-lumber-tumbles-15000000-board-feet-in-week.html | Production of Lumber Tumbles 15,000,000 Board Feet in Week | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/texas-gives-longterm-pacts.html | Texas Gives Long-Term Pacts | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/symington-confident-senator-rests-up-for-battle-expects-a-deadlock.html | SYMINGTON CONFIDENT; Senator Rests Up for Battle -- Expects a Deadlock | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/nassau-bus-lines-plan-strike-runs-25000-extra-riders-to-be-carried.html | NASSAU BUS LINES PLAN STRIKE RUNS; 25,000 Extra Riders to Be Carried if Tie-Up Halts Long Island Rail Road | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jersey-awards-a-nun-1864-disability-pay.html | Jersey Awards a Nun $1,864 Disability Pay | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/truman-is-likely-to-be-a-delegate-gov-blair-says-hell-attend.html | TRUMAN IS LIKELY TO BE A DELEGATE; Gov. Blair Says He'll Attend Convention -- Ex-President Won't Confirm Report | | By Russell Bakerspecial To The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/atomic-license-set-french-company-will-make-allischalmers-reactors.html | ATOMIC LICENSE SET; French Company Will Make Allis-Chalmers Reactors | | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ellis-67-leads-pros-he-and-parsonnet-post-65-to-take-senior-golf.html | ELLIS 67 LEADS PROS; He and Parsonnet Post 65 to Take Senior Golf Honors | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/carolina-group-leaving-johnson-to-back-kennedy-gov-hodges-says-a.html | CAROLINA GROUP LEAVING JOHNSON TO BACK KENNEDY; Gov. Hodges Says a Third of His Delegation Is Likely to Support Easterner FIRST SWITCH IN SOUTH Texan Arrives at Convention and Presses His Bid to Stop Front-Runner TEXAN CRITICIZES 'SMEAR' CAMPAIGN Backers of Symington and Stevenson Also Active -- Doubts Beset Delegates | | By Leo Eganspecial To The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/elizabeth-sets-census-check.html | Elizabeth Sets Census Check | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/2-navy-shells-syracuse-alumni-and-california-advance-to-final.html | 2 Navy Shells, Syracuse Alumni And California Advance to Final; Middies' Varsity and Plebe Eight-Oared Crews Gain in U.S. Olympic Trials -- Coast Oarsmen Post Fastest Time | | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/vanguard-air-and-marine.html | Vanguard Air and Marine | | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/stevenson-edges-near-candidacy-says-he-would-do-utmost-to-win-if.html | STEVENSON EDGES NEAR CANDIDACY; Says He Would Do 'Utmost' to Win if Drafted -- Plans 2 Appearances on Coast STEVENSON EDGES NEAR CANDIDACY | | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/queens-taxpayer-acquired.html | Queens Taxpayer Acquired | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/star-boots-home-3-choices-in-row-boulmetis-is-victor-aboard-don.html | STAR BOOTS HOME 3 CHOICES IN ROW; Boulmetis Is Victor Aboard Don Poggio, Udaipur, Get To It, Really Sumthin | True | By Joseph C. Nichols | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/city-dinner-parties-or-picnic-outings-help-relieve-the-summer.html | City Dinner Parties or Picnic Outings Help Relieve the Summer Doldrums | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dutch-plant-going-up-unileveremery-in-gouda-to-produce-plasticizers.html | DUTCH PLANT GOING UP; Unilever-Emery in Gouda to Produce Plasticizers | | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bettina-brennig-married.html | Bettina Brennig Married | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/an-elite-corps-of-30-collects-80-tons-of-subway-litter-a-night.html | An 'Elite Corps' of 30 Collects 80 Tons of Subway Litter a Night; Crews Ride on 7 After-Midnight Trains to Gather Refuse -- Transit Authority Opens Drive on Track Fires | | By Gay Talese | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/oil-jobs-abroad-await-students-mobil-international-fellowships-for.html | Oil Jobs Abroad Await Students; Mobil International Fellowships for Summer Begin Work to Be Varied for 13 Selected for Program OIL JOBS ABROAD AWAIT STUDENTS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/sovietcongo-relations-set.html | Soviet-Congo Relations Set | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/strike-by-officials-is-banned-by-india.html | STRIKE BY OFFICIALS IS BANNED BY INDIA | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/english-soil-and-monastic-simplicity-shape-pottery-collection.html | English Soil and Monastic Simplicity Shape Pottery Collection | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/union-to-hold-school-steelworkers-plan-seminars-for-their-staff.html | UNION TO HOLD SCHOOL; Steelworkers Plan Seminars for Their Staff Members | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/herbert-lawrence-exrealty-investor.html | HERBERT LAWRENCE, EX-REALTY INVESTOR | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fireworks-blamed-in-canarys-death-1000-claim-filed.html | Fireworks Blamed In Canary's Death; $1,000 Claim Filed | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/2-polio-deaths-listed-incidence-in-us-still-low-public-health-unit.html | 2 POLIO DEATHS LISTED; Incidence in U.S. Still Low, Public Health Unit Says | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/aec-will-give-data-on-release-of-radiation.html | A.E.C. Will Give Data On Release of Radiation | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/belgium-sending-troops.html | Belgium Sending Troops | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-on-committee.html | U.S. on Committee | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dr-sanford-mosk-economist-was-55.html | DR. SANFORD MOSK, \ ECONOMIST, WAS 55 | True | I Special to The New York Times. | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/procastro-speech-prompts-queries-by-washington-hill-sees-minister.html | Pro-Castro Speech Prompts Queries by Washington -- Hill Sees Minister | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/advice-rejected-by-2-presidents-us-security-unit-overruled-by-both.html | ADVICE REJECTED BY 2 PRESIDENTS; U.S. Security Unit Overruled by Both Eisenhower and Truman, Senators Hear | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/quick-vote-urged-for-church-pact-leaders-of-church-of-christ.html | QUICK VOTE URGED FOR CHURCH PACT; Leaders of Church of Christ Campaign for Ratification of New Constitution | True | By George Dugansspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/walls-200-leads-by-three-strokes-5subpar-67-stretches-his-edge-in.html | WALL'S 200 LEADS BY THREE STROKES; 5-Sub-Par 67 Stretches His Edge in Canadian Open -- Goalby in Second Place | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/alberts-win-on-links-take-fatherdaughter-event-with-80-at-pelham.html | ALBERTS WIN ON LINKS; Take Father-Daughter Event With 80 at Pelham Manor | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/aide-of-castro-rules-out-a-soviet-base-in-cuba-nunez-says-russians.html | Aide of Castro Rules Out a Soviet Base in Cuba; Nunez Says Russians Require None for Their Missiles Calls for U.S. Surrender of Guantanamo Site | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/brannan-farm-plan-attacked-by-benson.html | BRANNAN FARM PLAN ATTACKED BY BENSON | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/financing-slated-by-ottumwa-iowa-3000000-of-waterworks-bonds-will.html | FINANCING SLATED BY OTTUMWA, IOWA; $3,000,000 of Waterworks Bonds Will Be Offered on Next Tuesday | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ge-patents-gauge-to-measure-cosmic-dust-in-the-atmosphere-wide.html | G.E. Patents Gauge to Measure Cosmic Dust in the Atmosphere; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/gop-to-present-its-platform-in-a-25000-tv-spectacular-will-supplant.html | G.O.P. to Present Its Platform In a $25,000 TV Spectacular; Will Supplant Usual Dry Reading With Network Dramatization Designed to Give Appeal to Planks | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/distant-soybeans-and-corn-decline-small-setbacks-are-laid-to.html | DISTANT SOYBEANS AND CORN DECLINE; Small Setbacks Are Laid to Bearish Weather Report -- Wheat Moves Lower | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cuba-seizes-american-arrests-newsman-carrying-film-for-life.html | CUBA SEIZES AMERICAN; Arrests Newsman Carrying Film for Life Magazine | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/56975428-is-let-in-defense-awards.html | $56,975,428 IS LET IN DEFENSE AWARDS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bank-elevates-officer.html | Bank Elevates Officer | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/educators-elect-head-social-work-council-names-woman-to-3year-term.html | EDUCATORS ELECT HEAD; Social Work Council Names Woman to 3-Year Term | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-to-fly-170-from-congo.html | U.S to Fly 170 From Congo | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/union-and-lirr-reported-closer-us-mediators-cite-easing-of-stands.html | UNION AND L.I.R.R REPORTED CLOSER; U.S. Mediators Cite Easing of Stands as Deadline for Strike Tonight Nears Union and L.I.R.R. Seen Closer As Deadline for Walkout Nears | True | By A.h. Raskin | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/junior-red-cross-busy-for-summer-1500-high-school-students.html | JUNIOR RED CROSS BUSY FOR SUMMER; 1,500 High School Students Volunteer Service at City's Hospitals and Play Sites | True | By Kennett Love | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bunche-menaced-in-congo.html | Bunche Menaced in Congo | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/democrat-hits-butler-hays-of-ohio-also-criticizes-bowles-convention.html | DEMOCRAT HITS BUTLER; Hays of Ohio Also Criticizes Bowles' Convention Role | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/william-0-bartlett.html | WILLIAM 0. BARTLETT | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/a-tally-on-khrushchev-premier-used-austrian-tour-to-warn-neutrals.html | A Tally on Khrushchev; Premier Used Austrian Tour to Warn Neutrals but Tactics Cost Him Friends | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/german-reds-to-build-plants.html | German Reds to Build Plants | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/soviet-satellites-sianals-end.html | Soviet Satellite's Sianals End | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/holiday-distorts-carloading-data-seasonal-factors-make-the-weeks.html | HOLIDAY DISTORTS CARLOADING DATA; Seasonal Factors Make the Week's Comparisons With 1959 Levels Difficult | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/holgercahill67-art-expert-dies-head-of-wpa-project-was-aide-of.html | HOLGERCAHILL,67, ART EXPERT, DIES; Head of W.P.A. Project Was Aide of Modern Museum -^'Ha<J Written Novels , | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/auto-inventory-climb-was-checked-in-june.html | Auto Inventory Climb Was Checked in June | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cottons-to-get-improved-finish-new-resin-application-said-to.html | COTTONS TO GET IMPROVED FINISH; New Resin Application Said to Eliminate Discoloring Caused by Ironing | | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/havana-baseball-franchise-goes-to-jersey-city.html | Havana Baseball Franchise Goes to Jersey City | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/paul-barber-fiance-of-felicia-b-parks.html | Paul Barber Fiance Of Felicia B. Parks | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/report-by-hoover-lists-gains-by-fbi.html | REPORT BY HOOVER LISTS GAINS BY F.B.I. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bielat-little-to-play-in-hawaii.html | Bielat, Little to Play in Hawaii | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/4-of-dead-recovered-from-blimp-wreck-the-gondola-may-not-be-lifted.html | 4 of Dead Recovered From Blimp Wreck; The Gondola May Not Be Lifted for 2 or 3 Days, Salvage Chief Says | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rubber-equities-slump-in-london-falls-run-to-10-of-market-prices.html | RUBBER EQUITIES SLUMP IN LONDON; Falls Run to 10% of Market Prices -- Shares Favored by U.S. Investors Soar | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/glen-cove-hospital-to-curtail-service.html | GLEN COVE HOSPITAL TO CURTAIL SERVICE | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/150-injured-in-clashes.html | 150 Injured in Clashes | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/johnson-is-ahead-in-us-decathlon-scores-4750-points-for-5-events.html | JOHNSON IS AHEAD IN U.S. DECATHLON; Scores 4,750 Points for 5 Events -- Yang, Defender, 2d at Half-Way Mark | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/airman-held-a-civilian-when-courtmartialed.html | Airman Held a Civilian When Court-Martialed | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/market-inches-up-on-a-broad-front-steels-motors-and-building.html | MARKET INCHES UP ON A BROAD FRONT; Steels, Motors and Building Materials in the Van -- Index Climbs 1.34 VOLUME DIPS SLIGHTLY 581 Issues Rise, 413 Off -- Many Volatile Favorites Stage Recoveries MARKET INCHES UP ON A BROAD FRONT | | By Burton Crane | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/raskind-victor-61-62-beats-weir-in-state-tennis-cranis-upsets.html | RASKIND, VICTOR, 6-1, 6-2; Beats Weir in State Tennis -- Cranis Upsets Barker | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/music-bostonians-play-bach-at-lenox-give-first-orchestral-program.html | Music: Bostonians Play Bach at Lenox; Give First Orchestral Program at Festival Munch Leads Concert Attended by 3,290 | | By Allen Hughesspecial To The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/20-named-on-panel-to-map-platform-democratic-croup-weighted-with.html | 20 NAMED ON PANEL TO MAP PLATFORM; Democratic Croup Weighted With Civil-Rights Bickers as Open Hearings End | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-assails-soviet-threats.html | U.S. Assails Soviet Threats | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/3-rioters-killed-in-sicily-as-italian-clashes-go-on-three-rioters.html | 3 Rioters Killed in Sicily As Italian Clashes Go On; Three Rioters Are Slain in Sicily As Leftists Again Battle Police | True | By Arnaldo Cortesispecial To The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/avien-inc.html | Avien, Inc. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/transport-news-liners-drop-trips-strike-forces-canadabound-ships-to.html | TRANSPORT NEWS: LINERS DROP TRIPS; Strike Forces Canada-Bound Ships to Cancel -- Idlewild Stoppage Continues | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/three-share-lead-in-argentine-chess.html | THREE SHARE LEAD IN ARGENTINE CHESS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/our-aneurin-requiem-for-a-radical.html | Our Aneurin -- Requiem For a Radical | True | By C.l. Sulzberger | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jack-cohen.html | JACK COHEN | True | Special to The New York Times. ] | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/west-virginia-theft-of-300000-solved.html | WEST VIRGINIA THEFT OF $300,000 SOLVED | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/drugs-minimized-as-a-weight-cure-cornell-expert-says-role-of-the.html | DRUGS MINIMIZED AS A WEIGHT CURE; Cornell Expert Says Role of the Available Pills Is Secondary 'at Best' | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/morris-unmoved-in-plan-for-cafe-will-go-ahead-on-contract-despite.html | MORRIS UNMOVED IN PLAN FOR CAFE; Will Go Ahead on Contract Despite Tiffany Suit on Central Park Building CITY MUST ANSWER WRIT But Deadline Is Same Day Design Is Due for Approval by Board of Estimate | True | By Milton Bracker | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/28-million-settles-tax-clam-against-2.html | 2.8 MILLION SETTLES TAX CLAM AGAINST 2 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/book-warehouse-open-in-paterson-new-plant-will-store-ship-to.html | BOOK WAREHOUSE OPEN IN PATERSON; New Plant Will Store, Ship to Sellers and Send Bills for Publishers Here | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/help-for-building.html | Help for Building | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/reorotisrice-chaplain-was-58-aide-at-st-lukes-hospital-diesunoted.html | REOR.OTISRICE, CHAPLAIN, WAS 58; Aide at St. Luke's Hospital DiesuNoted for Utilizing Religion in Psychiatry | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/kenya-seizes-100-as-mau-mau-aides-suspected-oathgivers-held-for.html | KENYA SEIZES 100 AS MAU MAU AIDES; Suspected Oath-Givers Held for Transfer to Remote North Coast District | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bundestag-chief-to-decide.html | Bundestag Chief to Decide | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/african-in-nigerian-post.html | African in Nigerian Post | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/titeflex-debt-to-be-eased.html | Titeflex Debt to Be Eased | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/mrs-laings-186-best-winner-takes-jersey-honors-for-second-straight.html | MRS. LAING'S 186 BEST; Winner Takes Jersey Honors for Second Straight Time | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/japanindonesia-cotton-pact.html | Japan-Indonesia Cotton Pact | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/anne-t-bennett-william-walcott-will-be-married-michigan-alumna-and.html | Anne T. Bennett, William Walcott Will Be Married; Michigan Alumna and Architecture Student There Are Affianced | True | SWtrial to The New York TtaM*. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/nanette-wallace-is-bride.html | Nanette Wallace Is Bride | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/a-182yearold-wreck-revolutionary-blockade-ship-found-off-plymouth.html | A 182-YEAR-OLD WRECK; Revolutionary Blockade Ship Found Off Plymouth Rock | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/kennedy-backers-forestall-fight-hope-to-avoid-loss-of-votes-in.html | KENNEDY BACKERS FORESTALL FIGHT; Hope to Avoid Loss of Votes in South -- Puerto Ricans Dispute on Factions | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/leibowitz-and-sobel-censured-for-quarrel-but-stay-on-bench-2-judges.html | Leibowitz and Sobel Censured For Quarrel, But Stay on Bench; 2 JUDGES REBUKED BY SPECIAL COURT Chided by State Judiciary Court | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hill-is-grim-in-mexico.html | Hill Is Grim in Mexico | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/science-and-society.html | Science and Society | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/union-fight-gains-rebel-bakers-say-support-of-most-members-claimed.html | UNION FIGHT GAINS, REBEL BAKERS SAY; Support of Most Members Claimed by Leaders of Move to Oust Chief | True | By Ralph Katz | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/quill-union-delays-on-pennsy-walkout.html | QUILL UNION DELAYS ON PENNSY WALKOUT | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/acquisition-talks-are-rumored.html | Acquisition Talks Are Rumored | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/village-tenants-win-eviction-case-operator-bent-on-improving-and.html | VILLAGE TENANTS WIN EVICTION CASE; Operator Bent on Improving and Raising Rents Agrees to Exempt One Building | True | By John Sibley | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/aec-plans-reactor-hung-from-balloon.html | A.E.C. PLANS REACTOR HUNG FROM BALLOON | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/adrienne-johnson-to-wed-in-autumn.html | Adrienne Johnson To Wed in Autumn\ | True | [ Special to The New York Times. o* ' | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/witness-doubts-whether-crew-could-have-saved-lightship.html | Witness Doubts Whether Crew Could Have Saved Lightship | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/village-musicians-upheld.html | Village Musicians Upheld | True | WALTER G. ANDERSON. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-is-investigating-an-attempt-by-conference-to-fine-shipper.html | U.S Is Investigating An Attempt By Conference to Fine Shipper; Exporter Who By-Passed a Fleet Vessel to Transport Chemical to Colombia Scores Assessment of $24,736 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/athletics-win-in-13th-54.html | Athletics Win in 13th, 5-4 | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/new-italian-ship-stresses-safety-the-leonardo-da-vinci-due-in-new.html | NEW ITALIAN SHIP STRESSES SAFETY; The Leonardo da Vinci, Due in New York Today, Has Fifteen Compartments | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rev-lee-belts-to-marry-marilyn-june-emsley.html | .Rev. Lee Belts to Marry Marilyn June Emsley | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/montevido-harmon-feminelli-post-139s.html | MONTEVIDO, HARMON, FEMINELLI POST 139'S | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cotton-acreage-raised-this-year-plantings-put-at-16306000-acres-or.html | COTTON ACREAGE RAISED THIS YEAR; Plantings Put at 16,306,000 Acres, or 3% Above '59 -- May Lift Output | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fancy-food-show-slated.html | Fancy Food Show Slated | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/verwoerd-attacker-in-court.html | Verwoerd Attacker in Court | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/conference-is-called.html | Conference Is Called | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/maiden-trips-listed-norway-leads-with-22-in-the-first-half-of-year.html | MAIDEN TRIPS LISTED; Norway Leads With 22 in the First Half of Year Here | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/of-brady-takes-yonkers-feature-pacer-driven-by-bell-pays-4530-adios.html | O.F. BRADY TAKES YONKERS FEATURE; Pacer Driven by Bell Pays $45.30 -- Adios Paul Is 2d, Quick Lady 3d | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/temple-signs-football-aide.html | Temple Signs Football Aide | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/miro-accuses-cuba-of-betrayal-on-reds-miro-says-cuba-betrayed-him.html | Miro Accuses Cuba Of Betrayal on Reds; MIRO SAYS CUBA 'BETRAYED HIM | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/stockpiles-valued-at-16-billion-in-us.html | STOCKPILES VALUED AT 16 BILLION IN U.S. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/turkish-unit-leaving-korea.html | Turkish Unit Leaving Korea | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/james-gray-treasurer-becomes-its-chairman.html | James Gray Treasurer Becomes Its Chairman | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-communists-flee-brazil.html | Two Communists Flee Brazil | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/vote-ruling-opposed-orange-county-to-fight-order-for-payraise.html | VOTE RULING OPPOSED; Orange County to Fight Order for Pay-Raise Referendum | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/mrs-edna-rider-rewed-.html | Mrs. Edna Rider Rewed ; | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fete-on-nov-29-will-be-benefit-for-orchestra-luncheon-of-friends-of.html | Fete on Nov. 29 Will Be Benefit For Orchestra; Luncheon of Friends Of the Philharmonic Is Set at Waldorf | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/disgruntled-chippewas-ask-un-membership.html | Disgruntled Chippewas Ask U.N. Membership | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/catholic-stand-laid-to-kennedy-protestant-groups-leader-recalls.html | CATHOLIC STAND LAID TO KENNEDY; Protestant Group's Leader Recalls Past Advocacy of Parochial School Aid | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/pacesetter-gets-71-for-207-total-palmer-and-scott-4-strokes-behind.html | PACE-SETTER GETS 71 FOR 207 TOTAL; Palmer and Scott 4 Strokes Behind Nagle -- Last Round Put Off Because of Rain | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/utica-papers-struck-printers-stop-working-after-discharge-of-an.html | UTICA PAPERS STRUCK; Printers Stop Working After Discharge of an Employee | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/personnel-handbook-out.html | Personnel Handbook Out | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-tie-on-woodway-links.html | Two Tie on Woodway Links | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/steinbach-leads-in-sailing.html | Steinbach Leads in Sailing | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jockey-held-as-drunk-li-police-say-woodhouse-had-to-be-restrained.html | JOCKEY HELD AS DRUNK; L.I. Police Say Woodhouse Had to Be Restrained | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/discounts-climb-for-bills-of-us-weight-of-the-forthcoming-auction.html | DISCOUNTS CLIMB FOR BILLS OF U.S.; Weight of the Forthcoming Auction Noted -- Longer Issues Show Gains | True | By Paul Heffernan | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/key-pentagon-aides-queried-on-tenure.html | KEY PENTAGON AIDES QUERIED ON TENURE | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dodgers-beat-cubs-for-5th-in-row-53-cards-whip-giants.html | Dodgers Beat Cubs For 5th in Row, 5-3; Cards Whip Giants | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-bishops-elected-methodists-still-voting-on-third-conference.html | TWO BISHOPS ELECTED; Methodists Still Voting on Third Conference Head | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/un-economic-unit-urges-aid-for-chile.html | U.N. ECONOMIC UNIT URGES AID FOR CHILE | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/i-u-christiane-bertschy-to-be-married-aug-27-i-_____.html | I u . (Christiane Bertschy | To Be Married Aug. 27 i _____ | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/mikoyan-sees-hope-for-atomtest-ban.html | MIKOYAN SEES HOPE FOR ATOM-TEST BAN | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/thousands-flee-city.html | Thousands Flee City | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/red-trouble-in-italy.html | Red Trouble in Italy | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/western-union-prodded-by-us-fcc-sets-new-deadline-for-sale-of.html | WESTERN UNION PRODDED BY U.S.; F.C.C. Sets New Deadline for Sale of Overseas Cable Operations | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hung-jury.html | Hung Jury | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/japanese-parley-to-select-premier.html | JAPANESE PARLEY TO SELECT PREMIER | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/v-warren-wheelock-dead-at-80-sculptor-had-taught-art-here.html | v Warren Wheelock Dead at 80; Sculptor Had Taught Art Here | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/braves-5hitter-downs-reds-63-pizarro-holds-cincinnati-to-2-safeties.html | BRAVES 5-HITTER DOWNS REDS, 6-3; Pizarro Holds Cincinnati to 2 Safeties in 8 Innings, but Needs Aid in 9th | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/french-priest-jailed-gets-a-year-for-encouraging-soldiers-to-desert.html | FRENCH PRIEST JAILED; Gets a Year for Encouraging Soldiers to Desert | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-men-killed-by-shovel.html | Two Men Killed by Shovel | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bevan-is-cremated-private-service-for-british-labor-leader-held-in.html | BEVAN IS CREMATED; Private Service for British Labor Leader Held in Wales | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/lawyer-is-upheld-in-shielding-client-who-reported-corruption.html | Lawyer Is Upheld in Shielding Client Who Reported Corruption | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/loyalty-affidavit-upheld-no-intimidation-seen-in-requiring.html | Loyalty Affidavit Upheld; No Intimidation Seen in Requiring Affirmation of Stand | True | STEPHEN B. VREELAND. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/deakterudeitch.html | DeakteruDeitch | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/racial-curb-dropped-charlotte-nc-is-opening-lunch-counters-to-all.html | RACIAL CURB DROPPED; Charlotte, N.C., Is Opening Lunch Counters to All | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/passenger-runs-to-end-minneapolis-st-louis-gets-icc-leave-to-halt.html | PASSENGER RUNS TO END; Minneapolis & St. Louis Gets I.C.C. Leave to Halt Service | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/sun-and-rain-grow-perfect-peaches.html | Sun and Rain Grow Perfect Peaches | True | By Nan Ickeringill | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hogan-uncertain-on-jack-retrial-foresees-delay-prosecutor-ready-to.html | HOGAN UNCERTAIN ON JACK RETRIAL; FORESEES DELAY; Prosecutor Ready to Send Governor Data on Case — Jack to Explain Plans HOGAN UNCERTAIN ON JACK RETRIAL | True | By Russell Porter | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/heavy-debate-expected-on-pension-bill-amended-measure-is-scored-by.html | Heavy Debate Expected on Pension Bill; Amended Measure Is Scored by Small Business Units | True | By J.e. McMahon | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/biochemical-procedures-inc.html | Biochemical Procedures, Inc. | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/new-aid-to-latins-is-planned-by-us-to-counter-reds-cuba-to-be.html | NEW AID TO LATINS IS PLANNED BY U.S. TO COUNTER REDS; Cuba to Be Excluded From Program Aimed at Halting Communist Offensive PRESIDENT TAKES LEAD He Will Confer With Herter Monday -- No Rise in Cos' Expected Immediately U.S. Plans Latin Aid Program To Counter Communist Drive | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/extrainer-makes-living-as-rider-layton-50-thinks-both-jobs-depend.html | Ex-Trainer Makes Living as Rider; Layton, 50, Thinks Both Jobs Depend on Same Skills Jockey at Monmouth Likes 2-Year-Old Mounts Best | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/5-killed-in-india-disorders.html | 5 Killed in India Disorders | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/concern-files-suit-for-big-tax-refund.html | CONCERN FILES SUIT FOR BIG TAX REFUND | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/goshen-wins-friends-loses-money-drivers-and-crowd-enjoy-leisurely.html | Goshen Wins Friends, Loses Money; Drivers and Crowd Enjoy Leisurely Pace at Track | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/mrs-louis-ehret-dead-widow-of-member-of-brewing-familyaidaed.html | MRS. LOUIS EHRET DEAD; Widow of Member of Brewing FamilyuAided Charities | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/winthrop-knowlton-weds-grace-farrar.html | Winthrop Knowlton Weds Grace Farrar | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jersey-city-deals-involve-2-parcels.html | JERSEY CITY DEALS INVOLVE 2 PARCELS | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dramatic-note-for-fall-struck-by-accessories.html | Dramatic Note For Fall Struck By Accessories | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-survey-scores-seoul-trade-policy.html | U.S. SURVEY SCORES SEOUL TRADE POLICY | True | | 1988-03-14 | RE0000377703 | RE0000377703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dismissal-upheld-in-squillante-case.html | DISMISSAL UPHELD IN SQUILLANTE CASE | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/president-coming-to-catholic-fete-he-will-speak-here-sept-26-to.html | PRESIDENT COMING TO CATHOLIC FETE; He Will Speak Here Sept. 26 to Golden Jubilee Session of National Charities | True | By John Wicklein | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/prof-hal-t-beans-taught-chemistry.html | PROF. HAL T. BEANS, TAUGHT CHEMISTRY | True | special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/executive-changes-105448111.html | Executive Changes | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hoenig-and-grant-win-two-matches-medalists-beat-fiorestaats-and.html | HOENIG AND GRANT WIN TWO MATCHES; Medalists Beat Fiore-Staats and Barnes-Stuart in Winged Foot Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/police-head-here-defended.html | Police Head Here Defended | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rockefeller-asks-education-panel-urges-us-advisory-group-of-best.html | ROCKEFELLER ASKS EDUCATION PANEL; Urges U.S. Advisory Group of 'Best Minds' -- Opposes Amendment by Powell | True | By Leonard Buder | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-policy-makers-scored-by-morris.html | U.S. POLICY MAKERS SCORED BY MORRIS | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/world-sugar-dips-in-heavy-trading-futures-steady-to-1-to-3-points.html | WORLD SUGAR DIPS IN HEAVY TRADING; Futures Steady to 1 to 3 Points Off as 56,700 Tons Change Hands | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/appliance-maker-sets-acquisition-national-union-electric-buys.html | APPLIANCE MAKER SETS ACQUISITION; National Union Electric Buys Durham Corp., in the Furniture Industry | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/trains-stop-whistling-while-musicians-work.html | Trains Stop Whistling While Musicians Work | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/batista-men-seek-new-haven.html | Batista Men Seek New Haven | True | Special to The New York Times. | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-09 | 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dorothy-mvlgrave-speech-specialist.html | DOROTHY MVLGRAVE, SPEECH SPECIALIST | True | | 1988-03-14 | RE0000377703 | RE0000377703 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/light-amplifier-.html | LIGHT AMPLIFIER -- | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eileen-obrien-married-to-richard-s-elmiger.html | Eileen O'Brien Married To Richard S. Elmiger | True | I uuuuuuuuuu Special to The N1/2w York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coast-race-goes-to-tempestuous-tv-lark-second-and-blank-check-next.html | COAST RACE GOES TO TEMPESTUOUS; T.V. Lark Second and Blank Check Next in $114,800 Hollywood Derby COAST RACE GOES TO TEMPESTUOUS | True | By United Press International. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/9room-colonial-opened-in-jersey-house-in-riverdale-priced-at-28900.html | 9-ROOM COLONIAL OPENED IN JERSEY; House in Riverdale Priced at $28,900 -- Other Models Shown | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/to-our-readers.html | TO OUR READERS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/slump-in-steel.html | Slump in Steel | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-vs-cuba-washington-acts-slash-of-sugar-quota-marks-end-of-the.html | U.S. VS. CUBA: WASHINGTON ACTS; Slash of Sugar Quota Marks End Of the Policy of Patience | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hitrun-car-hurts-man-76.html | Hit-Run Car Hurts Man, 76 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nathan-dessot-51-brooklyn-principal.html | NATHAN DESSOT, 51, BROOKLYN PRINCIPAL | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/island-on-potomac-renamed.html | Island on Potomac Renamed | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/apartments-get-a-panel-facade-novel-exterior-is-on-a-new.html | APARTMENTS GET A PANEL FACADE; Novel Exterior Is on a New Sixteen-Story Building in Greenwich Village | True | | 1988-03-14 | RE0000377700 | RE0000377700 |